Exhibit D29

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/a-deterioration-of-culture-seen-prof-conant-of-nyu-tells-senate.html | A DETERIORATION OF CULTURE SEEN; Prof. Conant of N.Y.U. Tells Senate Unit Signs Exist | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/four-justices-take-oaths-in-city-hall-ceremony.html | Four Justices Take Oaths in City Hall Ceremony | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/paramounts-profit-had-sharp-decline-in-second-quarter-companies.html | Paramount's Profit Had Sharp Decline In Second Quarter; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/national-video-corp-plans-to-make-color-tv-tubes.html | National Video Corp. Plans To Make Color TV Tubes | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/injunction-denied-at-albany-ga.html | Injunction Denied at Albany, Ga. | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/mrs-hagges-67-sets-mark-leads-spokane-golf-by-shot.html | Mrs. Hagge's 67 Sets Mark, Leads Spokane Golf by Shot | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/miss-nancy-dennis-married-to-v-lee-barnes-in-suburbs.html | Miss Nancy Dennis Married To V. Lee Barnes in Suburbs | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/alan-reeve-is-dead-canadian-newsman.html | ALAN REEVE IS DEAD; CANADIAN NEWSMAN | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/new-aec-members-hailed-by-kennedy-at-swearingin.html | New A.E.C. Members Hailed By Kennedy at Swearing-In | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/two-share-lead-in-dallas-at-67-bondeson-rodriguez-are-stroke-ahead.html | TWO SHARE LEAD IN DALLAS AT 67; Bondeson, Rodriguez Are Stroke Ahead in Open | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/diefenbaker-supports-thant.html | Diefenbaker Supports Thant | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/vice-president-named-by-santa-fe-railway.html | Vice President Named By Santa Fe Railway | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/49ers-get-kenerson-tackle.html | 49ers Get Kenerson, Tackle | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/waiters-bequest-aids-greek-brides.html | WAITER'S BEQUEST AIDS GREEK BRIDES | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/julian-traffic-case-dropped-after-friend-pleads-guilty.html | Julian Traffic Case Dropped After Friend Pleads Guilty | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/moves-are-mixed-in-grain-market-dealers-even-up-prior-to-the.html | MOVES ARE MIXED IN GRAIN MARKET; Dealers Even Up Prior to the Holiday Week-End | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/3-senators-face-hard-west-races-democrats-face-trouble-in-wyoming.html | 3 SENATORS FACE HARD WEST RACES; Democrats Face Trouble in Wyoming, Idaho, Colorado | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/fs-symington-67-of-folding-box-firm.html | F.S. SYMINGTON, 67, OF FOLDING BOX FIRM | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/east-bay-calif-maps-bond-issue-municipal-utility-district-is.html | EAST BAY, CALIF., MAPS BOND ISSUE; Municipal Utility District Is Seeking $30,000,000 | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/new-film-version-of-hamlet-is-due-chabrols-ophelia-will-be-shown.html | NEW FILM VERSION OF 'HAMLET' IS DUE; Chabrol's 'Ophelia' Will Be Shown Here in Fall | True | By Eugene Archer | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/owensillinois-sets-brazil-deal-majority-interest-bought-in-cisper.html | OWENS-ILLINOIS SETS BRAZIL DEAL; Majority Interest Bought in Cisper, Container Maker | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/bonds-debt-market-reflects-usual-preholiday-listlessness-treasury.html | Bonds: Debt Market Reflects Usual Pre-Holiday Listlessness; TREASURY BILLS TEND TO WEAKEN Other Governments Steady -- Most Corporates and Municipals Inch Up | True | By Albert L. Kraus | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/commodities-index-rose-06-thursday.html | COMMODITIES INDEX ROSE 0.6 THURSDAY | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/3-youths-held-in-montreal-in-antifascist-scribbling.html | 3 Youths Held in Montreal In Anti-Fascist Scribbling | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/wh-brown-marries-miss-antoinette-goss.html | W.H. Brown Marries Miss Antoinette Goss | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/first-pact-signed-farm-leader-says.html | FIRST PACT SIGNED, FARM LEADER SAYS | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/mother-of-joe-foss-dies.html | Mother of Joe Foss Dies | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/south-african-producer-cuts-copper-production.html | South African Producer Cuts Copper Production | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/5-lawyers-quit-court-in-de-gaulle-plot-trial.html | 5 Lawyers Quit Court In de Gaulle Plot Trial | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/a-method-to-offset-strontium-offered.html | A METHOD TO OFFSET STRONTIUM OFFERED | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/tigers-beat-white-sox-5-2.html | Tigers Beat White Sox, 5 2 | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/capital-to-reduce-public-relief-rolls.html | CAPITAL TO REDUCE PUBLIC RELIEF ROLLS | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/senate-rejects-taxbill-shift-easing-plan-on-profits-abroad.html | Senate Rejects Tax-Bill Shift Easing Plan on Profits Abroad | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/miss-susan-smith-bride-on-nantucket.html | Miss Susan Smith Bride on Nantucket | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/smillie-outpoints-janes.html | Smillie Outpoints Janes | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/lucky-lager-brewing-elects.html | Lucky Lager Brewing Elects | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/dupont-raises-additive-price.html | DuPont Raises Additive Price | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/william-kaniks-have-son.html | William Kaniks Have Son | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/russians-in-berlin-send-own-escort-for-guard-detail-bid-to-alter.html | RUSSIANS IN BERLIN SEND OWN ESCORT FOR GUARD DETAIL; Bid to Alter Procedure Fails as U.S. Police Accompany Soviet Cars to Memorial BERLIN RUSSIANS SEND OWN ESCORT | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/american-exchange.html | AMERICAN EXCHANGE | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/2000-prepare-to-march.html | 2,000 Prepare to March | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/hudson-and-manhattan-poses-interest-query.html | Hudson and Manhattan Poses Interest Query | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/frank-salisbury-painter-87-dead-depicted-royal-ceremonies-and-6-us.html | FRANK SALISBURY, PAINTER, 87, DEAD; Depicted Royal Ceremonies and 6 U.S. Presidents | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/cuba-and-the-doctrine.html | Cuba and the Doctrine | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/fleet-of-85-yachts-at-stamford-off-on-233mile-vineyard-sail.html | Fleet of 85 Yachts at Stamford Off on 233-Mile Vineyard Sail | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/installment-credit-rose-by-341-million-in-july.html | Installment Credit Rose By 341 Million in July | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/new-appointments.html | New Appointments | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/giants-set-back-reds-by-10-to-2-mccovey-hits-18th-homer-and-drives.html | GIANTS SET BACK REDS BY 10 TO 2; McCovey Hits 18th Homer and Drives In 4 Runs | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/american-bible-society-creates-womens-post.html | American Bible Society Creates Women's Post | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/us-pushes-case-of-negro-student-asks-supreme-court-to-act-in.html | U.S. PUSHES CASE OF NEGRO STUDENT; Asks Supreme Court to Act in Mississippi U. Suit | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/troopers-in-cairo-ill.html | Troopers in Cairo, Ill. | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/pietrangeli-preserves-professional-dignity.html | Pietrangeli Preserves 'Professional Dignity' | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/westbury-cards-50000-features-national-pacing-derby-on-tonight-rich.html | WESTBURY CARDS $50,000 FEATURES; National Pacing Derby on Tonight, Rich Trot Monday | True | By Louis Effrat Special To the New York Times | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/money.html | Money | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/venezuelas-economy-improves-central-bank-report-sees-progress-on.html | Venezuela's Economy Improves; Central Bank Report Sees Progress on Recovery in '61 | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/senators-differ-over-estes-data-inquiry-turns-into-partisan-debate.html | SENATORS DIFFER OVER ESTES DATA; Inquiry Turns Into Partisan Debate on Alleged 'Favors' | True | By J. Anthony Lukas Special To The New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/ward-baking-plant-struck.html | Ward Baking Plant Struck | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/emerson-mckinley-mrs-sussman-and-maria-bueno-gain-in-us-tennis-final.html | Emerson, McKinley, Mrs. Sussman and Maria Bueno Gain in U.S. Tennis; FINE PLAY MARKS COLORFUL OPENING Likhachev of Soviet Union Impresses Here After Parade of 35 Nations | True | By Allison Danzig | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/schwarz-report-cites-75000-loss-crusades-leader-tells-of-city.html | SCHWARZ REPORT CITES $75,000 LOSS; Crusade's Leader Tells of City Deficit as Drive Ends | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/bonds-of-britain-mixed-in-london-trading-active-industrial-stocks.html | BONDS OF BRITAIN MIXED IN LONDON; Trading Active Industrial Stocks Ease Quietly | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/firstround-title-tennis-results.html | First-Round Title Tennis Results | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/christian-science-topic.html | Christian Science Topic | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/anne-cullen-plans-december-nuptials.html | Anne Cullen Plans December Nuptials | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/ny-telephone-co-increases-profits-utilities-report-operations-data.html | N.Y. Telephone Co. Increases Profits; UTILITIES REPORT OPERATIONS DATA | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/meyer-armstrong.html | Meyer Armstrong | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/rumanian-heads-un-council.html | Rumanian Heads U.N. Council | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/sophia-loren-bigamy-case-awaits-ruling-on-annulment.html | Sophia Loren Bigamy Case Awaits Ruling on Annulment | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/action-and-inaction-both-bad.html | Action and Inaction Both Bad | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/car-traffic-on-brooklyn-ferry-heavier-than-on-manhattan-run.html | Car Traffic on Brooklyn Ferry Heavier Than on Manhattan Run | True | By George Horne | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/desegregation-in-charlotte.html | Desegregation in Charlotte | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/west-berlins-police-chief-is-backed-on-red-charges.html | West Berlin's Police Chief Is Backed on Red Charges | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/bill-bailey-isnt-budging-man-who-says-he-inspired-the-song-found-a.html | Bill Bailey Isn't Budging; Man Who Says He Inspired the Song Found a Home on a Hill in Singapore | True | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/british-director-speaks-his-mind-john-fernald-here-to-stage-affair.html | BRITISH DIRECTOR SPEAKS HIS MIND; John Fernald, Here to Stage 'Affair,' Discusses Theatre | True | By Louis Calta | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/perlman-denies-improper-moves-new-york-central-president-defends.html | PERLMAN DENIES IMPROPER MOVES; New York Central President Defends Talks to Aides of I.C.C. at Hearing WASHINGTON, Aug. 31 (AP) Hearings on the proproposed merger of the Pennsylvania and New York Central railroads were recessed until Oct. 15 today after two weeks of testimony from the railroads' presidents. | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/supervisor-resigns-with-puns-directed-at-partisan-politics.html | Supervisor Resigns With Puns Directed At Partisan Politics | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/sidewalk-displays-of-art-open-in-city.html | SIDEWALK DISPLAYS OF ART OPEN IN CITY | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/moscow-censors-rebuke-by-thant-radio-and-press-delete-un-chiefs.html | MOSCOW CENSORS REBUKE BY THANT; Radio and Press Delete U.N. Chief's Remarks on Congo | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/us-to-buy-surplus-turkeys.html | U.S to Buy Surplus Turkeys | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/wisner-in-hospital-for-tests.html | Wisner in Hospital for Tests | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/city-study-shows-some-buyers-got-contaminated-drugs-here.html | City Study Shows Some Buyers Got Contaminated Drugs Here | True | By Lawrence O'Kane | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/9-found-dead-in-peru-airliner.html | 9 Found Dead in Peru Airliner | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/the-power-of-monetary-policy.html | The Power of Monetary Policy | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/mike-wallaces-son-is-dead-in-greece.html | MIKE WALLACE'S SON IS DEAD IN GREECE | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/un-group-warns-on-south-africa-asks-world-body-presence-in-southwest-region.html | U.N. GROUP WARNS ON SOUTH AFRICA; Asks World Body Presence in South-West Region | True | By Thomas Buckley Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/commodities-coffee-prices-off-sharply-futures-here-dip-by-25-to-71.html | Commodities: Coffee Prices Off Sharply; FUTURES HERE DIP BY 25 TO 71 POINTS World Sugar Up 1-6 Points Domestic Contract Declines 5 Points | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/mental-hospital-may-open-in-april-strikes-at-bronx-site-have.html | MENTAL HOSPITAL MAY OPEN IN APRIL; Strikes at Bronx Site Have Delayed 4-Year Project | True | By Milton Bracker | 1990-05-16 | RE0000478728 | RE0000478728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/market-fashions-a-brisk-advance-stocks-open-mixed-then-move.html | MARKET FASHIONS A BRISK ADVANCE; Stocks Open Mixed, Then Move Steadily Ahead Average Is Up 4.11 VOLUME AT 2,833,960 Prices at Close Near Best Levels at the Day 1,209 Issues Traded MARKET FASHIONS A BRISK ADVANCE | | By Richard Butter | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/softball-tournament.html | SOFTBALL TOURNAMENT | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/korea-honors-times-reporter.html | Korea Honors Times Reporter | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/mrs-graeme-donald.html | MRS. GRAEME DONALD | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/obison-chosen-as-president-of-national-student-group.html | Obison Chosen as President Of National Student Group | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/u-thant-speaks-to-the-ussr.html | U Thant Speaks to the U.S.S.R. | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/competition-high-in-nickel-market-curtailed-buying-growing-supplies.html | COMPETITION HIGH IN NICKEL MARKET; Curtailed Buying, Growing Supplies Are Cited COMPETITION HIGH IN NICKEL MARKET | | BY Kenneth S. Smith | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/oilers-turn-back-teams-on-4thquarter-pass-3431.html | Oilers Turn Back Teams On 4th-Quarter Pass, 34-31 | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/springfield-six-signs-coach.html | Springfield Six Signs Coach | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/red-sox-triumph-over-twins-75-geiger-belts-2run-homer-killebrew.html | RED SOX TRIUMPH OVER TWINS, 7-5; Geiger Belts 2-Run Homer Killebrew Hits No. 35 | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/july-deficit-is-reduced-by-new-haven-railroad.html | July Deficit Is Reduced By New Haven Railroad | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/alfred-mellon-manager-of-merchandise-at-lerners.html | Alfred Mellon, Manager Of Merchandise at Lerner's | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/integrated-school-in-louisiana-shut-following-threats-catholics.html | Integrated School In Louisiana Shut Following Threats; Catholics Shut Integrated School In Louisiana Following Threats | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/brake-trouble-and-a-fight-delay-2-queens-subways.html | Brake Trouble and A Fight Delay 2 Queens Subways | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/calumet-gene-wins-pace.html | Calumet Gene Wins Pace | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/new-activity-is-suggested-for-children-city-offers-events-for-all.html | New Activity Is Suggested For Children; City Offers Events for All Ages | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/us-help-vowed-for-textile-men-congressmen-reassured-by-kennedy-on.html | U.S. HELP VOWED FOR TEXTILE MEN; Congressmen Reassured by Kennedy on Plans for Aid | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/nancy-l-dyer-married.html | Nancy L. Dyer Married | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/president-signs-satellite-bill-he-says-measure-protects-public-from.html | PRESIDENT SIGNS SATELLITE BILL; He Says Measure Protects Public From Monopoly in Space Communications PRESIDENT SIGNS SATELLITE BILL | | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/algiers-throngs-protest-threat-of-civil-conflict-thousands-march.html | ALGIERS THRONGS PROTEST THREAT OF CIVIL CONFLICT; Thousands March and Chant Peace Slogans in Wave of Street Demonstrations TWO FACTIONS SCORED 2,000 Soldiers Backing Ben Bella Reported Preparing to Move Against Capital ALGIERS THRONGS CALL FOR PEACE | | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/events-of-interest-for-homemakers.html | Events of Interest For Homemakers | True | Window Shade Display | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/daynight-program-set-at-monticello-raceway.html | Day-Night Program Set At Monticello Raceway | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/4-britons-to-make-debuts-on-oct-27-beyond-the-fringe-authors-who.html | 4 BRITONS TO MAKE DEBUTS ON OCT. 27; 'Beyond the Fringe' Authors, Who Act in Revue, Arrive | True | By Paul Gardner | 1990-05-16 | RE0000478728 | RE0000478728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/jane-t-roberts-becomes-bride-five-attend-her-1957-debutante-wed-to.html | Jane T. Roberts Becomes Bride; Five Attend Her; 1957 Debutante Wed to David Dale Johnson 2d in Englewood | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/morgenthau-scored-by-stratton-as-a-threat-to-others-on-ticket.html | Morgenthau Scored by Stratton As a Threat to Others on Ticket | True | By Layhmond Robinson | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/division-vice-president-is-appointed-by-ge.html | Division Vice President Is Appointed by G.E. | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/new-method-said-to-toughen-metal.html | NEW METHOD SAID TO TOUGHEN METAL | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/annette-cottrell-is-wed-in-home-of-her-parents-wears-silk-at.html | Annette Cottrell Is Wed in Home Of Her Parents; Wears Silk at Marriage to Fowler Merle-Smith in Hillsboro, N.H. | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/airlines-offer-tours-of-planes-during-defense-check-sunday.html | Airlines Offer Tours of Planes During Defense Check Sunday | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/allied-stores-increases-sales-but-shows-a-loss-for-quarter.html | Allied Stores Increases Sales, But Shows a Loss for Quarter | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/american-metal-climax-pares-prices-of-anodes.html | American Metal Climax Pares Prices of Anodes | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/moody-takes-service-golf.html | Moody Takes Service Golf | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/udsos-to-attend-la-salle-but-his-status-is-doubtful.html | Udsos to Attend La Salle But His Status Is Doubtful | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/east-german-output-climbs.html | East German Output Climbs | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/rev-dr-samuel-goldenson-dies-was-rabbi-at-temple-emanuel.html | Rev. Dr. Samuel Goldenson Dies; Was Rabbi at Temple Emanu-El; Distinguished Scholar Fought Social Injustice Served Synagogue for 13 Years | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/holiday-traffic-clogging-roads-record-turnout-is-expected-for.html | HOLIDAY TRAFFIC CLOGGING ROADS; Record Turnout Is Expected for 78-Hour Week-End Through Labor Day 410 DEATHS FORECAST Safety Council Also Predicts 16,000 Injuries Outlook Is for Hot Weather | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/heath-to-visit-paris-for-talk-on-market.html | HEATH TO VISIT PARIS FOR TALK ON MARKET | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/output-by-blind-in-queens-rises-lighthouse-plant-plagued-by.html | OUTPUT BY BLIND IN QUEENS RISES; Lighthouse Plant Plagued by Fraudulent Sellers | True | By Anna Petersen | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/lucille-jordan-affianced.html | Lucille Jordan Affianced | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/canadian-crop-favorable.html | Canadian Crop Favorable | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/bacardi-to-move-office.html | Bacardi to Move Office | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/bond-stock-issues-soared-last-month.html | BOND, STOCK ISSUES SOARED LAST MONTH | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/trinidads-chief-calls-for-unity-williams-cites-anarchy-in-other-new.html | TRINIDAD'S CHIEF CALLS FOR UNITY; Williams Cites 'Anarchy' in Other New Nations | True | By Paul P. Kennedy Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/encephalitis-rises-in-st-petersburg-epidemic-spreads-in-st.html | Encephalitis Rises In St. Petersburg; EPIDEMIC SPREADS IN ST. PETERSBURG | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/senators-on-top-after-63-defeat-pinch-single-by-oconnell-subdues.html | SENATORS ON TOP AFTER 6-3 DEFEAT; Pinch Single by O'Connell Subdues Angels, 4-2 | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/rise-registered-for-prepayments-bond-redemptions-in-month-top-level.html | RISE REGISTERED FOR PREPAYMENTS; Bond Redemptions in Month Top Level of August, 1961 | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/cleanup-of-tubes-starts-under-port-authority.html | Clean-up of Tubes Starts Under Port Authority | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/defensehousing-bill-signed.html | Defense-Housing Bill Signed | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/indians-to-urge-kennedy-halt-tests.html | Indians to Urge Kennedy Halt Tests | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/70976-pace-won-by-henry-t-adios-colt-beats-lang-hanover-by-2.html | $70,976 PACE WON BY HENRY T. ADIOS; Colt Beats Lang Hanover by 2 Lengths at Chicago | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/grayson-shops-independent.html | Grayson Shops Independent | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/bon-ami-attacks-cohn-firms-suit-says-lawyer-seeks-to-win-control-of.html | BON AMI ATTACKS COHN FIRM'S SUIT; Says Lawyer Seeks to Win Control of Company | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/eastern-training-600-as-engineers-line-says-100-others-have.html | EASTERN TRAINING 600 AS ENGINEERS; Line Says 100 Others Have Returned Since Strike | True | BY Joseph Carter | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/charles-walden-publisher-was-76-head-of-concern-printing-magazines.html | CHARLES WALDEN, PUBLISHER, WAS 76; Head of Concern Printing Magazines and Papers Dies | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/californian-takes-seas-cup-sailing.html | CALIFORNIAN TAKES SEARS CUP SAILING | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/training-device-tests-4-senses-machine-simulating-various.html | TRAINING DEVICE TESTS 4 SENSES; Machine Simulating Various Environments Patented | True | By Stacy V. Jones Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/books-authors-about-archaology.html | Books Authors; About Archaeology | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/mansfield-state-coach-quits.html | Mansfield State Coach Quits | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/export-line-to-move-terminal.html | Export Line to Move Terminal | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/3-killed-and-6-wounded-in-coney-island-gunfight-3-dead-6-injured-in.html | 3 Killed and 6 Wounded In Coney Island Gunfight; 3 DEAD, 6 INJURED IN CONEY SHOOTING | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/sydnor-reiss-market-analyst-and-darien-official-dies-at-53.html | Sydnor Reiss, Market Analyst And Darien Official, Dies at 53 | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/charge-about-reds-denied-by-romney.html | CHARGE ABOUT REDS DENIED BY ROMNEY | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/us-ambassador-warns-brazil-of-peril-in-new-investment-bill-variety.html | U.S. Ambassador Warns Brazil Of Peril in New Investment Bill; VARIETY OF IDEAS IN NEW PATENTS | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/farmers-shift-seen-by-freeman-agriculture-secretary-says-margin.html | FARMERS' SHIFT SEEN BY FREEMAN; Agriculture Secretary Says Margin Backing Wheat Quotas Signals Change STRONGER CURB ASKED Under Plan Approved, Crop Will Be Supported at $1.82 a Bushel in '63 FARMERS ENDORSE QUOTAS ON WHEAT | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/indians-win-with-homers.html | Indians Win With Homers | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/meany-bids-labor-study-candidates.html | MEANY BIDS LABOR STUDY CANDIDATES | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/transport-news-jets-protested-brooklyn-group-angered-by-change-in.html | TRANSPORT NEWS; JETS PROTESTED; Brooklyn Group Angered by Change in Flight Path | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/mast-on-gretel-being-relocated-for-cup-match-with-weatherly.html | Mast on Gretel Being Relocated For Cup Match With Weatherly | True | By John Rendel | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/miss-hoyt-wins-water-skiing.html | Miss Hoyt Wins Water Skiing | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/91day-bill-rate-climbs-to-2834-discount-rate-on-182day-issue-also.html | 91-DAY BILL RATE CLIMBS TO 2.834%; Discount Rate on 182-Day Issue Also Moves Up | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/henrikas-rabinavicius-70-dies-former-lithuanian-consul-here.html | Henrikas Rabinavicius, 70, Dies; Former Lithuanian Consul Here | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/sailor-and-six-stowaways-quit-polish-ship-in-sweden.html | Sailor and Six Stowaways Quit Polish Ship in Sweden | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/curbs-set-by-f.p.c.-on-texas-gas-price.html | CURBS SET BY F.P.C. ON TEXAS GAS PRICE | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/clergymen-make-labor-day-pleas-urge-unions-and-industry-to-show.html | CLERGYMEN MAKE LABOR DAY PLEAS; Urge Unions and Industry to Show Concern for Public By GEORGE DUGAN | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/president-welcomes-his-wife-and-daughter-back-from-italy.html | President Welcomes His Wife And Daughter Back From Italy | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/mrs-a-harlow-atwood.html | MRS. A. HARLOW ATWOOD | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/danish-premier-quits-krag-named.html | Danish Premier Quits; Krag Named | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/fort-dix-swimmers-win.html | Fort Dix Swimmers Win | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/us-gives-up-idea-of-berlin-parley-french-resistance-to-plan-for.html | U.S. GIVES UP IDEA OF BERLIN PARLEY; French Resistance to Plan for Western Talks Cited | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/shriver-sees-major-us-gain-in-peace-corps-work-in-asia-operation-is.html | Shriver Sees Major U.S. Gain In Peace Corps Work in Asia; Operation Is 'Going Almost Too Well to Be Believed,' He Says in Singapore | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/wholesale-prices-off-01-last-week.html | WHOLESALE PRICES OFF 0.1 LAST WEEK | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/vice-president-to-see-pope.html | Vice President to See Pope | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/recess-test-ban-talks-urged.html | Recess Test Ban Talks Urged | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/education-guide.html | Education Guide | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/l-everett-renz.html | L. EVERETT RENZ | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/ridan-heads-field-for-jerome-today-decision-awaited-on-monday-event.html | Ridan Heads Field for Jerome Today; DECISION AWAITED ON MONDAY EVENT Ridan Will Run at Aqueduct Either for $59,400 Today or $100,000 Labor Day | True | By Joseph C. Nichols | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/johnson-arrives-for-athens-talk-greeks-term-aid-cuts-unfair-some.html | JOHNSON ARRIVES FOR ATHENS TALK; Greeks Term Aid Cuts Unfair Some Cypriotes Cool | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/grand-jury-calls-elusive-witness-regan-to-be-questioned-on.html | GRAND JURY CALLS ELUSIVE WITNESS; Regan to Be Questioned on Parking-Meter Bribe | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/gail-samuels-rand-writer-of-verse-48.html | GAIL SAMUELS RAND, WRITER OF VERSE, 48 | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/hoover-continues-to-gain-sees-family-at-hospital.html | Hoover Continues to Gain, Sees Family at Hospital | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/schola-cantorum-of-arkansas-returns-from-european-tour.html | Schola Cantorum of Arkansas Returns From European Tour | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/soviet-to-aid-burma.html | Soviet to Aid Burma | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/new-court-setup-goes-into-effect-statewide-change-marked-by.html | NEW COURT SET-UP GOES INTO EFFECT; State-Wide Change Marked by Farewell Ceremonies as Many Panels Die NEW COURT SET-UP GOES INTO EFFECT | True | By Leonard E. Ryan | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/sohio-unit-cuts-crude-price.html | Sohio Unit Cuts Crude Price | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/90-to-leave-next-week.html | 90 to Leave Next Week | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/goldberg-shifts-duties-to-wirtz-also-cancels-speaking-dates-senate.html | GOLDBERG SHIFTS DUTIES TO WIRTZ; Also Cancels Speaking Dates Senate Gets Nominations | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/checks-are-mated-with-the-newest-silhouettes-in-suits.html | Checks Are Mated With the Newest Silhouettes in Suits | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-01 | 1962-09-01 | https://www.nytimes.com/1962/09/01/archives/housing-council-shifts-date-for-theatre-party.html | Housing Council Shifts Date for Theatre Party | True | | 1990-05-16 | RE0000478728 | RE0000478728 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/jakarta-approves-new-guinea-pact.html | JAKARTA APPROVES NEW GUINEA PACT | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/telstar-still-far-from-a-system-complex-technical-and-financial.html | TELSTAR STILL FAR FROM A SYSTEM; Complex Technical and Financial Problems Must be Solved | True | By Joseph A. Loftus Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/suites-nearing-completion.html | Suites Nearing Completion | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/they-came-they-saw-and-europeans-touring-us-summarize-a-tiring-but.html | THEY CAME, THEY SAW AND . . .; Europeans Touring U.S. Summarize a Tiring But Exciting Visit THEY CAME, THEY SAW AND... | True | By Seymour Pearlman | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/andorra-tension-high-in-frenchspanish-feud.html | Andorra Tension High In French-Spanish Feud | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/udall-sees-work-in-siberian-wilds-tours-huge-power-project-and-plays.html | UDALL SEES WORK IN SIBERIAN WILDS; Tours Huge Power Project and Plays Touch Football | True | By Theodore Shabad Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/phoenix-gets-new-apartment-tower.html | Phoenix Gets New Apartment Tower | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/smu-player-collapses.html | S.M.U. Player Collapses | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/thant-confers-with-novotny.html | Thant Confers With Novotny | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/and-up-in-central-park-festival-of-dance-begins.html | AND UP IN CENTRAL PARK: FESTIVAL OF DANCE BEGINS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/use-of-state-parks-set-record-in-1961.html | USE OF STATE PARKS SET RECORD IN 1961 | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/william-jb-rice-66-editor-on-the-news.html | WILLIAM J.B. RICE, 66, EDITOR ON THE NEWS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/mary-mercer-macnutt-is-wed-to-douglas-riis.html | Mary Mercer MacNutt Is Wed to Douglas Riis | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/hotels-speak-up-aha-acts-to-assist-hostelries-hurdle-the-language.html | HOTELS SPEAK UP; A.H.A. Acts to Assist Hostelries Hurdle the Language Barrier HOTELS SPEAK UP | True | By Robert Dunphy | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/bolshoi-flies-in-for-tour-us-ballerina-in-troupe.html | Bolshoi Flies In for Tour; U.S. Ballerina in Troupe | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/salans-brother-nominated.html | Salan's Brother Nominated | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/horse-dies-10-hurt-in-fire.html | Horse Dies, 10 Hurt in Fire | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/radziwills-consult-church-on-annulment-question.html | Radziwills Consult Church On Annulment Question | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/perrys-lightning-takes-two-firsts.html | PERRY'S LIGHTNING TAKES TWO FIRSTS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/color-in-motion-ernst-haas-shows-work-of-decade-at-museum.html | COLOR IN MOTION; Ernst Haas Shows Work Of Decade at Museum | True | By Jacob Deschin | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/hydraulics-conference-set.html | Hydraulics Conference Set | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/brigade-leader-picked-for-west-point-cadets.html | Brigade Leader Picked For West Point Cadets | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/moran-gains-lead.html | Moran Gains Lead | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/new-underground-garages-help-san-francisco-renovate-city.html | New Underground Garages Help San Francisco Renovate City | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/lieut-richard-rogus-weds-miss-tomlinson.html | Lieut. Richard Rogus Weds Miss Tomlinson | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-merchants-view-an-appraisal-of-the-sales-cost-factors-that-tend.html | The Merchant's View; An Appraisal of the Sales Cost Factors That Tend to Drain Profits of Stores | True | By Herbert Koshetz | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/li-horse-show-will-raise-funds-for-health-unit-57th-piping-rock.html | L.I. Horse Show Will Raise Funds For Health Unit; 57th Piping Rock Event Sept. 13-16 to Benefit Nassau County Group | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/foods-of-the-world-to-be-shown-exhibition-to-open-next-saturday-at.html | Foods of the World to Be Shown; Exhibition to Open Next Saturday at Coliseum Foods of World Will Be Shown At Nine-Day Exhibition Here | True | By James J. Nagle | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/study-finds-415-ways-for-employes-to-steal.html | Study Finds 415 Ways For Employes to Steal | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/classroom-united-nations.html | CLASSROOM: UNITED NATIONS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/brighton-beach-gets-midcity-air-sedate-mood-of-seaside-community.html | BRIGHTON BEACH GETS MID-CITY AIR; Sedate Mood of Seaside Community Shifting With Building Tide RELICS OF PAST REMAIN Tall Apartment Houses Are Newest Arrivals on Oceanfront BRIGHTON BEACH GETS MID-CITY AIR | True | By Glenn Fowler | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/comeback-inc-lists-committee-for-ball-oct-19-curacao-to-back-event.html | Comeback, Inc., Lists Committee For Ball Oct. 19; Curacao to Back Event Aiding the Aged, Ill and Handicapped | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/foreign-artists-who-will-make-new-debuts-this-season.html | FOREIGN ARTISTS WHO WILL MAKE NEW DEBUTS THIS SEASON | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/guide.html | GUIDE | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/ann-peirce-plans-nuptials-in-winter.html | Ann Peirce Plans Nuptials in Winter | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/helaine-j-botwinik-a-prospective-bride.html | Helaine J. Botwinik A Prospective Bride | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/personality-he-has-young-ideas-in-old-line-chief-of-coty-inc-seeks.html | Personality: He Has Young Ideas in Old Line; Chief of Coty, Inc. Seeks Bigger Share of Youth Market His Innovations Are Showing Up in Big Rise in Sales | True | By Richard Rutter | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/a-loners-lark-through-brooklyn.html | A Loner's Lark Through Brooklyn | True | By Robert Shattuck | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/british-cool-to-call-for-talk.html | British Cool to Call for Talk | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/sacramento-port-nearly-ready-for-oceangoing-freighters-deepwater.html | Sacramento Port Nearly Ready For Ocean-Going Freighters; Deep-Water Channel to Bring Vessels 90 Miles Inland Turning Basin and Canal Are in the Project | True | By Lawrence E. Davies Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/notre-dame-is-preparing-for-first-football-contact.html | Notre Dame Is Preparing For First Football Contact | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-11-no-title.html | Article 11 — No Title | True | By George O'Brien | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/news-of-the-rialto-bonard-productions-will-present-thurber-musical.html | NEWS OF THE RIALTO; Bonard Productions Will Present Thurber Musical Other Items | True | By Paul Gardner | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/zona-fairbanks-engaged-to-wed-james-hostetler-graduates-of-harvard.html | Zona Fairbanks Engaged to Wed James Hostetler; Graduates of Harvard Law School Planning November Nuptials | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/new-gains-seen-for-electronics-micromodule-concept-said-to-offer.html | NEW GAINS SEEN FOR ELECTRONICS; Micromodule Concept Said to Offer Big Expansion | True | By Farnsworth Fowle | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/antonine-hess-bride-of-joseph-james-gal.html | Antonine Hess Bride Of Joseph James Gal | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/september-preview-seasonal-celebrations-fill-the-schedule.html | SEPTEMBER PREVIEW; Seasonal Celebrations Fill the Schedule | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/hoover-is-still-improving-hospital-bulletin-states.html | Hoover Is Still Improving, Hospital Bulletin States | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/a-big-day-in-harpers-ferry-siege-will-be-observed-and-a-visitor.html | A BIG DAY IN HARPERS FERRY; Siege Will Be Observed And a Visitor Center Will Be Dedicated | True | By Ward Allan Howe | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/laurel-holmes-bride-upstate-five-attend-her-wheelock-student-and.html | Laurel Holmes Bride Upstate; Five Attend Her; Wheelock Student and Joseph Whitaker 2d Wed in Silver Bay | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/holiday-oasis-in-montanas-flathead-valley.html | HOLIDAY OASIS IN MONTANA'S FLATHEAD VALLEY | True | By Ed Christopherson | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/disks-in-brief.html | DISKS IN BRIEF | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/barbara-brown-smith-graduate-plans-marriage-57-debutante-fiancee-of.html | Barbara Brown, Smith Graduate, Plans Marriage; '57 Debutante Fiancee of Gregor Gregorich, Harvard Law Student | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/dorothy-wood-attended-by-5-at-her-nuptials-candidate-for-masters-at.html | Dorothy Wood Attended by 5 At Her Nuptials; Candidate for Master's at N.Y.U. Married to Richard Werkheiser | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/miss-marion-cassidy-married-in-greenwich.html | Miss Marion Cassidy Married in Greenwich | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/allen-retains-his-championship-in-north-american-lightning-class.html | Allen Retains His Championship in North American Lightning Class Sailing; EICHENLAUB IS 2D IN 5-RACE SERIES Loses by 7 Points to Allen in North American Lightning Sailing on Lake Erie | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/economic-indicators.html | Economic Indicators | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/lynn-huberman-engaged.html | Lynn Huberman Engaged | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/lutheran-men-elect.html | Lutheran Men Elect | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/pacer-lieut-mike-takes-6000-race-at-monticello.html | Pacer Lieut. Mike Takes $6,000 Race at Monticello | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/housing-program-marks-25th-year-wagnersteagall-act-signed-by.html | HOUSING PROGRAM MARKS 25TH YEAR; Wagner-Steagall Act Signed by Roosevelt in 1937 | True | By Marjorie Hunter Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/martin-e-weber-and-nora-baxter-will-be-married.html | Martin E. Weber and Nora Baxter Will Be Married | True | Alumna of Rosemont Is Engaged to Doctoral Candidate at M.I.T. | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/greater-effort-urged-on-nations-salesmen.html | Greater Effort Urged On Nation's Salesmen | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/legion-begins-drive-on-li-for-prayer.html | LEGION BEGINS DRIVE ON L.I. FOR PRAYER | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/3-on-trial-admit-de-gaulle-attack-say-secret-army-leader-gave.html | 3 ON TRIAL ADMIT DE GAULLE ATTACK; Say Secret Army Leader Gave Assassination Order | True | By Robert Alden Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/miss-burke-is-bride-of-henry-v-murphy.html | Miss Burke Is Bride Of Henry V. Murphy | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/st-louis.html | St. Louis | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/coop-opens-sales-office.html | Co-Op Opens Sales Office | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/small-shop-termed-important-for-the-huge-regional-centers.html | Small Shop Termed Important For the Huge Regional Centers | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/foreigners-train-for-posts-at-home-41-congolese-at-wisconsin-us-aim.html | FOREIGNERS TRAIN FOR POSTS AT HOME; 41 Congolese at Wisconsin U.S. Aim Is Stability | True | By Austin C. Wehrwein Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/david-schurman-and-miss-rubel-engaged-to-wed-57-wesleyan-alumnus-to.html | David Schurman And Miss Rubel Engaged to Wed; '57 Wesleyan Alumnus to Marry Graduate of Colorado Woman's | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/allelectric-suites-shown.html | All-Electric Suites Shown | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/everton-beaten-first-time-10-fulham-scores-in-league-soccer-wolves.html | EVERTON BEATEN FIRST TIME, 1-0; Fulham Scores in League Soccer Wolves Win | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/hoffmann-wins-from-ball-in-final-of-senior-tennis.html | Hoffmann Wins From Ball In Final of Senior Tennis | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/gerald-paul-weds-miss-dian-deming.html | Gerald Paul Weds Miss Dian Deming | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/miss-pamela-writer-is-fiancee-of-officer.html | Miss Pamela Writer Is Fiancee of Officer | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/arline-i-grimes-engaged-to-wed-dr-alan-heimert-alumna-of-radcliffe.html | Arline I. Grimes Engaged to Wed Dr. Alan Heimert; Alumna of Radcliffe and a Teacher at Harvard Become Affianced | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/lions-back-in-building-business-inexperience-lack-of-depth-to.html | Lions Back in 'Building' Business; Inexperience, Lack of Depth to Hinder Columbia Eleven | True | By Robert M. Lipsyte | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/our-jeep-wins-at-fort-erie.html | Our Jeep Wins at Fort Erie | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/martha-mitchell-engaged.html | Martha Mitchell Engaged | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/harry-cass.html | HARRY CASS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/moore-is-victor-in-resolute-sail-lure-defeats-11-others-in-class-on.html | MOORE IS VICTOR IN RESOLUTE SAIL; Lure Defeats 11 Others in Class on Manhasset Bay | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/advertising-book-markets-pose-problems-some-woes-persist-today-but.html | Advertising Book Markets Pose Problems; Some Woes Persist Today, But Broad Gain Is Noted Book Written in '05 Hit Trade's Lack of Sales Skill | True | By Peter Bart | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/friday-night-baseball.html | Friday Night Baseball | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/brandt-criticizes-west-over-berlin-charges-allies-do-nothing-but.html | BRANDT CRITICIZES WEST OVER BERLIN; Charges Allies 'Do Nothing but Wait' for Russians to Make First Move BRANDT CRITICAL OF ALLIED POLICY | True | By Sydney Gruson Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-oldest-therapy-use-of-heat-cold-water-and-massage-advanced.html | The Oldest Therapy; Use of Heat, Cold, Water and Massage Advanced Greatly in Last Generation | True | By Howard A. Rusk, M.d. | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/anniversaries.html | Anniversaries | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/marriages.html | Marriages | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/senator-homer-beats-angels-32-schmidts-twoout-wallop-in-11th.html | SENATOR HOMER BEATS ANGELS, 3-2; Schmidt's Two-Out Wallop in 11th Decides Contest | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/integration-policy-termed-oneway.html | INTEGRATION POLICY TERMED 'ONE-WAY' | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/consultants-business-is-600-million-a-year.html | Consultants Business Is 600 Million a Year | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/51-die-as-typhoon-batters-hong-kong-397-known-injured-51-die-as.html | 51 Die as Typhoon Batters Hong Kong 397 Known Injured; 51 DIE AS TYPHOON LASHES HONG KONG | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/1994-dogs-in-show-westchester-fixture-largest-outdoor-event-in-east.html | 1,994 Dogs in Show; Westchester Fixture, Largest Outdoor Event in East, Set for Next Sunday | True | By Walter R. Fletcher | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/historical-society-quarters-will-reopen-on-tuesday.html | Historical Society Quarters Will Reopen on Tuesday | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/girl-dies-after-transplant-of-a-kidney-from-mother.html | Girl Dies After Transplant Of a Kidney From Mother | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/what-is-khrushchev-now-up-to-his-sudden-shifts-between-threats-and.html | What Is Khrushchev Now Up To?; His sudden shifts between threats and soft words are more than a technique for throwing us off balance. They reflect the heavy pressures on him, notably from China. What Is Khrushchev Up To? | True | By Edward Crankshaw | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/mary-richmond-to-be-the-bride-of-pa-annibali-61-alumna-of.html | Mary Richmond To Be the Bride Of P.A. Annibali; '61 Alumna of Briarcliff Is Engaged to a 1955 Williams Graduate | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/clark-triumphs-with-lotus-in-210milegold-cup-race.html | Clark Triumphs With Lotus In 210-Mile-Gold Cup Race | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/news-of-the-stamp-world-a-landgrant-colleges-centennial-un-congo.html | NEWS OF THE STAMP WORLD; A 'Land-Grant Colleges' Centennial U.N. Congo Special | True | By David Lidman | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/miss-sally-rial-1958-debutante-will-be-a-bride-wellesley-alumna-and.html | Miss Sally Rial, 1958 Debutante, Will Be a Bride; Wellesley Alumna and Anthony C. Leonard Engaged to Wed | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/soviet-leaders-ponder-stand-on-common-market.html | Soviet Leaders Ponder Stand on Common Market | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/short-takes.html | SHORT TAKES | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/johnson-confers-with-caramanlis-greek-premier-later-issues-warning.html | JOHNSON CONFERS WITH CARAMANLIS; Greek Premier Later Issues Warning on Cutting Aid | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/testtube-virus-its-growth-outside-living-cell-held-of-wide.html | TEST-TUBE VIRUS; Its Growth Outside Living Cell Held of Wide Significance | True | By William L. Laurence | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/san-francisco.html | San Francisco | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/us-weighs-the-latin-attitudes-neighbors-double-standard-spurs.html | U.S. WEIGHS THE LATIN ATTITUDES; Neighbors' Double Standard Spurs Washington to a Policy Review | True | By Tad Szulc Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/alberta-linked-by-car-to-coast-british-columbia-welcomes-the-rogers.html | ALBERTA LINKED BY CAR TO COAST; British Columbia Welcomes the Rogers Pass Highway | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/capitol-cloakroom.html | 'CAPITOL CLOAKROOM' | True | By Lloyd B. Dennis | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/mailed-reactions.html | MAILED REACTIONS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/argentine-terms-peron-key-issue-minister-says-exdictators-appeal.html | ARGENTINE TERMS PERON KEY ISSUE; Minister Says Ex-Dictator's Appeal Must Be Curbed | True | By Edward C. Burks Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/garden-apartments-ready.html | Garden Apartments Ready | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/stores-buyers-play-vital-role.html | STORES' BUYERS PLAY VITAL ROLE | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/paula-nottage-is-wed-to-lieut-john-m-boyd.html | Paula Nottage Is Wed To Lieut. John M. Boyd | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/insurance-plan-allows-tax-cut-minimumdeposit-program-helps-in-high.html | INSURANCE PLAN ALLOWS TAX CUT; Minimum-Deposit Program Helps in High Brackets | True | By Robert Metz | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/kennedy-cites-berlin-aid-in-reply-to-gop-critics-kennedy-replies-to.html | Kennedy Cites Berlin Aid In Reply to G.O.P. Critics; KENNEDY REPLIES TO G.O.P. ON BERLIN | True | By E.w. Kenworthy Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/industrial-look-grafted-on-acre-historic-israeli-port-shows-impact.html | INDUSTRIAL LOOK GRAFTED ON ACRE; Historic Israeli Port Shows Impact of Steel Mills | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/cynthia-lewis-smith-alumna-bride-of-student.html | Cynthia Lewis, Smith Alumna, Bride of Student; 1958 Debutante Bride of John D. LaMothe Jr. of Columbia Business | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/quebec-aces-acquire-dineen.html | Quebec Aces Acquire Dineen | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/earthquakes-the-ten-largest-in-this-century-and-the-cause.html | EARTHQUAKES: THE TEN LARGEST IN THIS CENTURY AND THE CAUSE | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/architects-helped-by-air-conditioning-air-conditioning-helps.html | Architects Helped By Air Conditioning; AIR CONDITIONING HELPS ARCHITECT | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/condition-of-eagles-back-serious-following-surgery.html | Condition of Eagles' Back Serious Following Surgery | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/miss-donovan-wed-to-george-a-spaeth.html | Miss Donovan Wed To George A. Spaeth | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/alcoa-vice-president-retires.html | Alcoa Vice President Retires | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/chart-of-national-pacing-derby.html | Chart of National Pacing Derby | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/bills-to-regulate-retail-selling-believed-headed-for-a-defeat-bills.html | Bills to Regulate Retail Selling Believed Headed for a Defeat; Bills to Regulate Retail Selling Believed Headed for a Defeat | True | By Richard E. Mooney Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/banks-enhancing-skyscraper-boom-they-lend-money-or-lease-space-in.html | BANKS ENHANCING SKYSCRAPER BOOM; They Lend Money or Lease Space in Many Projects BANKS ENHANCING SKYSCRAPER BOOM | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/home-mortgage-often-is-changed-loans-currently-sought-by-investing.html | HOME MORTGAGE OFTEN IS CHANGED; Loans Currently Sought by Investing Institutions HOME MORTGAGE OFTEN IS CHANGED | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/us-builds-pavilion-for-indonesian-fair.html | U.S. BUILDS PAVILION FOR INDONESIAN FAIR | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/dallas.html | Dallas | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/bankers-abound-in-garment-area-22-offices-result-in-stiff.html | BANKERS ABOUND IN GARMENT AREA; 22 Offices Result in Stiff Competition in District Banks Abound in Garment Area; Competition Is Termed Strong | True | By Edward T. O'Toole | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/resorts-packed-for-labor-day-death-toll-high-more-than-150-are.html | RESORTS PACKED FOR LABOR DAY; DEATH TOLL HIGH; More Than 150 Are Killed as Autos Crowd Highways on Three-Day Week-End GOVERNOR HAILS UNIONS Says They Symbolize U.S. Freedom--Airlines Idle in Defense Test Today RESORTS PACKED FOR LABOR DAY | True | By Richard J. H. Johnston | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/tension-in-panama-follows-clashes.html | TENSION IN PANAMA FOLLOWS CLASHES | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/victories-on-rules-won-by-exchanges-exchanges-win-rules-victories.html | Victories on Rules Won by Exchanges; Exchanges Win Rules Victories In Tug-of-War With Concerns | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/programs-for-year-listed-by-library.html | PROGRAMS FOR YEAR LISTED BY LIBRARY | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/soviet-group-discovers-an-oil-area-in-guiana.html | Soviet Group Discovers An Oil Area in Guiana | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/harmanus-swan-jr-weds-miss-debora-von-reischach.html | Harmanus Swan Jr. Weds Miss Debora von Reischach | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/remington-prescott.html | Remington Prescott | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/swede-typifies-neutral-policy-foreign-minister-at-76-is-a-venerated.html | SWEDE TYPIFIES NEUTRAL POLICY; Foreign Minister, at 76, Is a Venerated Figure | True | By Werner Wiskari Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/nina-ii-to-trace-columbus-route-a-caravel-like-discoverers-sails.html | NINA II TO TRACE COLUMBUS ROUTE; A Caravel-Like Discoverer's Sails From Spain Soon | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/natl-nonpro-baseball.html | NAT'L NON-PRO BASEBALL | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/nushall-takes-4th-straight-reds-on-16-hits-rout-giants-105.html | Nushall Takes 4th Straight; REDS, ON 16 HITS, ROUT GIANTS, 10-5 | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/princeton-plans-to-fly-high-on-single-wing-riley-co-provide-power.html | Princeton Plans to Fly High on Single Wing Riley & Co. Provide Power to Propel Tigers to Title Over-All Depth, Plus Experience, Offset Team's Problems | True | By Deane McGowen Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/william-carver-weds-mrs-lucy-h-bentley.html | William Carver Weds Mrs. Lucy H. Bentley | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/linguists-ponder-language-bridge-harvard-and-mit-hosts-to-30nation.html | LINGUISTS PONDER LANGUAGE BRIDGE; Harvard and M.I.T. Hosts to 30-Nation Congress | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/miss-carolann-ilch-bride-in-jersey-alumna-of-briarcliff-wed-in-red.html | Miss Carol-Ann Ilch Bride in Jersey; Alumna of Briarcliff Wed in Red Bank to Stanley Burnham | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/tigers-sign-staten-islander.html | Tigers Sign Staten Islander | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/economic-spotlight.html | Economic Spotlight | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/senators-call-up-southpaw.html | Senators Call Up Southpaw | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/a-good-man-with-the-baton.html | A GOOD MAN WITH THE BATON | True | By Howard Bailey | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/rural-jews-held-more-assimilated-bnai-brith-surveys-cover-small.html | RURAL JEWS HELD MORE ASSIMILATED; B'nai B'rith Surveys Cover Small Towns in State | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/greece-opens-new-road-from-athens-to-lamia.html | Greece Opens New Road From Athens to Lamia | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/boston.html | Boston | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/mrs-john-bd-george.html | MRS. JOHN B.D. GEORGE | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J.c. Furnas | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/movie-company-builds-new-ruins-da-costa-and-preston-make-not-on-your.html | MOVIE COMPANY BUILDS NEW RUINS; Da Costa and Preston Make 'Not On Your Life!' In Greece | True | By Carl Combs | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-class-picture.html | THE CLASS PICTURE | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/america-carries-jewish-reply-to-prayer-decision-editorial-letter.html | America Carries Jewish Reply To Prayer Decision Editorial; Letter Charges Jesuits With Implying Anti-Semitism Would Be Justified if Jews Backed First Amendment | True | By John Wicklein | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/a-selection-of-the-most-recent-letters-to-the-editor.html | A Selection of the Most Recent Letters to the Editor | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/sarton-medal-is-presented.html | Sarton Medal Is Presented | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/ellen-jameson-is-bride-of-peter-jon-clvany.html | Ellen Jameson Is Bride Of Peter Jon Clvany | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/miss-sally-ann-read-married-in-bay-state.html | Miss Sally Ann Read Married in Bay State | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/still-algeria-and-threat-to-de-gaulle-algerian-strife-french.html | Still Algeria; And Threat to de Gaulle Algerian Strife French Assassins | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/talks-to-end-coal-strike-started-in-spains-north.html | Talks to End Coal Strike Started in Spain's North | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/jewish-hospital-elects.html | Jewish Hospital Elects | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/rights-group-distributes-antibias-posters-in-city.html | Rights Group Distributes Anti-Bias Posters in City | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/greenwich-homes-cost-highest-in-connecticut.html | Greenwich Homes' Cost Highest in Connecticut | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day Section 1 | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/forecast-196263-schools-grow-bigger-and-better-but-progress-is.html | FORECAST 1962-63; Schools Grow Bigger and Better But Progress Is Uneven | True | By Fred M. Hechinger | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/motel-variety-in-chicago-a-frustration-room-is-among-amenities.html | MOTEL VARIETY IN CHICAGO; A 'Frustration Room' Is Among Amenities Offered Guests | True | By Donald Janson | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/school-held-key-to-many-rentals-builder-finds-families-plan-moves.html | SCHOOL HELD KEY TO MANY RENTALS; Builder Finds Families Plan Moves Before Fall Term | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-seaweed-is-edible.html | The Seaweed Is Edible | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/hollywood-plan-samuel-goldwyn-outlines-economic-code-of-ethics-to.html | HOLLYWOOD PLAN; Samuel Goldwyn Outlines Economic Code of Ethics To Aid Industry | True | By Murray Schumach | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/japanese-vote-to-pay-us.html | Japanese Vote to Pay U.S. | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/blue-tattoo-turpentine-cat-take-races-at-canadaigua.html | Blue Tattoo, Turpentine Cat Take Races at Canadaigua | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/atlanta.html | Atlanta | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/new-concrete-repair-mix-developed-for-home-use.html | New Concrete Repair Mix Developed for Home Use | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/calendar.html | CALENDAR | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/peace-corps-sending-275-to-ethiopia-school-posts.html | Peace Corps Sending 275 To Ethiopia School Posts | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/news-notes-classroom-and-campus-new-reform-step-by-project-english.html | NEWS NOTES: CLASSROOM AND CAMPUS; New Reform Step by 'Project English'; Sociologist Seeks High School Plan BETTER ENGLISH | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/stores-cheered-by-school-bells-annual-backtoclass-rush-is-meeting.html | STORES CHEERED BY SCHOOL BELLS; Annual Back-to-Class Rush Is Meeting Modest Hopes of Nation's Merchants RETAIL SCENE CHANGING Innovations Spurred in Face of Increased Competition Discounting Grows Retailers' Battle for Consumer's Dollar Is Spurred by Back-to-School Shopping STORES FORECAST AN ACTIVE SEASON Innovations Are Offered Many Merchants Join Discounters' Ranks | | By Myron Kandel | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/holloway-lichtenberg.html | Holloway Lichtenberg | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/hydroplane-test-paced-by-muncey-coast-driver-hits-104819-mph-in.html | HYDROPLANE TEST PACED BY MUNCEY; Coast Driver Hits 104.819 M.P.H. in Century 21 | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/jewelry-failures-increase.html | Jewelry Failures Increase | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/headon-crash-kills-6-one-was-mother-of-15.html | Head-on Crash Kills 6; One Was Mother of 15 | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/judith-hassell-married.html | Judith Hassell Married | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/creel-wins-7-and-5-in-senior-golf-final.html | CREEL WINS, 7 AND 5, IN SENIOR GOLF FINAL | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/colombia-moves-to-curb-bandits-government-asks-congress-for-special.html | COLOMBIA MOVES TO CURB BANDITS; Government Asks Congress for Special Powers | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/americas-big-booster.html | America's Big Booster | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/cordelia-bingham-married-to-student.html | Cordelia Bingham Married to Student | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/justice-comes-high.html | Justice Comes High | True | By Peter Kihss | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/business-index-rose-in-the-week.html | Business Index Rose in the Week | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-weeks-programs.html | THE WEEK'S PROGRAMS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/pirates-down-phils-76.html | Pirates Down Phils, 7-6 | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/suites-rise-on-east-end-ave.html | Suites Rise on East End Ave. | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/daugherty-michigan-state-conducts-2-football-drills.html | Daugherty, Michigan State, Conducts 2 Football Drills | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/us-seeks-ruling-on-agency-shops-will-soon-ask-high-court-to-review.html | U.S. SEEKS RULING ON AGENCY SHOPS; Will Soon Ask High Court to Review Union Set-Ups | True | By John D. Pomfret Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/daughter-to-mrs-berliner.html | Daughter to Mrs. Berliner | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/dooleyreid-fight-now-up-to-voters-westchester-gop-chiefs-back.html | DOOLEY-REID FIGHT NOW UP TO VOTERS; Westchester G.O.P. Chiefs Back Incumbent's Foe | True | By Merrill Folsom | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/greene-grills.html | Greene Grills | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/churchill-said-to-decide-against-running-again.html | Churchill Said to Decide Against Running Again | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/angels-purchase-infielder-take-hunt-off-injured-list.html | Angels Purchase Infielder, Take Hunt Off Injured List | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/bookings-show-drop-for-structural-steel.html | Bookings Show Drop For Structural Steel | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/new-tube-shapes-introduced.html | New Tube Shapes Introduced | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/national-open-polo-play-begins-in-illinois-today.html | National Open Polo Play Begins in Illinois Today | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/brooklyn-building-rises-on-narrows.html | Brooklyn Building Rises on Narrows | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/oliver-j-de-victor.html | OLIVER J. DE VICTOR | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/what-after-de-gaulle-he-aims-for-the-popular-election-of-a.html | What After de Gaulle?; He Aims for the Popular Election of a Successor to Avert Power Vacuum | True | By Robert C. Doty | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/chesapeake-and-ohio-road-orders-33-gm-locomotives.html | Chesapeake and Ohio Road Orders 33 G.M. Locomotives | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-painter-and-the-doctor-dufys-victory-over-arthritis.html | THE PAINTER AND THE DOCTOR: DUFY'S VICTORY OVER ARTHRITIS | True | By Brian O'Doherty | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/velvet-hand-in-velvet-glove-sometimes-with-rapier.html | Velvet Hand in Velvet Glove Sometimes With Rapier | True | By Peter Buitenhuis | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/weeks-dance-programs.html | WEEK'S DANCE PROGRAMS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/letters-letters.html | Letters; Letters | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/cubs-recall-14-from-farms.html | Cubs Recall 14 From Farms | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/imagination-of-an-architect-turns-simplicity-to-luxury-house.html | Imagination of an Architect Turns Simplicity to Luxury; House Benefits From Wise Use of Space and Materials | True | By Thomas W. Ennis | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/joan-teichmann-is-bride.html | Joan Teichmann Is Bride | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/project-on-coast-will-house-50000.html | PROJECT ON COAST WILL HOUSE 50,000 | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/tv-programs.html | TV PROGRAMS; | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/one-thing-everyone-agrees-on.html | One thing everyone agrees on! | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/mrs-burke-sister-of-mayor-walker.html | MRS. BURKE, SISTER OF MAYOR WALKER | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/allischalmers-forms-unit.html | Allis-Chalmers Forms Unit | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/how-to-perk-up-a-longrunning-hit.html | HOW TO PERK UP A LONG-RUNNING HIT | True | By Gay Talese | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/holdup-suspect-accused-of-assaulting-woman-58.html | Hold-Up Suspect Accused Of Assaulting Woman, 58 | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/mary-wells-married-to-anthony-ambrosio.html | Mary Wells Married To Anthony Ambrosio | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/suites-rise-in-far-rockaway.html | Suites Rise in Far Rockaway | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/israeli-defeated-davidman-routed-in-3-sets-by-laver-reed-turns-back.html | ISRAELI DEFEATED; Davidman Routed in 3 Sets by Laver Reed Turns Back Ralston Laver, Reed, Margaret Smith and Darlene Hard Advance in National Tennis AUSTRALIANS WIN IN STRAIGHT SETS Laver and Miss Smith Gains Second Round Soviet Ace Bows to McManus | True | By Allison Danzig | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/portuguese-ties-to-spain-ruffled-disputes-at-various-levels-strain.html | PORTUGUESE TIES TO SPAIN RUFFLED; Disputes at Various Levels Strain Regimes' Alliance | True | By Paul Hofmann Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/hubbs-ties-record-for-2d-basemen-with-73d-errorless-game-as-cubs.html | Hubbs Ties Record for 2d Basemen With 73d Errorless Game as Cubs Win; CHICAGO IS VICTOR OVER COLTS BY 4-3 Hubbs Drops Throw to 2d but Rodgers Is Charged With Error on Play | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/world-of-music-back-at-the-old-stand.html | WORLD OF MUSIC: BACK AT THE OLD STAND | True | By Raymond Ericson | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/other-books-of-the-week-biography-letters.html | Other Books Of the Week; BIOGRAPHY, LETTERS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/titans-beaten-149-4th-straight-loss.html | TITANS BEATEN, 14-9; 4TH STRAIGHT LOSS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/radio-concerts-selected-musical-programs-today-sunday-september-2.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS TODAY, SUNDAY, SEPTEMBER 2 | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/wayside-delights-wild-flowers-fill-out-late-summer-roster.html | WAYSIDE DELIGHTS; Wild Flowers Fill Out Late Summer Roster | | By R.r. Thomasson | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/luncheon-at-st-regis-oct-11-to-aid-cultural-scholarships.html | Luncheon at St. Regis Oct. 11 To Aid Cultural Scholarships | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/library-of-congress-sets-poetry-festival-oct-2224.html | Library of Congress Sets Poetry Festival Oct. 22-24 | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/lane-to-box-matthews.html | Lane to Box Matthews | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/mrs-morris-wain.html | MRS. MORRIS WAIN | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/us-investment-is-rising-abroad-government-has-eyes-open-for.html | U.S. INVESTMENT IS RISING ABROAD; Government Has Eyes Open for Slackening in Trend | True | By Elizabeth M. Fowler | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/judds-two-firsts-lead-comet-sailing.html | JUDD'S TWO FIRSTS LEAD COMET SAILING | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/worthington-corp-elects-officers-to-high-posts.html | Worthington Corp. Elects Officers to High Posts | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/westerman-sisters-are-future-brides.html | Westerman Sisters Are Future Brides | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/stearns-and-williams-sail-harbor-glider-to-world-star-class-title.html | Stearns and Williams Sail Harbor Glider to World Star Class Title; ILLINOIS SKIPPERS 6TH IN FINAL RACE But Stearns, Williams Gain 6-Point Victory Over Home Team in Portugal Sailing | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/17-dead-in-manila-fire-apartment-house-burned.html | 17 Dead in Manila Fire; Apartment House Burned | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/pentathlon-stars-to-compete-for-places-on-us-team.html | Pentathlon Stars to Compete For Places on U.S. Team | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/seasonal-plants-are-lobby-decor-greenery-provides-variety-in-office.html | SEASONAL PLANTS ARE LOBBY DECOR; Greenery Provides Variety in Office Buildings | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/mary-johanna-sullivan-bride-of-tm-donahue.html | Mary Johanna Sullivan Bride of T.M. Donahue | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/paths-to-the-court-supreme-court-members-have-come-from-a-variety.html | Paths to the Court; Supreme Court Members Have Come From a Variety of Backgrounds | True | By Arthur Krock | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/steel-dispute-hangs-on-southern-votes-steel-case-hangs-on-southern.html | Steel Dispute Hangs On Southern Votes; STEEL CASE HANGS ON SOUTHERN BLOC | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/bachli-takes-australian-golf.html | Bachli Takes Australian Golf | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-world-cold-war-maneuvers-cubas-helpers-u-thant-speaks-caribbean.html | THE WORLD; Cold War Maneuvers Cuba's Helpers U Thant Speaks Caribbean Nation | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/mrs-virginia-giunta-married-to-importer.html | Mrs. Virginia Giunta Married to Importer | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/donov-an-presses-prisoner-effort.html | DONOV AN PRESSES PRISONER EFFORT | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/chess-spreadeagles-the-nation.html | CHESS: SPREAD-EAGLES THE NATION | True | By Al Horowitz | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/boom-in-gaudy-coffee-houses-sweeping-tokyo-customers-lured-by-music.html | Boom in Gaudy Coffee Houses Sweeping Tokyo; Customers Lured by Music, Girls and the Promotion Ideas of 3,500 Shops | | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/douglas-mckee-rowan-marries-miss-dunning.html | Douglas McKee Rowan Marries Miss Dunning | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/fha-acts-to-cut-house-inventory-builders-can-buy-property-that-has.html | F.H.A. ACTS TO CUT HOUSE INVENTORY; Builders Can Buy Property That Has Been Foreclosed | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/modernization-of-tubes-starts-with-a-scrubdown-of-terminals.html | Modernization of Tubes Starts With a Scrubdown of Terminals | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/schefters-sloop-takes-505-event.html | SCHEFTER'S SLOOP TAKES 5-0-5 EVENT | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/carole-mackenzie-wed.html | Carole MacKenzie Wed | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/carpet-committee-is-named.html | Carpet Committee Is Named | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/joseph-michalaks-have-son.html | Joseph Michalaks Have Son | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/factory-takehome-pay-drops-28-cents-in-area.html | Factory Take-Home Pay Drops 28 Cents in Area | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/sports-news.html | Sports News | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-complete-concentration-of-mr-palmer-it-is-so-complete-that-in-a.html | The Complete Concentration of Mr. Palmer; It is so complete that in a match he can look at his wife and not recognize her. But it has helped him become top man in golf today so Mrs. Palmer understands. Mr. Palmer's Concentration | | By William Barry Furlong | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/17to1-shot-wins-by-nose-on-coast-brown-berry-3580-first-in-47125.html | 17-TO-1 SHOT WINS BY NOSE ON COAST; Brown Berry, $35.80, First in $47,125 Debutante | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/fisher-of-orioles-tops-indians-82-4run-3d-routs-mcdowell-tigers.html | FISHER OF ORIOLES TOPS INDIANS, 8-2; 4-Run 3d Routs McDowell Tigers Beat White Sox | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/thomas-p-coyle.html | THOMAS P. COYLE | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/autolite-forms-subsidiary.html | Autolite Forms Subsidiary | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/palmer-snead-to-play-for-us-pair-to-compete-in-canada-cup-golf-in.html | PALMER, SNEAD TO PLAY FOR U.S.; Pair to Compete in Canada Cup Golf in Buenos Aires | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/gibson-parsons.html | Gibson Parsons | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/at-home.html | AT HOME | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/son-to-the-peter-carlins.html | Son to the Peter Carlins | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/goldwater-aide-pushes-campaign-senators-alter-ego-seeks-hayden-seat.html | GOLDWATER AIDE PUSHES CAMPAIGN; Senator's 'Alter Ego' Seeks Hayden Seat in Arizona | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/nutrition-expert-retiring.html | Nutrition Expert Retiring | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/no-chink-in-the-curtain.html | No Chink in the Curtain | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/bowling-alleys-go-under-motel-hempstead-plan-conforms-to-land.html | BOWLING ALLEYS GO UNDER MOTEL; Hempstead Plan Conforms to Land Occupancy Rule | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/jayne-h-skougor-wed.html | Jayne H. Skougor Wed | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/gallery-and-museum-events.html | GALLERY AND MUSEUM EVENTS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/smallpox-drive-is-set-for-brazil-pan-american-health-unit-presses.html | SMALLPOX DRIVE IS SET FOR BRAZIL; Pan American Health Unit Presses Fight on Disease | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/british-pilots-warn-of-hazard-in-rules-to-cut-takeoff-noise.html | British Pilots Warn of Hazard In Rules to Cut Take-Off Noise | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/ushousing-plan-marks-25-years-lowrent-program-is-still-facing-big.html | U.S.HOUSING PLAN MARKS 25 YEARS; Low-Rent Program Is Still Facing Big Challenge | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/robert-frost-talks-and-jokes-with-moscow-pupils-and-poets-recites.html | Robert Frost Talks and Jokes With Moscow Pupils and Poets; Recites His Poetry Tells Students He Would Like to 'Educate' Them FROST PAYS VISIT TO MOSCOW PUPILS | | By Seymour Topping Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/wood-field-and-stream-young-angler-takes-300-trout-with-a-rod-that.html | Wood, Field and Stream; Young Angler Takes 300 Trout With a Rod That Cost Only $2.25 | | By Michael Strauss Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/san-franciscans-suffer-in-a-smog-turn-watery-eyes-on-los-angeles.html | SAN FRANCISCANS SUFFER IN A SMOG; Turn Watery Eyes on Los Angeles and Ask, Why? | | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/yorktown-grange-fair-set.html | Yorktown Grange Fair Set | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/mail-word-for-the-greeks.html | MAIL: WORD FOR THE GREEKS | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/in-and-out-of-books-summers-end.html | IN AND OUT OF BOOKS; Summer's End | | By Lewis Nichols | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/bombers-win-31-terry-first-in-league-to-take-20-triple-by-howard.html | BOMBERS WIN, 3-1; Terry First in League to Take 20 Triple by Howard Decides Yanks Top A's as Terry Wins No. 20 | True | By Robert L. Teague | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/drawing-in-ghana-normal-procedure.html | DRAWING IN GHANA 'NORMAL PROCEDURE' | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/prince-dares-1960-wins.html | Prince Dares, $19.60, Wins | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/urban-league-will-put-stress-on-better-housing-for-negroes.html | Urban League Will Put Stress On Better Housing for Negroes; Organization, Opening Annual Conference in Michigan, Reviews Its 52 Years | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/clark-beliveau.html | Clark Beliveau | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/leading-events-on-radio-today.html | LEADING EVENTS ON RADIO TODAY | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/w-jonse-hughes.html | W. JONSE HUGHES | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/2-latin-nations-get-top-credit-ratings.html | 2 LATIN NATIONS GET TOP CREDIT RATINGS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/inventory-the-sites-before-selecting-hardy-bulbs.html | INVENTORY THE SITES BEFORE SELECTING HARDY BULBS | True | By Nancy Ruzicka Smith | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/soviet-entry-first-in-parachute-event.html | SOVIET ENTRY FIRST IN PARACHUTE EVENT | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/softball-congress.html | SOFTBALL CONGRESS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/miss-gunderson-wins-golf-final-trounces-17-yearold-ann-baker-9-and-8.html | MISS GUNDERSON WINS GOLF FINAL; Trounces 17-Year-Old Ann Baker, 9 and 8, for Third U.S. Amateur Crown JoAnne Gunderson Captures U.S. Amateur Golf Championship Third Time VICTOR SETS MARK WITH OPENING 70 Miss Gunderson Surpasses Course Record in Beating Ann Baker, 9 and 8 | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/a-literary-look-at-parenthood.html | A Literary Look At Parenthood | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/school-suit-is-filed-by-virginia-county.html | SCHOOL SUIT IS FILED BY VIRGINIA COUNTY | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/queries-speech-answers-frozen-sounds.html | QUERIES; Speech ANSWERS Frozen Sounds | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/family-in-israel-seeking-damages-lawyer-there-writes-to-8-who-kept.html | FAMILY IN ISRAEL SEEKING DAMAGES; Lawyer There Writes to 8 Who Kept Kidnapped Boy | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/frank-yerbys-father-dies.html | Frank Yerby's Father Dies | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/big-apartments-of-20s-recalled-a-75000ayear-triplex-dwarfed-all.html | BIG APARTMENTS OF '20'S RECALLED; A $75,000-a-Year Triplex Dwarfed All Others It Had 54 Rooms BROKER'S WIFE OWNED IT Suites Today Rarely Exceed 9 Rooms Taxes and Lack of Servants Cited Manhattan's Biggest Apartment Was a Palatial 54-Room Triplex | True | By Dennis Duggan | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-bolshoi-rehearses.html | The Bolshoi Rehearses | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/wise-ship-captures-35150-grass-race-at-atlantic-city-by-half-a.html | Wise Ship Captures $35,150 Grass Race at Atlantic City by Half a Length; FAVORED T.V. LARK 8TH IN FIELD OF 11 Wise Ship, Gustines Riding, Wins Hitting Away Runs Second and Parka Third | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/german-consulate-doubts-von-luckner-is-missing.html | German Consulate Doubts Von Luckner Is Missing | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/dey-named-to-hill-of-fame-by-oak-hill-country-club.html | Dey Named to 'Hill of Fame' By Oak Hill Country Club | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/role-considered-by-sociologists-capital-session-emphasizes.html | ROLE CONSIDERED BY SOCIOLOGISTS; Capital Session Emphasizes Nonacademic Interests | True | By Cabell Phillips Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/transpacific-shippers-embroiled-in-rate-war-sabre-line-forces.html | Trans-Pacific Shippers Embroiled in Rate War; Sabre Line Forces Rivals to Reduce Charges Twice Company Operates Outside of Steamship Conference | True | By Edward A. Morrow | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/venice-event-hails-soviet-film-on-war.html | VENICE EVENT HAILS SOVIET FILM ON WAR | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/layout-in-coop-aims-at-privacy-corridors-split-reducing-traffic-and.html | LAYOUT IN CO-OP AIMS AT PRIVACY; Corridors Split, Reducing Traffic and Noise | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/nepal-finds-plane-six-dead.html | Nepal Finds Plane; Six Dead | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/dean-wessells.html | Dean Wessells | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/helen-strother-to-be-the-bride-of-rm-fouche-assistant-tv-director.html | Helen Strother To Be the Bride Of R.M. Fouche; Assistant TV Director of U.S.I.A. Engaged to Foreign Service Aide | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/scientists-study-shelter-dispute-advocates-and-foes-found-to-hold.html | SCIENTISTS STUDY SHELTER DISPUTE; Advocates and Foes Found to Hold Common Aims | True | By Emma Harrison Special To the New York Times. | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/pentagon-approves-censored-article.html | PENTAGON APPROVES 'CENSORED' ARTICLE | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/benjamin-cohen-62-of-thread-concern.html | BENJAMIN COHEN, 62, OF THREAD CONCERN | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/recordings-flood-and-fludde.html | RECORDINGS 'FLOOD' AND 'FLUDDE' | True | By Alan Rich | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/dodgers-triumph-over-braves-5-to-3-dodgers-triumph-over-braves-53.html | Dodgers Triumph Over Braves, 5 to 3; DODGERS TRIUMPH OVER BRAVES, 5-3 | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/treasure-chest-wordsworth-and-lucy.html | Treasure Chest; Wordsworth and Lucy | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/dispute-centers-on-oregon-dunes-stabilization-plan-raises-fears-of.html | DISPUTE CENTERS ON OREGON DUNES; Stabilization Plan Raises Fears of Conservationists | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/theres-many-a-pitfall-on-the-way-to-the-top-theres-many-a-pitfall.html | There's Many a Pitfall on the Way to the Top; There's Many a Pitfall | True | By Gwendolyn M. Carter | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/alice-minroy-pratt.html | ALICE MINROY PRATT | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/science-notes-drug-synthesis-antibiotic-progress.html | SCIENCE NOTES; DRUG SYNTHESIS; ANTIBIOTIC PROGRESS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-political-front-new-pressure-on-berlin-and-at-geneva-to-test.html | THE POLITICAL FRONT: New Pressure on Berlin And at Geneva to Test West's Will Anew | True | By Sydney Gruson Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/us-scrutinizing-a-headache-drug-agency-acts-on-phenacetin-a-widely.html | U.S. SCRUTINIZING A HEADACHE DRUG; Agency Acts on Phenacetin, a Widely Used Compound | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/feature-matches-today.html | Feature Matches Today | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-suitors-last-resort.html | The Suitor's Last Resort | True | By Sarel Eimerl | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/radical-knight-in-armor-in-search-of-adversaries.html | Radical Knight in Armor In Search of Adversaries | True | By Leo Gurko | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/pattridge-victor-in-mexico.html | Patt-Ridge Victor in Mexico | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/paperbacks-in-review.html | Paperbacks in Review | True | By Hal Bridges | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/unlisted-stocks-dull-last-week-late-rally-is-only-life-for-the.html | UNLISTED STOCKS DULL LAST WEEK; Late Rally Is Only Life for the Pre-Holiday Market | True | By William D. Smith | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-un-and-disarmament.html | The U.N. and Disarmament | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/royal-rick-victor-in-pace.html | Royal Rick Victor in Pace | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/black-beard-takes-charge-early-on-his-way-to-victory-at-aqueduct.html | Black Beard Takes Charge Early on His Way to Victory at Aqueduct | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/rice-thomas.html | Rice Thomas | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/sports-of-the-times-comparisons-are-odious.html | Sports of The Times; Comparisons Are Odious | True | By Arthur Daley | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/in-the-hamptons.html | IN THE HAMPTONS | True | By Stuart Preston | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/teryl-wolfe-is-betrothed.html | Teryl Wolfe Is Betrothed | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/standing-of-leaders.html | Standing of Leaders | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/eagles-subdue-steelers-3514-hill-no-2-quarterback-excels.html | Eagles Subdue Steelers, 35-14; Hill, No. 2 Quarterback, Excels | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/us-to-tighten-guard-off-cuba-hints-fighter-planes-will-aid-unarmed.html | U.S. TO TIGHTEN GUARD OFF CUBA; Hints Fighter Planes Will Aid Unarmed Patrols New Incidents Feared U.S. TO TIGHTEN GUARD OFF CUBA | True | By Tad Szulc Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/coulson-leads-in-fowle-sailing-kennedy-and-dickerson-score.html | Coulson Leads in Fowle Sailing; Kennedy and Dickerson Score | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/book-on-trinidad-is-critical-of-us-history-by-prime-minister.html | BOOK ON TRINIDAD IS CRITICAL OF U.S.; 'History' by Prime Minister Assails Policy on Bases | True | By Paul P. Kennedy Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/alabamans-pick-new-candidates-state-is-first-where-court-remapped.html | ALABAMANS PICK NEW CANDIDATES; State Is First Where Court Remapped Districts | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/new-chapter-for-ebbets-field-apartments-open-this-month.html | New Chapter for Ebbets Field: Apartments Open This Month | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/attached-homes-rising.html | Attached Homes Rising | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/birch-supporter-in-nassau-battle-opposes-gop-incumbent-for-assembly.html | BIRCH SUPPORTER IN NASSAU BATTLE; Opposes G.O.P. Incumbent for Assembly Nomination | True | By Roy R. Silver Special To the New York Times. | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/regine-hess-is-bride-of-gilbert-kipp-good.html | Regine Hess Is Bride Of Gilbert Kipp Good | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/tenants-have-use-of-pool-before-suites-are-ready.html | Tenants Have Use of Pool Before Suites Are Ready | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/james-m-park-becomes-fiance-of-miss-borman-student-at-yale-and-a.html | James M. Park Becomes Fiance Of Miss Borman; Student at Yale and a Senior at Connecticut College Betrothed | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/james-w-macdonald-63-a-retired-broadway-actor.html | James W. MacDonald, 63, A Retired Broadway Actor | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/montauks-season-in-the-sun-drawing-to-a-close-but-summer-lingers-on.html | MONTAUK'S SEASON IN THE SUN DRAWING TO A CLOSE, BUT SUMMER LINGERS ON | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/war-and-racinga-purple-heart-manny-robinson-a-serious-casualty-in-3.html | War and Racing;A Purple Heart; Manny Robinson a Serious Casualty in 3 of 4 Spills Freehold Star Won't Quit, Looks for New Worlds to Conquer | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/miss-wright-takes-lead-on-68-for-136-at-spokane.html | Miss Wright Takes Lead On 68 for 136 at Spokane | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/whos-in-charge-here-not-women-spaceage-women-says-a-woman-are-still.html | Who's In Charge Here? Not Women!; Space-age women, says a woman, Are still in the nineteenth century. Who's in Charge Here? | True | By Lee Graham | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/englewood-fight-divides-negroes-size-of-followings-disputed-in.html | ENGLEWOOD FIGHT DIVIDES NEGROES; Size of Followings Disputed in Integration Protest | True | By John W. Slocum Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/kansas-city.html | Kansas City | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/beverly-jean-sorensen-bride-of-john-schwabe.html | Beverly Jean Sorensen Bride of John Schwabe | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/stars-shine-in-forest-hills-play.html | Stars Shine in Forest Hills Play | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/major-league-averages.html | Major League Averages | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/audience-gripped-by-street-play-actors-use-east-4th-street-as.html | AUDIENCE GRIPPED BY STREET PLAY; Actors Use East 4th Street as Backdrop for Drama | True | By Milton Bracker | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/shot-fired-in-bronx-fight-hits-girl-passing-in-car.html | Shot Fired in Bronx Fight Hits Girl Passing in Car | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/paraplegics-and-safety-unit-join-in-seatbelt-campaign.html | Paraplegics and Safety Unit Join in Seat-Belt Campaign | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/hugh-cornell-marries-sandra-l-krumbiegel.html | Hugh Cornell Marries Sandra L. Krumbiegel | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/messages-through-space.html | Messages Through Space | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/trust-jeeves-not-an-inch.html | Trust Jeeves? Not an Inch | True | By Morris Gilbert | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-7-no-title-they-supply-important-link-for-producer-consumer.html | Article 7 -- No Title; They Supply Important Link for Producer, Consumer STORES' BUYERS PLAY VITAL ROLE | True | By William M. Freeman | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/camera-notes-eastman-and-scholastic-merge-their-contests.html | CAMERA NOTES; Eastman and Scholastic Merge Their Contests | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/krause-wins-race-in-maserati.html | Krause Wins Race in Maserati | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/germs-survive-wash-test.html | GERMS SURVIVE WASH TEST | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/emma-laura-davis-wed.html | Emma Laura Davis Wed | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/sloan-foundation-aide-named.html | Sloan Foundation Aide Named | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/instant-coffee-price-cut.html | Instant Coffee Price Cut | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/yankee-tardios-takes-pace.html | Yankee Tardios Takes Pace | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-trees.html | The Trees | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/frances-scotch-imports-rise.html | France's Scotch Imports Rise | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/candid-carney-the-star-of-take-her-shes-mine-views-his-acting.html | CANDID CARNEY; The Star of 'Take Her, She's Mine' Views His Acting Limitations | True | By Thomas Lask | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/cheek-bower.html | Cheek Bower | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/india-cancels-plan-to-make-small-car.html | INDIA CANCELS PLAN TO MAKE SMALL CAR | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/algerian-people-cry-weve-had-enough-citizens-demand-an-end-to-the.html | ALGERIAN PEOPLE CRY 'WE'VE HAD ENOUGH'; Citizens Demand an End to the Political Feuds And Misery in the Wake of Independence | True | By Henry Tanner Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/a-fanciful-music-man-broadway-show-translated-in-terms-of-unreality.html | A FANCIFUL MUSIC MAN; Broadway Show Translated in Terms Of Unreality on the Screen | True | By Bosley Crowther | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/paper-output-rate-down.html | Paper Output Rate Down | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/judith-johnson-becomes-bride-four-attend-her-pembroke-alumna-wed-to.html | Judith Johnson Becomes Bride; Four Attend Her; Pembroke Alumna Wed to Robert Staudte Jr. at Riverside Church | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/diana-o-bangs-becomes-bride-of-law-student-1956-debutante-is-wed-in.html | Diana O. Bangs Becomes Bride Of Law Student; 1956 Debutante Is Wed in Nahant, Mass., to Ronald Garney | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/congress-balks-on-tax-reform-special-interest-groups-thwart.html | CONGRESS BALKS ON TAX REFORM; Special Interest Groups Thwart President's Revision Plan | True | By John D. Morris Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/3-held-in-ship-theft-after-3mile-swim.html | 3 HELD IN SHIP THEFT AFTER 3-MILE SWIM | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/typewriter-accord-reached.html | Typewriter Accord Reached | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/cambodia-new-focus-in-southeast-asia-pressure-for-laostype.html | CAMBODIA NEW FOCUS IN SOUTHEAST ASIA; Pressure for Laos-Type Neutrality Poses Questions For Area's Countries Allied With the West | True | By Robert Trumbull Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/richmond-cricket-team-beaten-by-philadelphians.html | Richmond Cricket Team Beaten by Philadelphians | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/world-pace-mark-set-by-irvin-paul-winner-is-timed-in-229-35-for.html | WORLD PACE MARK SET BY IRVIN PAUL; Winner Is Timed in 2:29 3/5 for Mile and a Quarter in $50,000 Westbury Event WORLD PACE MARK SET BY IRVIN PAUL | True | By Louis Effrat Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/professor-foresees-radar-as-sea-law.html | PROFESSOR FORESEES RADAR AS SEA LAW | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-economic-front-bid-to-common-market-indicates-industrial-and.html | THE ECONOMIC FRONT: Bid to Common Market Indicates Industrial and Agricultural Strains | True | By Harry Schwartz | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/daniel-e-lehane-ir-weds-miss-rolland.html | Daniel E. Lehane, Jr. Weds Miss Rolland | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/dark-gets-2year-pact-pay-raise-from-giants.html | Dark Gets 2-Year Pact, Pay Raise From Giants | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/navy-called-wasteful-for-scrapping-blimps.html | Navy Called Wasteful For Scrapping Blimps | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/upstate-vote-fraud-charged-by-gop.html | UPSTATE VOTE FRAUD CHARGED BY G.O.P. | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/rs-stott-marries-frances-mckowne.html | R.S. Stott Marries Frances McKowne | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-crucial-battle-of-modern-newport-the-battle-of-newport.html | The Crucial Battle of Modern Newport; The Battle of Newport | True | By Cleveland Amory | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/forest-hills-tennis-summaries.html | Forest Hills Tennis Summaries | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/carol-neuls-married-to-william-bates-jr.html | Carol Neuls Married To William Bates Jr. | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/catskill-awards-sullivan-county-cites-present-and-past-residents.html | CATSKILL AWARDS; Sullivan County Cites Present and Past Residents Who Have Gained Fame | True | By Michael Strauss | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/mcmichaels-kangaroo-and-gundys-hugo-win-yra-races-on-sound.html | McMichael's Kangaroo and Gundy's Hugo Win; Y.R.A. Races on Sound Are Staged in Stiff Southwest Breeze--139 Boats Start | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/us-pair-leads-canoe-race.html | U.S. Pair Leads Canoe Race | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/opinion-of-the-week-at-home-and-abroad-major-issues-supreme-court.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES SUPREME COURT CHANGE | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-openings.html | THE OPENINGS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/nyala-is-leader-in-vineyard-sail-fords-12meter-halfhour-ahead-at.html | NYALA IS LEADER IN VINEYARD SAIL; Ford's 12-Meter Half-Hour Ahead at Turning Mark | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/apartments-rise-in-midwest-cities-survey-notes-record-gain-in.html | APARTMENTS RISE IN MIDWEST CITIES; Survey Notes Record Gain in Chicago and Others | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/british-trade-unions-split-on-common-market-action.html | British Trade Unions Split On Common Market Action | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/shippingmails.html | SHIPPING-MAILS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/many-factors-figure-in-making-high-court-appointments.html | MANY FACTORS FIGURE IN MAKING HIGH COURT APPOINTMENTS | True | By Anthony Lewis Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/judith-moskowitz-to-wed.html | Judith Moskowitz to Wed | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/critics-of-israels-action-in-soblen-case-scored.html | Critics of Israel's Action In Soblen Case Scored | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/miss-ann-rea-married-to-roger-pelton-craig.html | Miss Ann Rea Married To Roger Pelton Craig | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/worlds-population-well-past-3-billion-worlds-people-exceed-3.html | World's Population Well Past 3 Billion; WORLD'S PEOPLE EXCEED 3 BILLION | True | By Kathleen Teltsch Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/sturrock-is-named-helmsman-of-gretel.html | Sturrock Is Named Helmsman of Gretel | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/singapore-in-favor-of-joining-malaya-singapore-votes-to-join-malaya.html | Singapore in Favor Of Joining Malaya; SINGAPORE VOTES TO JOIN MALAYA | True | By Robert Trumbull Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-10-no-title.html | Article 10 — No Title | True | By Patricia Peterson | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/minneapolis.html | Minneapolis | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/theatre-party-oct-4-to-assist-just-one-break-women-planning-fete-at.html | Theatre Party Oct. 4 to Assist Just One Break; Women Planning Fete at 'Banderol' Preview Are Luncheon Guests | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/romit-wins-midget-auto-race.html | Romit Wins Midget Auto Race | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/ralph-gore-dies-oil-man-was-53-wildcat-driller-in-kansas-with.html | RALPH GORE DIES; OIL MAN WAS 53; 'Wildcat' Driller in Kansas With Brother Was Lawyer | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/sally-reaser-married-to-john-anthony-lake.html | Sally Reaser Married To John Anthony Lake | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/observations-from-a-local-vantage-point.html | OBSERVATIONS FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/patrolmans-condition-is-grave-after-coney-island-gun-battle.html | Patrolman's Condition Is Grave After Coney Island Gun Battle | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-nation-justice-goldberg-eroded-program-murphy-estes-amendment.html | THE NATION; Justice Goldberg Eroded Program Murphy & Estes Amendment XXIV? Kefauver's Subpoenas Operation Slanthole Toward Venus 'Teddy' v. 'Eddie' Strike by Farmers | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/finley-sails-to-narrow-victory-in-picken-bowl-race-at-bellport.html | Finley Sails to Narrow Victory In Picken Bowl Race at Bellport | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/cleveland.html | Cleveland | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/hank-beats-ellis-decision-unanimous.html | HANK BEATS ELLIS; DECISION UNANIMOUS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/at-met-in-park-russians-and-americans-active-this-week.html | AT 'MET,' IN PARK; Russians and Americans Active This Week | True | By Rosalyn Krokover | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/reports-on-business-in-nation.html | Reports on Business in Nation | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/united-voluntary-services-drafts-expansion-plan.html | United Voluntary Services Drafts Expansion Plan | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/long-beach-coop-offers-all-tenants-ocean-view.html | Long Beach Co-op Offers All Tenants Ocean View | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/governor-trailing-in-minnesota-poll.html | GOVERNOR TRAILING IN MINNESOTA POLL | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/engagements.html | Engagements | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/london-barge-strike-to-end.html | London Barge Strike to End | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/aaa-vice-president-killed-in-auto-collision.html | A.A.A. Vice President Killed in Auto Collision | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/son-to-mrs-lloyd-cox-jr.html | Son to Mrs. Lloyd Cox Jr. | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/airlines-and-us-argue-over-mail-dispute-involves-carriers-share-in.html | AIRLINES AND U.S. ARGUE OVER MAIL; Dispute Involves Carriers' Share in Atlantic Run | True | By Edward Hudson | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/accelerator-dedication-set.html | Accelerator Dedication Set | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/daughter-to-mrs-aibel.html | Daughter to Mrs. Aibel | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/50-insurance-brokers-seek-to-stop-state-rule-change.html | 50 Insurance Brokers Seek To Stop State Rule Change | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/new-soviet-shot-at-venus-is-seen-british-scientist-expects-an.html | NEW SOVIET SHOT AT VENUS IS SEEN; British Scientist Expects an Attempt This Month | True | By Seth S. King Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/morgenthau-gets-dutchess-county-votes-of-9-more-delegates-pledged.html | MORGENTHAU GETS DUTCHESS COUNTY; Votes of 9 More Delegates Pledged to Democrat | True | By Layhmond Robinson | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/lord-fisher-begins-tour.html | Lord Fisher Begins Tour | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/campaign-smear-laid-to-romney-michigan-democrats-assert-he-tied.html | CAMPAIGN SMEAR LAID TO ROMNEY; Michigan Democrats Assert He Tied Them to Reds | True | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/citroen-increases-prices-1-to-4-on-its-63-cars.html | Citroen Increases Prices 1 to 4 % on Its '63 Cars | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/greek-cypriot-union-head-shot-dead-aide-wounded.html | Greek Cypriot Union Head Shot Dead, Aide Wounded | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/2-parisians-thumb-across-us-couple-are-arrested-once-but-make-many.html | 2 Parisians Thumb Across U.S.; Couple Are Arrested Once but Make Many Friends | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/susan-j-fullagar-engaged-to-marry.html | Susan J. Fullagar Engaged to Marry | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/algiers-command-reports-attacks-by-bureau-troops-forces-loyal-to.html | ALGIERS COMMAND REPORTS ATTACKS BY BUREAU TROOPS; Forces Loyal to Ben Bella Said to Enter 3 Towns South of Capital PEOPLE DEMAND PEACE Thousands Respond to Call for Demonstrations by Vice Premier's Foes ALGIERS COMMAND REPORTS ATTACKS | True | By Henry Tanner Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/2-deans-named-at-worcester.html | 2 Deans Named at Worcester | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/dubert-carlis.html | Dubert Carlis | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/3-primary-races-in-suffolk-gop-insurgents-oppose-regulars-in-2.html | 3 PRIMARY RACES IN SUFFOLK G.O.P.; Insurgents Oppose Regulars in 2 House Contests | True | By Ronald Maiorana Special To the New York Times. | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/propellers-are-produced-at-bethlehem-steels-staten-island-plant-si.html | Propellers Are Produced at Bethlehem Steel's Staten Island Plant; S.I. FOUNDRY GETS $1,942,000 ORDER Bethlehem Steel Will Build 50 Propellers for Navy | True | By George Horne | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/church-youth-plan-session.html | Church Youth Plan Session | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/tennis-referee-here-keeps-cool-johnson-undaunted-though-task-has.html | Tennis Referee Here Keeps Cool; Johnson Undaunted Though Task Has Become Tougher | True | By Charles Friedman | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/a-bright-future-seen-for-sea-way-st-lawrence-head-urges-critics-to.html | A BRIGHT FUTURE SEEN FOR SEA WAY; St. Lawrence Head Urges Critics to Give It Time | True | By Werner Bamberger | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/roughriders-drop-2-players.html | Roughriders Drop 2 Players | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/a-mural-graces-schools-wall.html | A Mural Graces School's Wall | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/philadelphia.html | Philadelphia | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/us-may-increase-aid-to-cambodia-reported-weighing-steps-to-bolster.html | U.S. MAY INCREASE AID TO CAMBODIA; Reported Weighing Steps to Bolster Neutralist Army | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/james-a-dorsey.html | JAMES A. DORSEY | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/west-iran-villages-shattered-by-quake-heavy-quake-hits-west-iran.html | West Iran Villages Shattered by Quake; HEAVY QUAKE HITS WEST IRAN REGION | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/project-offers-beach-and-docks-patchogue-colony-on-bay-other-li.html | PROJECT OFFERS BEACH AND DOCKS; Patchogue Colony on Bay Other L.I. Developments | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/harvard-elevens-starts-practice-yovicsin-greets-89-players-73-report.html | HARVARD ELEVEN STARTS PRACTICE; Yovicsin Greets 89 Players 73 Report at Dartmouth | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/demand-is-heavy-for-91day-bills-one-of-largest-bids-ever-is.html | DEMAND IS HEAVY FOR 91-DAY BILLS; One of Largest Bids Ever Is Received at Auction. DEMAND FOR BILLS CONTINUES HEAVY | | By Albert L. Kraus | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/deborah-hatfield-wed-in-suburbs-to-lc-browne-father-escorts-bride.html | Deborah Hatfield Wed in Suburbs To L.C. Browne; Father Escorts Bride at Marriage in Rye to Harvard Graduate | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/estes-case-stirs-the-politicians-both-parties-seek-the-hero-role-in.html | ESTES CASE STIRS THE POLITICIANS; Both Parties Seek the Hero Role In an Election Year Drama | True | By J. Anthony Lukas Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/scientist-seeks-a-seat-in-house-massachusetts-contests-are-lively.html | SCIENTIST SEEKS A SEAT IN HOUSE; Massachusetts Contests Are Lively in Redistricting | True | By John H. Fenton Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/teletypewriter-service-shifts-to-dial-operation.html | Teletypewriter Service Shifts to Dial Operation | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/athens-festival-ancient-greek-classics-retain-their-immediacy-for.html | ATHENS FESTIVAL; Ancient Greek Classics Retain Their Immediacy For Today's Audiences | | By Howard Taubman | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/ideas-from-iran.html | Ideas From Iran | True | By Craig Claiborne | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/david-syrett-marries-miss-betsy-blanchard.html | David Syrett Marries Miss Betsy Blanchard | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/argentina-curbs-airliners-pending-inpuiry-in-death.html | Argentina Curbs Airliners Pending Inpuiry in Death | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/dr-frederic-ness-marries-mrs-hedge.html | Dr. Frederic Ness Marries Mrs. Hedge | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/for-younger-readers.html | For Younger Readers | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/trapped-between-red-and-white.html | Trapped; Between Red and White | | By John C. Ewers | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/footnotes-forum.html | FOOTNOTES: 'FORUM' | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/patricia-harris-bride-of-william-burgin-jr.html | Patricia Harris Bride Of William Burgin Jr. | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/and-many-years-later-woodling-gets-thanks.html | And Many Years Later Woodling Gets Thanks | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/mideast-seeking-oilrevenue-rise-governments-start-first-united.html | MIDEAST SEEKING OIL-REVENUE RISE; Governments Start First United Drive Aimed at Increase in Income TALKS ARE DEMANDED Proposals Being Studied by Producers Output Is at Record Level Countries in Middle East Unite To Increase Income From Oil | | By J.h. Carmical | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-case-for-katanga.html | The Case for Katanga; The Case for Katanga | True | By Lloyd Garrison | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/dutch-pay-un-million-toward-new-guinea-costs.html | Dutch Pay U.N. Million Toward New Guinea Costs | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/honolulu-chinatown-faces-axe-cultural-center-to-rise-on-site.html | Honolulu Chinatown Faces Axe; Cultural Center to Rise on Site; CHINATOWN FACES THE AXE IN HAWAII | | By Charles H. Turner Special To the New York Times. | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/ed-sullivan-leaves-hospital.html | Ed Sullivan Leaves Hospital | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/chicago.html | Chicago | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/children-in-slum-respond-to-arts-12-philadelphia-volunteers.html | CHILDREN IN SLUM RESPOND TO ARTS; 12 Philadelphia Volunteers Establish Experiment | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/state-increases-budget-estimate-balance-expected-as-income-and.html | STATE INCREASES BUDGET ESTIMATE; Balance Expected as Income and Outgo Rise Equally | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/lodge-matches-discontinued.html | Lodge Matches Discontinued | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/trotters-205-25-for-mile-breaks-freehold-record.html | Trotter's 2:05 2/5 for Mile Breaks Freehold Record | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/a-speech-by-truman-will-open-connecticut-democrats-drive.html | A Speech by Truman Will Open Connecticut Democrats' Drive | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/steel-workers-strike-3-plants.html | Steel Workers Strike 3 Plants | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/india-collects-tibet-customs.html | India Collects Tibet Customs | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/jersey-suites-are-started.html | Jersey Suites Are Started | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/tshombe-sets-curb-on-new-congo-talk.html | TSHOMBE SETS CURB ON NEW CONGO TALK | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/field-of-travel-baltimore-slates-holiday-celebrations-venezuela.html | FIELD OF TRAVEL; Baltimore Slates Holiday Celebrations Venezuela Maps Tourism Bid | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/table-tennis-upset-registered-by-hicks.html | TABLE TENNIS UPSET REGISTERED BY HICKS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/bennett-staub.html | Bennett Staub | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/railroad-strike-causes-layoffs-grain-storage-workers-idle-in.html | RAILROAD STRIKE CAUSES LAY-OFFS; Grain Storage Workers Idle in Midwest Shutdown | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/crayfish-a-boon-to-area-in-brazil-impoverished-coastal-strip.html | CRAYFISH A BOON TO AREA IN BRAZIL; Impoverished Coastal Strip Exporting Catch to U.S. | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/plastic-varnishes-pros-and-cons-of-new-types-on-market.html | PLASTIC VARNISHES; Pros and Cons of New Types on Market | | By Bernard Gladstone | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/ties-to-rightists-stir-coast-races-gop-candidates-attacked-for.html | TIES TO RIGHTISTS STIR COAST RACES; G.O.P. Candidates Attacked for Conservative Support | True | By Gladwin Hill Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/rob-roy.html | Rob Roy | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/cynthia-krug-is-bride-of-george-j-renner-jr.html | Cynthia Krug Is Bride Of George J. Renner Jr. | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/farmers-report-strike-a-success-midwest-group-withholds-goods-in.html | FARMERS REPORT STRIKE A SUCCESS; Midwest Group Withholds Goods in Drive for Higher Prices Markets Idle Farmers Call Strike a Success; Markets Idle as Goods Are Held | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/dragged-by-bus-patrolman-says.html | DRAGGED BY BUS, PATROLMAN SAYS | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/joffe-jones.html | Joffe Jones | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/33925-race-won-by-crimson-satan-triumph-is-first-in-stakes-this.html | $33,925 RACE WON BY CRIMSON SATAN; Triumph Is First in Stakes This Year for 3-Year-Old | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/mrs-silverman-has-child.html | Mrs. Silverman Has Child | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/star-canadian-rowers-too-big-for-their-boats.html | Star Canadian Rowers Too Big for Their Boats | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/college-dormitory-to-double-as-summer-vacation-suites.html | College Dormitory to Double As Summer Vacation Suites | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/li-art-exhibit-planned.html | L.I. Art Exhibit Planned | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/ferree-clouts-golf-ball-after-missing-a-2d-putt.html | Ferree Clouts Golf Ball After Missing a 2d Putt | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/augusts-weather-coolest-since-1946.html | AUGUST'S WEATHER COOLEST SINCE 1946 | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-frankfurter-legacy.html | The Frankfurter Legacy | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/music-mail-pouch-irving-fine-19141962.html | MUSIC MAIL POUCH: IRVING FINE (1914-1962) | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/fauve-is-second-black-beard-victor-in-58900-race-before-47123-at.html | FAUVE IS SECOND; Black Beard Victor in $58,900 Race Before 47,123 at Aqueduct JEROME IS TAKEN BY BLACK BEARD | | By Joseph C. Nichols | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/martha-hoyt-bride-of-john-w-kinsella.html | Martha Hoyt Bride Of John W. Kinsella | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/insurers-invested-128-billion-in-half.html | INSURERS INVESTED 12.8 BILLION IN HALF | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/tax-installment-due-sept-17.html | Tax Installment Due Sept. 17 | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/barbara-odonovan-married-to-teacher.html | Barbara O'Donovan Married to Teacher | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/free-architectural-help-given-property-owners-for-renewal.html | Free Architectural Help Given Property Owners for Renewal | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/74-cubans-land-in-us-ending-asylum-in-embassy.html | 74 Cubans Land in U. S., Ending Asylum in Embassy | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/two-players-hospitalized.html | Two Players Hospitalized | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/machining-awards-presented.html | Machining Awards Presented | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/coast-girls-score-in-world-softball.html | COAST GIRLS SCORE IN WORLD SOFTBALL | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/liquor-revenues-rose-46-in-year-kentucky-led-the-country-in-federal.html | LIQUOR REVENUES ROSE 4.6% IN YEAR; Kentucky Led the Country in Federal Taxes Paid | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/soviet-player-finally-goes-down-to-defeat-after-marathon-contest-at.html | Soviet Player Finally Goes Down to Defeat After Marathon Contest at Forest Hills | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/saigon-gain-seen-in-market-prices-food-costs-down-despite-red.html | SAIGON GAIN SEEN IN MARKET PRICES; Food Costs Down Despite Red Attacks on Supplies | By Jacques Nevard Special To the New York Times | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/harrison-dunning-marries-miss-jo-burr-frederickson.html | Harrison Dunning Marries Miss Jo Burr Frederickson | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/bar-owner-fatally-stabbed-interceding-in-argument.html | Bar Owner Fatally Stabbed Interceding in Argument | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-chemicals-of-life.html | The Chemicals of Life | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/storm-center-susskind-controversial-figure-on-tv-has-big-plans-for.html | STORM CENTER; Susskind, Controversial Figure on TV, Has Big Plans for a New Season | By John P. Shanley | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/feron-killoch.html | Feron Killoch | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/hawks-to-play-basketball-sunday-nights-in-st-louis.html | Hawks to Play Basketball Sunday Nights in St. Louis | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/soviet-schools-open-with-longer-terms.html | SOVIET SCHOOLS OPEN WITH LONGER TERMS | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/when-ernie-was-just-an-eldest-brother-ernie.html | When Ernie Was Just an Eldest Brother; Ernie | By Carlos Baker | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/belt-of-radiation-from-atom-test-above-estimates-aec-and-pentagon.html | BELT OF RADIATION FROM ATOM TEST ABOVE ESTIMATES; A.E.C. and Pentagon Report It May Last Many Years 3 Satellites Silenced A-TEST RADIATION ABOVE ESTIMATES | By J. Anthony Lukas Special to The New York Times | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/trujillos-legacy-a-democratic-vacuum-the-dominican-republic-has.html | Trujillo's Legacy: A Democratic Vacuum; The Dominican Republic has ended three decades of dictatorship, but has made little progress toward the social renaissance of which the dictator's foes dreamed. Trujillo's Legacy | By Tad Szulc | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/us-officer-slain-in-laos-is-honored-posthumously.html | U.S. Officer Slain in Laos Is Honored Posthumously | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/news-of-tvradio-kibitzer.html | NEWS OF TV-RADIO: KIBITZER | By Val Adams | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/dawn-fraser-is-swim-victor.html | Dawn Fraser Is Swim Victor | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/primary-voting-set-in-13-states-nominees-for-congress-will-be.html | PRIMARY VOTING SET IN 13 STATES; Nominees for Congress Will Be Chosen This Month | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/civil-war-body-to-honor-25000-state-volunteers.html | Civil War Body to Honor 25,000 State Volunteers | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/cape-codder-on-the-polar-ice.html | Cape Codder on the Polar Ice | By Trevor Lloyd | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/musial-gets-4919th-safety-cards-8run-4th-downs-mets-105.html | Musial Gets 4,919th Safety; CARDS' 8-RUN 4TH DOWNS METS, 10-5 | By Howard M. Tuckner Special To the New York TimesmeIs Give Casey Stengel A Lovely Treat Tonight. They Lost Early. | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/william-prigge-and-miss-olsen-married-on-li-amherst-graduate-and-an.html | William Prigge And Miss Olsen Married on L.I.; Amherst Graduate and an Alumna of Wells Wed in Northport | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/aqueduct-race-chart.html | Aqueduct Race Chart | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/fruitjar-maker-aiming-at-space-ball-brothers-co-extends-its.html | FRUIT-JAR MAKER AIMING AT SPACE; Ball Brothers Co. Extends Its Research Activities | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/author-author-three-offbroadway-playwrights-move-uptown-this-season.html | AUTHOR, AUTHOR THREE OFF-BROADWAY PLAYWRIGHTS MOVE UPTOWN THIS SEASON | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-1-no-title.html | Article 1 -- No Title | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/belfast-newsletter-marks-225-years-of-deadlines.html | Belfast Newsletter Marks 225 Years of Deadlines | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/teresa-kiernan-bride-of-raymond-kuntz-jr.html | Teresa Kiernan Bride Of Raymond Kuntz Jr | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/joseph-p-breidt.html | JOSEPH P. BREIDT | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/miss-joan-hanbury-married-to-franklin-stephen-cibula.html | Miss Joan Hanbury Married To Franklin Stephen Cibula | | True | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/stolz-injured-during-practice-run-for-national-sports-car-races.html | Stolz Injured During Practice Run for National Sports Car Races; ACCIDENT CAUSED BY FACULTY WHEEL Stolz Suffers Head and Face Injuries Championship Program Begins Today | | By Frank M. Blunk Special To the New York Times | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/agnes-fattow-wed-here.html | Agnes Fattow Wed Here | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/gretels-crew-is-training-with-the-rigor-of-football-team-for-cup.html | Gretel's Crew Is Training With the Rigor of Football Team for Cup Sailing EXERCISES BEGIN AT 7 IN MORNING Muscle-Flexing, Push-Ups and Putt-Ups Are Part of Australians' Routine | | By Joseph M. Sheehan | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/liston-skips-drill-disappoints-crowd.html | LISTON SKIPS DRILL, DISAPPOINTS CROWD | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/puerto-rico-finds-cattle-tops-sugar.html | PUERTO RICO FINDS CATTLE TOPS SUGAR | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/bolts-65-for-137-takes-golf-lead-maxwell-trails-by-stroke-in-35000.html | BOLT'S 65 FOR 137 TAKES GOLF LEAD; Maxwell Trails by Stroke in $35,000 Dallas Open | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/ann-rippin-fiancee-of-john-d-bradbury.html | Ann Rippin Fiancee Of John D. Bradbury | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/crude-oil-imports-below-quota-level.html | CRUDE OIL IMPORTS BELOW QUOTA LEVEL | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/in-literature-too-fame-is-fickle-using-proust-and-other-writers-as.html | IN LITERATURE, TOO, FAME IS FICKLE; Using Proust and Other Writers as Examples, A Critic Reflects on the Caprices of Taste In Literature, Too, Fame Is Fickle | | By Milton Hindus | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/redsox-2-in-9th-down-twins-54-winning-run-scores-when-moore-walks.html | RED SOX' 2 IN 9TH DOWN TWINS, 5-4; Winning Run Scores When Moore Walks Schilling Killebrew Hits No. 36 RED SOX' 2 IN 9TH DOWN TWINS, 5-4 | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/epidemic-fought-in-stpetersburg-city-spraying-mosquatoes-as.html | EPIDEMIC FOUGHT IN ST.PETERSBURG; City Spraying Mosquatoes as Encephalitis Cases Rise | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-first-recitalist-franz-liszt-in-1839-gave-a-concert-without.html | THE FIRST RECITALIST; Franz Liszt, in 1839, Gave a Concert Without Assisting Artists, and Set the Pattern That Continues Today | | By Harold C. Schonberg | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/august-over.html | AUGUST OVER | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/in-september-anniversaries-events-and-other-dates-coming-up-this.html | In September; Anniversaries, events and other dates coming up this month. | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/david-lee-stritmatter-weds-carolyn-i-doig-in-rockland.html | David Lee Stritmatter Weds Carolyn I. Doig in Rockland | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/runs-and-reruns-don-ameche-can-catch-his-act-on-tv-in-old-movies.html | RUNS AND RERUNS; Don Ameche Can Catch His Act on TV In Old Movies and New Circus Shows | | By Richard F. Shepard | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/business-management-editor.html | Business Management Editor | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/the-week-in-finance-stock-market-is-in-holiday-mood-average-drops.html | The Week in Finance; Stock Market Is in Holiday Mood Average Drops 1.49 in Slow Trading WEEK IN FINANCE; STOCKS OFF A BIT | | By John G. Forrest | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/david-m-childs-becomes-fiance-of-anne-reeve-students-at-yale-and.html | David M. Childs Becomes Fiance Of Anne Reeve; Students at Yale and Sarah Lawrence Are Engaged to Marry | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/miss-weed-wed-to-john-pyke-jr-in-chapel-here-bride-is-attended-by-5.html | Miss Weed Wed To John Pyke Jr. In Chapel Here; Bride Is Attended by 5 at Her Marriage in St. Bartholomew's | | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/integrated-school-to-reopen-tuesday.html | INTEGRATED SCHOOL TO REOPEN TUESDAY | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/a-lively-middle-age.html | A Lively Middle Age | True | By Eleanor Duckett | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/joan-de-garmo-is-wed-to-robert-n-caird-3d.html | Joan de Garmo Is Wed To Robert N. Caird 3d | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/bridge-revision-of-imp-scoring.html | BRIDGE: REVISION OF I.M.P. SCORING | True | By Albert H. Morehead | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/four-are-endorsed-by-citizens-union.html | FOUR ARE ENDORSED BY CITIZENS UNION | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/yale-express-in-air-deal.html | Yale Express in Air Deal | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/debobes-mccue.html | DeBobes McCue | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/multer-bill-would-bar-reverse-freedom-rides.html | Multer Bill Would Bar Reverse Freedom Rides | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/around-the-garden-bulb-deliveries.html | AROUND THE GARDEN; Bulb Deliveries | True | By Joan Lee Faust | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/new-gop-group-stirs-party-fight-citizens-committee-fails-to-muster.html | NEW G.O.P. GROUP STIRS PARTY FIGHT; Citizens Committee Fails to Muster Wide Support | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/tv-programs-wednesday-through-saturday.html | TV PROGRAMS; WEDNESDAY THROUGH SATURDAY | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/births.html | Births | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-02 | 1962-09-02 | https://www.nytimes.com/1962/09/02/archives/insurance-payments-in-1962-87-higher-than-in-1952.html | Insurance Payments in 1962 87% Higher Than in 1952 | True | | 1990-05-16 | RE0000478727 | RE0000478727 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/new-chief-at-harvester.html | New Chief at Harvester | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/hubbs-breaks-a-fielding-mark-but-colts-top-cubs-on-error-31.html | Hubbs Breaks a Fielding Mark But Colts Top Cubs on Error, 3-1; Chicago's Second Baseman Extends String of Games Without Miscue to 74 | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/new-zealander-off-to-britain.html | New Zealander Off to Britain | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/leader-of-raid-on-havana-bids-us-aid-his-group.html | Leader of Raid on Havana Bids U.S. Aid His Group | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/su-mac-lad-aims-at-500000-mark-trotter-is-21-for-feature-at.html | SU MAC LAD AIMS AT $500,000 MARK; Trotter Is 2-1 for Feature at Westbury Tonight | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/fire-island-line-to-get-new-ferry.html | FIRE ISLAND LINE TO GET NEW FERRY | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/police-battle-rioters-in-coast-resort-again.html | Police Battle Rioters In Coast Resort Again | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/nassau.html | Nassau | True | By Roy R. Silver Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/orioles-turn-back-indians-41-and-21.html | ORIOLES TURN BACK INDIANS, 4-1 AND 2-1 | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/reappraisal-in-spain-catholic-hierarchy-in-earnest-debate-is.html | Reappraisal in Spain; Catholic Hierarchy, in Earnest Debate, Is Seeking Unity for a Post-Franco Era | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/economic-pause-found-in-survey-buying-agents-see-business-stagnant.html | ECONOMIC PAUSE FOUND IN SURVEY; Buying Agents See Business 'Stagnant' on High Level | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/architectural-autocrat.html | Architectural Autocrat | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/all-civilian-planes-grounded-5-hours-by-raid-test-civilian-aircraft.html | All Civilian Planes Grounded 5 Hours by Raid Test; CIVILIAN AIRCRAFT GROUNDED BY TEST | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/us-bankruptcies-found-increasing-rise-is-400-in-decade-most-filed.html | U.S. BANKRUPTCIES FOUND INCREASING; Rise Is 400% in Decade Most Filed by Individuals Several Causes Given U.S. BANKRUPTCIES FOUND INCREASING | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/mrs-edgar-s-bellis.html | MRS. EDGAR S. BELLIS | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/jersey-car-crash-kills-aged-couple-hurts-son.html | Jersey Car Crash Kills Aged Couple, Hurts Son | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/study-shows-a-slight-decline-in-salaries-of-top-executives.html | Study Shows a Slight Decline In Salaries of Top Executives | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/union-and-railroad-confer-on-strike.html | UNION AND RAILROAD CONFER ON STRIKE | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/world-title-taken-by-us-parachutist.html | WORLD TITLE TAKEN BY U.S. PARACHUTIST | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/ondine-triumphs-in-vineyard-sail-victor-on-corrected-time-83-of-85.html | ONDINE TRIUMPHS IN VINEYARD SAIL; Victor on Corrected Time 83 of 85 Boats Finish | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/st-michaels-holds-public-inspection.html | ST. MICHAEL'S HOLDS PUBLIC INSPECTION | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/middlesex.html | Middlesex | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/puerto-rico-asks-views-on-status-legislative-group-to-take-new.html | PUERTO RICO ASKS VIEWS ON STATUS; Legislative Group to Take New Yorkers' Testimony on Political Future | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/halaby-defends-faa-on-safety-says-walters-attack-was-based-on.html | HALABY DEFENDS F.A.A. ON SAFETY; Says Walter's Attack Was Based on Faulty Data | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/osunaschmidt-match-is-tennis-feature-today-forest-hills-pairing.html | Osuna-Schmidt Match Is Tennis Feature Today; Forest Hills Pairing Will Be a Davis Cup Preview Laver, Emerson Also Slated for Major Competition | True | By Allison Danzig | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/jersey-seminary-marks-100-years-final-ceremony-sept-15-at.html | JERSEY SEMINARY MARKS 100 YEARS; Final Ceremony Sept. 15 at Immaculate Conception | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/domestic-issues-split-chiefs-of-two-parties-in-tv-debate.html | Domestic Issues Split Chiefs Of Two Parties In TV Debate | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/psychology-held-a-tool-for-peace-physicist-urges-behavioral.html | PSYCHOLOGY HELD A TOOL FOR PEACE; Physicist Urges Behavioral Scientists to Take Wider Role in World Affairs WARNS ON ARMS RACE Finds No Hope for Serious Negotiations on Disarming 2 Awards Are Given | True | By Emma Harrison Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/popularity-is-held-in-untrimmed-coats.html | POPULARITY IS HELD IN UNTRIMMED COATS | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/modernized-army-called-cubas-aim-but-us-says-soviets-new-move.html | MODERNIZED ARMY CALLED CUBA'S AIM; But U.S. Says Soviet's New Move 'Merely Confirms' Recent Arms Aid A MODERN ARMY HELD CUBA'S AIM | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/japan-set-trade-record.html | Japan Set Trade Record | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/food-news-new-products-fill-state-exposition.html | Food News; New Products Fill State Exposition | True | By Nan Ickeringill Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/40-nations-asked-to-skills-parley-president-sets-up-meeting-in.html | 40 NATIONS ASKED TO SKILLS PARLEY; President Sets Up Meeting In October for Improving Uses of Manpower 40 NATIONS ASKED TO SKILLS PARLEY | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/johnson-defines-policies-on-tour-vice-president-gets-across-aims-of.html | JOHNSON DEFINES POLICIES ON TOUR; Vice President Gets Across Aims of Administration | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/katanga-says-troops-land-at-base-controlled-by-un.html | Katanga Says Troops Land At Base Controlled by U.N. | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/for-children.html | For Children | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/amer-legion-baseball.html | AMER. LEGION BASEBALL | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/japans-socialists-renounce-china-tie.html | JAPAN'S SOCIALISTS RENOUNCE CHINA TIE | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/pupil-boycott-set-by-englewood-pta.html | PUPIL BOYCOTT SET BY ENGLEWOOD P.T.A. | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/sports-of-the-times-visit-with-a-steward.html | Sports of The Times; Visit With a Steward | True | By Arthur Daley | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/emerson-eagles-halfback-suffering-from-encephalitis.html | Emerson, Eagles' Halfback, Suffering From Encephalitis | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/beryllium-rush-is-on-in-alaska-after-us-finds-new-deposits.html | Beryllium Rush Is On in Alaska After U.S. Finds New Deposits; Prospectors Stake Claims or Scarce Space-Age Ore 70 Miles From Nome | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/2-began-but-3-end-odyssey-to-africa-costing-only-850.html | 2 Began, but 3 End Odyssey to Africa Costing Only $850 | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/6-defectives-guard-spellman-residence-to-half-burglaries.html | 6 Defectives Guard Spellman Residence To Half Burglaries | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/new-jersey-to-regulate-licensing-of-electricians.html | New Jersey to Regulate Licensing of Electricians | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/katz-teare.html | Katz Teare | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/gloom-pervades-idle-fox-studios-300-expect-dismissal-after-zanuck.html | GLOOM PERVADES IDLE FOX STUDIOS; 300 Expect Dismissal After Zanuck Economy Move | True | By Larry Glenn Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/mormac-skipper-65-will-retire.html | Mormac Skipper, 65, Will Retire | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/joan-c-austin-becomes-bride-of-anwar-shah-exsimmons-student-is-wed.html | Joan C. Austin Becomes Bride Of Anwar Shah; Ex-Simmons Student Is Wed to a Physician at St. Louis University | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/noshow-passenger-total-cut-by-11-airlines-penalty-policy-fines.html | 'No-Show' Passenger Total Cut By 11 Airlines' Penalty Policy; Fines Levied Upon Companies and Riders Reduce Waste on Reservations Public Antagonism Feared | True | By Edward Hudson | 1990-05-16 | RE0000478725 | RE0000478725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/rev-stephen-buividas.html | REV. STEPHEN BUIVIDAS | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/soviet-cites-end-of-secret-terror.html | SOVIET CITES END OF SECRET TERROR | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/rockefeller-begins-tour-of-9-counties-today-in-preconvention-drive.html | Rockefeller Begins Tour of 9 Counties Today in Pre-Convention Drive; GOVERNOR OPENS WIDE TOUR TODAY | True | By Layhmond Robinson | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/group-asks-what-makes-women-buy.html | Group Asks: What Makes Women Buy? | True | By Charlotte Curtis | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/fairchild-camera-in-pact-to-buy-davidson-business.html | Fairchild Camera in Pact To Buy Davidson Business | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/john-groetzinger.html | JOHN GROETZINGER | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/inveilings.html | Inveilings | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/funds-and-the-market-study-finds-industry-is-a-powerful-but-as-yet.html | Funds and the Market; Study Finds Industry Is a Powerful But as Yet Docile Wall Street Factor | True | By M.j. Rossant | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/david-l-levin.html | DAVID L. LEVIN | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/mdermott-horse-best-of-jumpers-chesters-gelding-is-next-in.html | M'DERMOTT HORSE BEST OF JUMPERS; Chester's Gelding Is Next in Huntington Junior Show | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/billy-wilkerson-trade-publisher-hollywood-reporter-founder-dies.html | BILLY WILKERSON, TRADE PUBLISHER; Hollywood Reporter Founder Dies Also Restaurateur | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/edwin-g-oconnor-novelist-marries.html | Edwin G. O'Connor, Novelist, Marries | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/david-h-sulzberger-is-dead-broker-64-aided-war-relief-partner-in.html | David H. Sulzberger Is Dead; Broker, 64, Aided War Relief; Partner in Hamershlag, Borg Served as Vice President of Goodwill Industries | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/heckler-is-held-in-assault-on-bronx-candidates-wife.html | Heckler Is Held in Assault On Bronx Candidate's Wife | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/orangeflavored-rice.html | Orange-Flavored Rice | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/times-to-expand-its-stock-listings.html | Times to Expand Its Stock Listings | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/rusk-believes-russians-realize-danger-on-berlin.html | Rusk Believes Russians Realize Danger on Berlin | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/frozen-food-tip.html | Frozen Food Tip | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/3run-9th-beats-boston.html | 3-Run 9th Beats Boston | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/earthquake-in-iran.html | Earthquake in Iran | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/thomson-forms-new-tv-unit.html | Thomson Forms New TV Unit | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/the-guest-makes-ready-to-depart.html | The Guest Makes Ready to Depart | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/space-enthusiasts-told-to-ease-aims.html | SPACE ENTHUSIASTS TOLD TO EASE AIMS | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/church-of-60s-urged-to-stress-here-as-well-as-hereafter.html | Church of 60's Urged to Stress 'Here' as Well as 'Hereafter' | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/fire-damages-denver-hotel.html | Fire Damages Denver Hotel | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/barret-montfort.html | BARRET MONTFORT | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/plunges-to-death-in-midtown.html | Plunges to Death in Midtown | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/sealand-names-three-aides.html | Sea-Land Names Three Aides | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/text-of-sovietcuba-report.html | Text of Soviet-Cuba Report | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/washington-park-field.html | WASHINGTON PARK FIELD | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/us-economy-is-reacting-well-to-may-28-stock-market-crash-business-a.html | U.S. Economy Is Reacting Well To May 28 Stock Market Crash; Business Activity, Is Not Booming, but a Recession fails to Materialize Capital Outlays Holding Up ECONOMY FOUND REACTING WELL | True | By Richard E. Mooney Special To The New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/rollcall-votes-by-congressmen-how-area-members-stood-on-issues-last.html | ROLL-CALL VOTES BY CONGRESSMEN; How Area Members Stood on issues Last Week | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/483-is-taken-in-holdup-at-grand-central-hospital.html | S483 Is Taken in Hold-Up At Grand Central Hospital | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/daughter-to-mrs-buck.html | Daughter to Mrs. Buck | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/negotiator-for-cuba-ernesto-guevara-serna.html | Negotiator for Cuba; Ernesto Guevara Serna | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/bonn-said-to-back-unity-for-europe-adenauer-is-reported-won-over-to.html | BONN SAID TO BACK UNITY FOR EUROPE; Adenauer Is Reported Won Over to Speak Plan | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/president-and-wife-sail-after-church.html | PRESIDENT AND WIFE SAIL AFTER CHURCH | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/casey-still-unsigned-for-1963-but-maybe-hes-talking-about-it.html | Casey Still Unsigned for 1963 But Maybe He's Talking About It | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/tarkenton-stars-as-vikings-hand-colts-first-exhibition-loss-2413.html | Tarkenton Stars as Vikings Hand Colts First Exhibition LOSS, 24-13 | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/klan-in-louisiana-burning-crosses-reactivated-group-warns-it-will.html | KLAN IN LOUISIANA BURNING CROSSES; 'Reactivated' Group Warns It Will Fight Integration | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/pope-predicts-changes-by-ecumenical-council.html | Pope Predicts Changes By Ecumenical Council | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/random-notes-in-washington-a-seat-is-lost-by-massachusetts-now-no.html | Random Notes in Washington; A Seat Is Lost by Massachusetts; Now No One From Bay State Is on the Supreme Court Crier Shifts to New Post | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/jersey-factory-site-leased.html | Jersey Factory Site Leased | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/hunt-foods-elects-officer.html | Hunt Foods Elects Officer | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/hudson.html | Hudson | True | By Joseph O. Haff Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/naumburg-concert-tonight.html | Naumburg Concert Tonight | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/foreign-affairs-as-old-statesmen-fade-away.html | Foreign Affairs; As Old Statesmen Fade Away | True | By C.l. Sulzberger | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/rickover-presses-for-pupil-ratings-urges-tests-by-us-to-set.html | RICKOVER PRESSES FOR PUPIL RATINGS; Urges Tests by U.S. to Set Scholastic Standards for Students and Teachers APPEALS FOR SCHOOL AID Admiral Tells House Panel a Committee Is Needed to Supervise Educators RICK OVER PRESSES FOR PUPIL RATINGS | True | By Fred M. Hechinger | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/hong-kong-typhoon-left-a-toll-of-102-help-is-requested.html | Hong Kong Typhoon Left a Toll of 102; Help Is Requested | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/lanchile-proposes-a-cut-in-fares-on-piston-planes.html | Lan-Chile Proposes a Cut In Fares on Piston Planes | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/news-analysis-programs-begin-sept-17-on-wndt.html | News Analysis Programs Begin Sept. 17 on WNDT | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/essex.html | Essex | True | By Milton Honig Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/titans-lose-to-chargers-149-browns-rally-to-conquer-rams-cleveland.html | Titans Lose to Chargers, 14-9; Browns Rally to Conquer Rams; Cleveland Scores in Final 57 Seconds for 26-24 Victory 49ers Trounce Cowboys, 26-7 Lions Top Cards | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/moscow-agrees-to-arm-and-train-military-in-cuba-soviet-also-will.html | MOSCOW AGREES TO ARM AND TRAIN MILITARY IN CUBA; Soviet Also Will Provide Economic and Industrial Aid Under New Pact GUEVARA WINS ACCORD Action Is Termed Response to Threats by 'Imperialists' Against Castro Regime MOSCOW AGREES ON ARMS FOR CUBA | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/savings-climbed-during-quarter-net-gain-is-4600000000-for.html | SAVINGS CLIMBED DURING QUARTER; Net Gain Is $4,600,000,000 for Individual Accounts | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/2-booklets-of-facts-on-nov-6-election-offered-by-league.html | 2 Booklets of Facts On Nov. 6 Election Offered by League | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/brooklynite-63-swims-10-miles-for-17th-time.html | Brooklynite, 63, Swims 10 Miles for 17th Time | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/city-to-auction-properties.html | City to Auction Properties | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/charles-oconnell-directed-rca-red-seal-records-62.html | Charles O'Connell, Directed RCA Red Seal Records, 62 | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/ddt-disparaged-by-audubon-aide-he-says-florida-spraying-did-not.html | DDT DISPARAGED BY AUDUBON AIDE; He Says Florida Spraying Did Not Halt Encephalitis | True | By John C. Devlin | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/catherine-l-howe-prospective-bride.html | Catherine L. Howe Prospective Bride | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/edward-richard-ahlborn-jr-fiance-of-miss-jane-shierling.html | Edward Richard Ahlborn Jr. Fiance of Miss Jane Shierling | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/admiral-thomas-moen.html | ADMIRAL THOMAS MOEN | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/jane-witty-married-to-lawrence-gould.html | Jane Witty Married To Lawrence Gould | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/plant-operatives-are-being-leased-staff-builders-inc-offers-workers.html | PLANT OPERATIVES ARE BEING LEASED; Staff Builders, Inc., Offers Workers for Factories | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/brooklyn-man-dissuaded-by-priest-from-suicide.html | Brooklyn Man Dissuaded By Priest From Suicide | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/mets-box-score.html | Mets' Box Score | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/orders-level-off-in-steel-industry-officials-conclude-recent.html | ORDERS LEVEL OFF IN STEEL INDUSTRY; Officials Conclude Recent Advance Was Just Flurry in a Stationary Market NO REAL UPTURN IS SEEN Sharp Gain, However, Is Predicted for Shipments In Fourth Quarter | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/farmers-in-france-warned-on-violence.html | FARMERS IN FRANCE WARNED ON VIOLENCE | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/javits-sees-us-lag-in-war-of-culture.html | JAVITS SEES U.S. LAG IN WAR OF CULTURE | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/us-to-offer-aid-to-un-food-plan-will-donate-50000000-in-commodities.html | U.S. TO OFFER AID TO U.N. FOOD PLAN; Will Donate $50,000,000 in Commodities and Funds | True | By Thomas Buckley Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/killed-at-station-in-hungary.html | Killed at Station in Hungary | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/19-pray-before-white-house.html | 19 Pray Before White House | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/dr-beatrice-h-cotter.html | DR. BEATRICE H. COTTER | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/medal-of-honor-winner-dies.html | Medal of Honor Winner Dies | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/french-examine-terrorists-lives-trial-offers-vivid-study-of-5-who.html | FRENCH EXAMINE TERRORISTS LIVES; Trial Offers Vivid Study of 5 Who Tried to Kill de Gaulle | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/race-issue-stirs-georgia-primary-governor-candidate-vows-to-stiffen.html | RACE ISSUE STIRS GEORGIA PRIMARY; Governor Candidate Vows to Stiffen Segregation | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/77-kills-bride-and-himself.html | 77, Kills Bride and Himself | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/8-in-georgia-jails-bid-kennedy-speak.html | 8 IN GEORGIA JAILS BID KENNEDY SPEAK | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/allies-tell-soviet-to-change-route-into-west-berlin-allies-bar.html | Allies Tell Soviet To Change Route Into West Berlin; ALLIES BAR SOVIET ON BERLIN ROUTE | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/rickover-balked-at-bid-to-reduce-ashielding.html | Rickover Balked at Bid To Reduce A-Shielding | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/pan-am-will-offer-groups-lowcost-fares-to-hawaii.html | Pan Am Will Offer Groups Low-Cost Fares to Hawaii | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/new-israeli-deep-water-port-takes-shape-after-years-work.html | New Israeli Deep Water Port Takes Shape After Years Work | True | By Brendan M. Jones | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/israeli-admits-obtaining-lawyers-license-falsely.html | Israeli Admits Obtaining Lawyer's License Falsely | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/robert-george-lattes-weds-barbara-cohen.html | Robert George Lattes Weds Barbara Cohen | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/williamsburg-shows-art-of-virginia-grandmother.html | Williamsburg Shows Art of Virginia Grandmother | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/japans-russian-boom.html | Japan's 'Russian Boom' | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/brazilian-congress-warned-by-brizola.html | BRAZILIAN CONGRESS WARNED BY BRIZOLA | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/berlin-police-chief-in-plea.html | Berlin Police Chief in Plea | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/tax-agency-seeking-to-achieve-uniform-procedure-for-audits-tax.html | Tax Agency Seeking to Achieve Uniform Procedure for Audits; Tax Agency Seeking to Achieve Uniform Procedures for Audits | True | By Robert Metz | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/nat-berger-realty-moves-to-madison-avenue-offices.html | Nat Berger Realty Moves To Madison Avenue Offices | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/dodgers-giants-victors-on-coast-dry-sdale-beats-braves-80-2run-9th.html | DODGERS, GIANTS VICTORS ON COAST; Drysdale Beats Braves, 8-0 2-Run 9th Tops Reds, 6-4 | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/counties-school-budgets.html | Counties' School Budgets | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/tigers-score-7-runs-in-9th-but-lose-to-white-sox108.html | Tigers Score 7 Runs in 9th, But Lose to White Sox,10-8 | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/taxpayer-parcel-sold-to-investor-four-stores-are-contained-in-bronx.html | TAXPAYER PARCEL SOLD TO INVESTOR; Four Stores Are Contained in Bronx Property | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/hoover-progressing-nicely.html | Hoover 'Progressing Nicely' | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/russians-set-off-new-blast-in-air.html | RUSSIANS SET OFF NEW BLAST IN AIR | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/school-problems-vexing-suburbs-integration-newest-issue-classes.html | SCHOOL PROBLEMS VEXING SUBURBS; Integration Newest Issue-Classes Begin This Week Integration Problems Face Many Suburban Schools as New Term Begins This Week ENROLLMENT RISE IS STILL A BURDEN Survey of 13 Counties Finds Continuing Teacher and Building Shortages | True | By Leonard Buder | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/leaders-of-75-tribes-confer-on-unified-policy-for-indians.html | Leaders of 75 Tribes Confer On Unified Policy for Indians | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/automation-and-jobs.html | Automation and Jobs | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/summaries-of-sailing-events.html | Summaries of Sailing Events | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/j-benton-van-nuys-banker-and-rancher-on-coast-79.html | J. Benton Van Nuys, Banker And Rancher, on Coast, 79 | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/norells-fall-look-is-tailored-by-day-lavish-by-night.html | Norell's Fall Look is Tailored by Day, Lavish by Night | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/prices-of-cotton-continue-decline-new-lows-are-registered-in-the.html | PRICES OF COTTON CONTINUE DECLINE; New Lows Are Registered in the Distant Contracts | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/past-quakes-took-huge-toll-17700-killed-in-1960-alone.html | Past Quakes Took Huge Toll; 17,700 Killed in 1960 Alone | True | By Franklin Whitehouse | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/angels-purchase-reliever.html | Angels Purchase Reliever | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/pouches-aid-in-preparing-family-meal.html | Pouches Aid In Preparing Family Meal | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/scream-saga-of-big-redirish-setter-stars-in-disney-production.html | Screen: Saga of 'Big Red';Irish Setter Stars in Disney Production | True | By A.h. Weiler | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/smu-center-dies-of-a-heat-stroke-kelseys-death-follows-his-collapse.html | S.M.U. CENTER DIES OF A HEAT STROKE; Kelsey's Death Follows His Collapse at Football Drill | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/chess-not-all-the-kings-men-can-stop-these-lowly-pawns.html | Chess.; Not All the Kings Men Can Stop These 'Lowly' Pawns | True | By Al Horowitz | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/meany-holds-jobless-rate-points-toward-recession.html | Meany Holds Jobless Rate Points Toward Recession | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/coast-guard-cutter-under-construction.html | COAST GUARD CUTTER UNDER CONSTRUCTION | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/company-reports.html | COMPANY REPORTS | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/united-viscounts-getting-2-new-navigation-devices.html | United Viscounts Getting 2 New Navigation Devices | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/vocational-advisory-group-issues-revised-directory.html | Vocational Advisory Group Issues Revised Directory | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/yanks-down-athletics-21-on-richardsons-double-in-9th-mets-beat.html | Yanks Down Athletics, 2-1, on Richardson's Double in 9th; Mets Beat Cards; BOMBERS SCORE ONE RUN ON BALK Pena's Blunder Lets in Tally Bauer and White of A's Ejected for Protesting | True | By John Drebinger | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/named-by-revenue-service.html | Named by Revenue Service | | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/us-court-critics-scored-by-priest-episcopalian-calls-regents-prayer.html | U.S. COURT CRITICS SCORED BY PRIEST; Episcopalian Calls Regents Prayer Non-Christian | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/furniture-guide.html | Furniture Guide | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/tower-contract-awarded.html | Tower Contract Awarded | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/bases-filled-hit-tops-stlouis-43-christopher-singles-with-2-out-in.html | BASES-FILLED HIT TOPS ST.LOUIS, 4-3; Christopher Singles With 2 Out in 9th Inning for Mets Moorhead Injures Hand | True | By Howard M. Tuckner Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/us-help-sought-on-mobile-fairs-manufacturers-tell-house-of-benefits.html | U.S. HELP SOUGHT ON MOBILE FAIRS; Manufacturers Tell House of Benefits to Trade | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/joyce-lee-sitrin-is-married-here-to-law-student-barnard-senior-wed.html | Joyce Lee Sitrin Is Married Here To Law Student; Barnard Senior Wed to Laurence Michael Johnson of Columbia | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/taylor-fibre-name-changed.html | Taylor Fibre Name Changed | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/hungary-wins-in-soccer-20.html | Hungary Wins in Soccer, 2-0 | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/pope-is-reported-hesitating-on-plan-for-picta-at-fair.html | Pope Is Reported Hesitating on Plan For 'Pietà' at Fair | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/school-boards-shun-wire-federal-aid.html | SCHOOL BOARDS SHUN WIRE FEDERAL AID | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/books-authors.html | Books Authors | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/cardinal-bids-polish-parents-insure-religious-education.html | Cardinal Bids Polish Parents Insure Religious Education | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/alitalia-denies-loss-report.html | Alitalia Denies Loss Report | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/ireland-iceland-in-11-tie.html | Ireland, Iceland in 1-1 Tie | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/wagner-draws-a-line-support-of-passamantc-with-lehman-is-rebuke.html | Wagner Draws a Line; Support of Passamante, With Lehman, Is Rebuke and Warning to Reformers | True | By Leo Egan | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/softball-congress.html | SOFTBALL CONGRESS | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/miss-holbrook-wed-to-watson-d-reid.html | Miss Holbrook Wed To Watson D. Reid | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/connecticut-fairfield.html | CONNECTICUT; Fairfield | | By Richard H. Parke Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/morris.html | Morris | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/benjamin-margolis.html | BENJAMIN MARGOLIS | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/march-on-algiers-halts.html | March on Algiers Halts | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/leftists-troops-stir-fear-in-laos-easy-movement-in-and-out-of.html | LEFTISTS TROOPS STIR FEAR IN LAOS; Easy Movement In and Out of Capital Worries Right | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/thant-arrives-in-austria.html | Thant Arrives in Austria | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/miss-calcaterra-engaged.html | Miss Calcaterra Engaged | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/mrs-carswell-rewed.html | Mrs. Carswell Rewed | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/presidents-statement.html | President's Statement | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/americans-in-paris-busk-for-a-living-students-serenade-french-in.html | Americans in Paris 'Busk' for a Living; Students Serenade French in English and Dodge Police | | By Robert Alden Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/realty-sales-off-18-in-manhattan-6month-report-says-sites-for.html | REALTY SALES OFF 18% IN MANHATTAN; 6-Month Report Says Sites for Building Are Sought | | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/passaic.html | Passaic | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/us-attorney-will-take-step-before-primary-oconnor-vows-fight.html | U.S. Attorney Will Take Step Before Primary O'Connor Vows Fight; MORGENTHAU SET TO QUIT U.S. POST | True | By Clayton Knowles | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/lines-agent-retires-here.html | Lines' Agent Retires Here | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/shipbuilders-ask-help-in-germany-tell-bonn-to-fight-subsidies-of.html | SHIPBUILDERS ASK HELP IN GERMANY; Tell Bonn to Fight Subsidies of European Rivals | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/long-island-nuptials-for-whitman-sisters.html | Long Island Nuptials For Whitman Sisters | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/nyu-alumni-group-elects.html | N.Y.U. Alumni Group Elects | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/monmouth.html | Monmouth | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/rockland.html | Rockland | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/bronx-motel-robbed-of-860.html | Bronx Motel Robbed of $860 | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/citizenship-day-postponed.html | Citizenship Day Postponed | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/bronx-woman-is-injured-as-fire-escape-breaks.html | Bronx Woman Is Injured As Fire Escape Breaks | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/mexican-head-to-visit-india.html | Mexican Head to Visit India | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/johnson-has-lunch-with-greek-king.html | JOHNSON HAS LUNCH WITH GREEK KING | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/president-leads-salute-to-labor-rain-cuts-traffic-kennedy-hails.html | PRESIDENT LEADS SALUTE TO LABOR; RAIN CUTS TRAFFIC; Kennedy Hails High Output Rate of Union Workers— Mayor Joins in Tribute ROAD DEATHS MOUNTING Safety Council Fears Toll May Reach 500 by Close of 3-Day Period Tonight PRESIDENT LEADS SALUTE TO LABOR | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/col-blair-87-dies-pioneer-in-radar-earmy-research-engineer-was.html | COL. BLAIR, 87, DIES; PIONEER IN RADAR; Ex-Army Research Engineer Was Granted Basic Patent | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/soviet-arms-to-cuba.html | Soviet Arms to Cuba | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/mutual-funds-investor-left-in-the-dark.html | Mutual Funds: Investor Left in the Dark | True | By Gene Smith | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/irish-exports-rose-12-in-year-ended-march-31.html | Irish Exports Rose 12% In Year Ended March 31 | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/cargo-liner-to-be-launched.html | Cargo Liner to Be Launched | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/fan-dies-of-heart-attack.html | Fan Dies of Heart Attack | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/yeshiva-library-director.html | Yeshiva Library Director | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/suburban-school-figures-compared.html | Suburban School Figures Compared | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/buckley-contest-shows-contrasts-levy-uses-new-approach-congressman.html | BUCKLEY CONTEST SHOWS CONTRASTS; Levy Uses New Approach, Congressman the Old One | True | By Leonard Ingalls | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/allamerican-city-columbus-home-of-top-football-teams-believes-in.html | All-American City; Columbus, Home of Top Football Teams, Believes in Being Patriotic | True | By Nan Robertson | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/mrs-daniel-h-howes.html | MRS. DANIEL H. HOWES | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/crash-kills-2-civilians.html | Crash Kills 2 Civilians | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/miss-weissman-attended-by-six-at-her-wedding-cornell-senior-is.html | Miss Weissman Attended by Six At Her Wedding; Cornell Senior Is Bride of Edward Baron, an Engineering Student | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/tipperary-beats-wexford-keeps-irish-hurling-title.html | Tipperary Beats Wexford, Keeps Irish Hurling Title | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/udall-on-siberian-trip-takes-part-in-songfest.html | Udall, on Siberian Trip, Takes Part in Songfest | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/1year-maturities-are-98787513408.html | 1-YEAR MATURITIES ARE $98,787,513,408 | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/kerr-sees-pledge-to-control-imports-as-trade-bill-aid-kerr-sees.html | Kerr Sees Pledge To Control Imports As Trade Bill Aid; Kerr Sees Import-Curb Pledge By Kennedy as Trade Bill Aid | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/britains-term-of-trial-wins-applause-in-venice.html | Britain's 'Term of Trial' Wins Applause in Venice | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/mooremccormack-fills-post.html | Moore-McCormack Fills Post | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/joan-flood-is-married.html | Joan Flood Is Married | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/king-saud-plans-jordan-visit.html | King Saud Plans Jordan Visit | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/jersey-oysters-r-not-in-season-till-sept-17.html | Jersey Oysters 'R' Not In Season Till Sept. 17 | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/church-and-union-meet-in-service-methodists-hear-maritime-groups.html | CHURCH AND UNION MEET IN SERVICE; Methodists Hear Maritime Group's Building Aims | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/john-d-dillon-engineer-consultant-and-writer-58.html | John D. Dillon, Engineer; Consultant and Writer, 58 | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/international-fairs-open-in-east-and-west-germany.html | International Fairs Open In East and West Germany | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/ben-bella-foes-and-loyal-troops-clash-in-casbah-35-reported-dead.html | BEN BELLA FOES AND LOYAL TROOPS CLASH IN CASBAH; 35 Reported Dead and 70 Hurt in Exchange of Fire March on Algiers Halts ALGERIAN TROOPS CLASH IN CASBAH | True | By Thomas F. Brady Special to The New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/mm-manber-marries-vivienne-m-schulman.html | M.M. Manber Marries Vivienne M. Schulman | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/maxwell-shoots-a-68-for-206-and-takes-fourstroke-lead-in-golf-in.html | Maxwell Shoots a 68 for 206 and Takes Four-Stroke Lead in Golf in Dallas; TEXAN REGISTERS 4 BIRDIES IN ROW Flurry on Front Nine Helps Maxwell Gain Lead-- Pott Is Second After a 70 | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/mob-in-london-pummels-mosley-and-routs-his-backers-at-rally-crowd.html | Mob in London Pummels Mosley And Routs His Backers at Rally; CROWD PUMMELS MOSLEY AT RALLY | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/paul-stern.html | PAUL STERN | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/carlotta-lief-married-to-dr-david-schuster.html | Carlotta Lief Married to Dr. David Schuster | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/chemical-sales-show-sharp-rise-10-per-cent-increase-likely-this.html | CHEMICAL SALES SHOW SHARP RISE; 10 Per Cent Increase Likely This Year, but Outlook for Profits Is Cloudy CHEMICAL SALES SHOW SHARP RISE | True | By John M. Lee | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/hunt-lost-queens-skindiver.html | Hunt Lost Queens Skindiver | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/jose-gascon-y-marin.html | JOSE GASCON Y MARIN | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/union.html | Union | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/scarves-and-stoles-now-come-in-popular-leather.html | Scarves and Stoles Now Come in Popular Leather | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/goulart-acts-on-profit-bill.html | Goulart Acts on Profit Bill | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/new-jersey-bergen.html | NEW JERSEY; Bergen | True | By John W. Slocum Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/suffolk.html | Suffolk | True | By Byron Porterfield Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/german-and-soviet-horses-triumph-in-distance-races.html | German and Soviet Horses Triumph in Distance Races | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/holbert-drives-to-speed-record-averages-7215-mph-in-a-porsche-at.html | HOLBERT DRIVES TO SPEED RECORD; Averages 72.15 M.P.H. in a Porsche at Thompson | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/8-students-make-li-garbage-pay-work-on-hempstead-trucks-as-summer.html | 8 STUDENTS MAKE L.I. GARBAGE PAY; Work on Hempstead Trucks as Summer Replacements | True | By Roy R. Silver Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/singapores-reds-seen-curbed-in-vote-to-join-prowest-malaya.html | Singapore's Reds Seen Curbed In Vote to Join Pro-West Malaya; Electorate, Mostly Chinese, Backed Merger Despite Appeals by Leftists | True | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/levy-and-scheuer-criticize-police-buckley-foes-charge-they.html | LEVY AND SCHEUER CRITICIZE POLICE; Buckley Foes Charge They Interfere in Campaign | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/katie-kennard-married.html | Katie Kennard Married | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/jewish-group-reviewing-stand-on-school-prayers.html | Jewish Group Reviewing Stand on School Prayers | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/rookies-homer-tops-nats.html | Rookie's Homer Tops Nats | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/bengurion-arrives-in-finland.html | Ben-Gurion Arrives in Finland | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/retriever-best-in-534dog-entry-sam-of-blaircourt-captures-prize-in.html | RETRIEVER BEST IN 534-DOG ENTRY; Sam of Blaircourt Captures Prize in Rockland Show | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/mrs-joseph-novack.html | MRS. JOSEPH NOVACK | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/blow-your-horn-t0-star-rayburn-tv-actor-takes-over-sunday-created.html | 'BLOW YOUR HORN' T0 STAR RAYBURN; TV Actor Takes Over Sunday --Created Role in Tryout | True | By Sam Zolotow | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/scottish-dictionary-stalled.html | Scottish Dictionary Stalled | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/embassy-of-india-raided-in-jakarta-indonesians-raid-indias-embassy.html | Embassy of India Raided in Jakarta; INDONESIANS RAID INDIA'S EMBASSY | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/brooklyn-man-wields-axe-is-killed-by-policeman.html | Brooklyn Man Wields Axe, Is Killed by Policeman | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/madeleine-miller-a-bride.html | Madeleine Miller a Bride | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/pennsylvania-health-aides-hunt-contaminated-pills.html | Pennsylvania Health Aides Hunt Contaminated Pills | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/david-h-shair.html | DAVID H. SHAIR | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/faith-frees-mans-mind-st-patricks-priest-says.html | Faith Frees Man's Mind, St. Patrick's Priest Says | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/trading-sluggish-in-grain-futures-speculators-hold-off-while.html | TRADING SLUGGISH IN GRAIN FUTURES; Speculators Hold Off While Watching Congress | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/jersey-hospital-elects.html | Jersey Hospital Elects | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/job-agency-for-negroes-ready-to-move-to-rockefeller-center-head-of.html | Job Agency for Negroes Ready To Move to Rockefeller Center; Head of Harlem Concern Sees Symbolic Gain for His Race Envisions Wide Acceptance in Critical Posts | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/ground-to-be-broken-for-orthodox-rabbinic-academy-in-brooklyn.html | Ground to Be Broken for Orthodox Rabbinic Academy in Brooklyn | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/3000-are-killed-in-irans-worst-quake-thousands-hurt-and-200-towns.html | 3,000 Are Killed in Iran's Worst Quake; Thousands Hurt and 200 Towns Leveled; Iran's Worst Quake Kills 3,000; Thousands Hurt in 200 Towns | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/first-repulic-corp-elects-vice-president.html | First Repulic Corp. Elects Vice President | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/vice-president-picked-by-general-mills-inc.html | Vice President Picked By General Mills, Inc. | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/japans-industry-curbs-night-life-many-expense-accounts-hit-by-new.html | JAPAN'S INDUSTRY CURBS NIGHT LIFE; Many Expense Accounts Hit by New Reins on Economy | True | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/2-regattas-are-canceled-by-lack-of-wind-on-sound.html | 2 Regattas Are Canceled By Lack of Wind on Sound | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/colitt-bergholz.html | Colitt Bergholz | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/new-york-westchester.html | NEW YORK; Westchester | True | By John N. Stevens Special To the New York Times. | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/dead-7foot-shark-turns-up-in-house.html | DEAD 7-FOOT SHARK TURNS UP IN HOUSE | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/variety-of-hardtops-marks-headgear-at-stadium.html | Variety of Hardtops Marks Headgear at Stadium | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/dr-stephen-goldston-weds-miss-greenbaum.html | Dr. Stephen Goldston Weds Miss Greenbaum | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/new-cargo-run-to-india-set.html | New Cargo Run to India Set | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/carry-back-prove-it-favored-in-rich-aqueduct-and-chicago-races.html | Carry Back, Prove It Favored in Rich Aqueduct and Chicago Races Today; RIDAN TO RUN HERE IN $109,300 EVENT 3-Year-Old Chief Threat to Carry Back in Aqueduct 12 in Chicago Field A QUEDUCT STAKES FIELD 3-Year-Old and Upward; 1 1/8 Miles | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/bridge-knickerbocker-tourney-to-end-with-teamoffour.html | Bridge; Knickerbocker Tourney to End With Team-of-Four | True | By Albert H. Morehead | 1990-05-16 | RE0000478725 | RE0000478725 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/industrials-fall-on-london-board-technical-market-factors-and.html | INDUSTRIALS FALL ON LONDON BOARD; Technical Market Factors and Unsettling News Are Cited as Causes of Dip INDEX DECLINES BY 3.8 Demand Remains Strong for Fixed-Interest Issues New Flotation Slated INDUSTRIALS FALL ON LONDON BOARD | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/farmers-to-expand-campaign-on-prices.html | FARMERS TO EXPAND CAMPAIGN ON PRICES | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/sodality-symposium-today.html | Sodality Symposium Today | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/two-stores-leased.html | Two Stores Leased | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/muncey-wins-hydroplane-cup-takes-3d-national-title-in-row.html | Muncey Wins Hydroplane Cup, Takes 3d National Title in Row | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/swiss-stocks-decline.html | Swiss Stocks Decline | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-03 | 1962-09-03 | https://www.nytimes.com/1962/09/03/archives/white-house-defers-comment.html | White House Defers Comment | True | | 1990-05-16 | RE0000478725 | RE0000478725 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/parents-face-school-dilemma-in-city-benefits-of-public-vs-private.html | Parents Face School Dilemma in City; Benefits of Public vs. Private Education Are Weighed Size of Classes Is One Factor Finances Are Another | | By Martin Tolchin | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/statues-carried-in-st-anthony-fete.html | Statues Carried in St. Anthony Fete | | By Nan Robertson | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/the-look-for-fall-is-a-ladylike-look.html | The Look for Fall Is a Ladylike Look | | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/miners-weighing-nuclear-blasting-expert-says-recent-tests-show.html | MINERS WEIGHING NUCLEAR BLASTING; Expert Says Recent Tests Show Promising Potential | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/tragedy-in-algeria.html | Tragedy in Algeria | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/small-business-agency-grants-934140-in-loans.html | Small Business Agency Grants $934,140 in Loans | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/brown-bros-partner-retires.html | Brown Bros. Partner Retires | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/asian-basketball-won-by-philippines.html | ASIAN BASKETBALL WON BY PHILIPPINES | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/dooley-triumphs-in-class-series-mcmichael-in-international-and.html | DOOLEY TRIUMPHS IN CLASS SERIES; McMichael in International and Gundy in 210 Also Win in Regatta off Larchmont | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/maese-guides-crazy-kid-to-easy-del-mar-victory.html | Maese Guides Crazy Kid To Easy Del Mar Victory | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/merrie-duke-2210-rallies-to-win-50000-roosevelt-trot.html | Merrie Duke, $22.10, Rallies To Win $50,000 Roosevelt Trot | | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/us-space-exhibit-in-europe.html | U.S. Space Exhibit in Europe | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/summer-of-racial-picketing-at-jersey-swim-clubs-ends.html | Summer of Racial Picketing At Jersey Swim Clubs Ends | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/freed-us-flier-in-miami.html | Freed U.S. Flier in Miami | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/english-is-urged-as-world-tongue-british-scientists-at-parley-hear.html | ENGLISH IS URGED AS WORLD TONGUE; British Scientists, at Parley, Hear Call by Professor to Press for Its Adoption WIDESPREAD USE CITED Second Speaker Describes Prehistoric Land Link to Denmark and Holland | | By John Hillaby Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/crisis-confronts-new-court-setup-crowded-calendars-of-old-system.html | CRISIS CONFRONTS NEW COURT SET-UP; Crowded Calendars of Old System Pose Challenge Crisis Confronts New Court Set-up It Takes Over Crowded Calendar of Old STRICTER CONTROL IMPOSED BY STATE Board of High Judges Will Oversee Operations of Consolidated Courts | | By Leonard E. Ryan | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/climbers-try-eiger-peak.html | Climbers Try Eiger Peak | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/british-unionists-tackle-key-issues-regimes-economic-policies-major.html | BRITISH UNIONISTS TACKLE KEY ISSUES; Regime's Economic Policies Major Target at Parley | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/mental-therapy-by-tv-suggested-psychologists-also-hear-of-treatment.html | MENTAL THERAPY BY TV SUGGESTED; Psychologists Also Hear of Treatment by Mail | True | By Emma Harrison Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/de-gaulles-visit-to-germany.html | De Gaulle's Visit to Germany | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/heavy-construction-work-in-august-below-61-pace.html | Heavy Construction Work In August Below '61 Pace | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/un-survey-of-worlds-cities-urged-to-help-cope-with-growth.html | U.N. Survey of World's Cities Urged to Help Cope With Growth; Conference Is Told 90% of All People May Be Urbanites Within 100 Years | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/waitress-mourns-poet-beautiful-person-died.html | Waitress Mourns Poet: 'Beautiful Person' Died | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/felice-witzrium-is-married-to-david-gordis-rabbis-son.html | Felice Witzrium Is Married To David Gordis, Rabbi's Son | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/troupe-on-coast-to-do-swiss-play-duerrenmatt-comedy-listed-on.html | TROUPE ON COAST TO DO SWISS PLAY; Duerrenmatt Comedy Listed on Campus at Berkeley | True | By Sam Zolotow | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/63-auto-output-started-by-gm-industrys-production-to-rise-sharply.html | '63 AUTO OUTPUT STARTED BY G.M.; Industry's Production to Rise Sharply for Week | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/80-peace-corpsmen-due-in-city-oct-6-for-work-in-slums.html | 80 Peace Corpsmen Due in City Oct. 6 For Work in Slums | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/prince-edward-county-is-firm-on-no-school-for-negro-pupils.html | Prince Edward County Is Firm On No School for Negro Pupils | True | By Leonard Buder Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/mrs-meir-vacations-in-italy.html | Mrs. Meir Vacations in Italy | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/company-reports.html | COMPANY REPORTS | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/cost-of-us-road-in-cambodia-rises-price-on-aid-project-is-put-at.html | COST OF U.S. ROAD IN CAMBODIA RISES; Price on Aid Project Is Put at Three Times Estimate | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/nyasaland-official-killed.html | Nyasaland Official Killed | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/regional-planners-score-trend-to-a-spread-city-warn-area-against.html | Regional Planners Score Trend to a 'Spread City'; Warn Area Against Growth That Puts Homes Distant From Jobs Rise of 6 Million in Population Seen PLANNERS SCORE TREND IN GROWTH | True | By Peter Kihss | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/text-of-the-kennedy-message-urging-american-youths-to-return-to.html | Text of the Kennedy Message Urging American Youths to Return to School | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/times-to-expand-its-stock-listings.html | Times to Expand Its Stock Listings | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/giltedge-issues-climb-in-london-gains-range-to-10-shillings-with.html | GILT-EDGE ISSUES CLIMB IN LONDON; Gains Range to 10 Shillings With War Loan Up 6s. 3d. Industrials Firm SILVER PRICE AT RECORD 42-Year High Erased as It Rises to $1.12 an Ounce on Bullion Market | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/visit-to-us-is-canceled-by-president-of-bolivia.html | Visit to U.S. Is Canceled By President of Bolivia | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/reserve-unit-names-officer.html | Reserve Unit Names Officer | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/many-city-courts-get-a-new-venue-consolidation-in-some-cases-means.html | MANY CITY COURTS GET A NEW VENUE; Consolidation in Some Cases Means Name Change | True | By Philip Benjamin | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/krag-succeeds-ill-danish-premier.html | Krag Succeeds Ill Danish Premier | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/queens-housing-fought-by-moses-he-says-clancys-rockaway-plan-balks.html | QUEENS HOUSING FOUGHT BY MOSES; He Says Clancy's Rockaway Plan Balks Program for Expanding of Beach TIMING IS TERMED BAD Urban Renewal Plan Also Is Viewed as Interfering With Highway Project | True | By Charles G. Bennett | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/day-says-us-will-cut-cash-shipment-by-mail.html | Day Says U.S. Will Cut Cash Shipment by Mail | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/senate-tax-bill-faces-filibuster-on-dirksen-plan-illinoisan-seeks.html | SENATE TAX BILL FACES FILIBUSTER ON DIRKSEN PLAN; Illinoisan Seeks Deductions for Self-Employed to Set Up Own Retirement Funds DEBATE RESUMES TODAY Mansfeld Is Hoping to Table Proposal--Trade Measure Remains in Committee SENATE TAX BILL FACES FILIBUSTER | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/mercy-flight-a-disaster.html | Mercy Flight A Disaster | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/school-aid-stalemate.html | School Aid: Stalemate | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/barnes-to-speak-in-madrid.html | Barnes To Speak in Madrid | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/advertising-coty-selects-ellington-agency.html | Advertising Coty Selects Ellington Agency | True | By Peter Bart | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/six-die-in-canadian-collision.html | Six Die in Canadian Collision | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/saudi-prince-says-us-keeps-600-men-at-base.html | Saudi Prince Says U.S. Keeps 600 Men at Base | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/banker-to-head-scout-drive.html | Banker to Head Scout Drive | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/dodger-stunt-fails-too-not-even-a-loud-fowl.html | Dodger Stunt Fails, Too: Not Even a Loud Fowl | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/stewartchase-gain-final.html | Stewart-Chase Gain Final | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/lamination-available-for-valuable-papers.html | Lamination Available For Valuable Papers | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/ibm-picks-president-of-data-systems-unit.html | I.B.M. Picks President Of Data Systems Unit | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/wine-drive-stresses-weathering.html | Wine Drive Stresses Weathering | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/packers-triumph-over-giants-2017-three-long-kick-returns-help-green.html | PACKERS TRIUMPH OVER GIANTS, 20-17; Three Long Kick Returns Help Green Bay Win | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/tribute-to-saint-is-a-musclestraining-exercise.html | Tribute to Saint Is a Muscle-Straining Exercise | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/holbert-porsche-is-first-by-a-lap-pennsylvanian-averages-71-mph-in.html | HOLBERT PORSCHE IS FIRST BY A LAP; Pennsylvanian Averages 71 M.P.H. in Thompson Race | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/constantine-critzas.html | CONSTANTINE CRITZAS | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/critic-at-large-sean-ocasey-who-is-failing-in-eyesight-writes-about.html | Critic at Large: Sean O'Casey, Who Is Failing in Eyesight, Writes About Birds He Has Known | True | By Brooks Atkinson | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/54418-see-giants-trounce-dodgers-73-as-sanford-registers-20th.html | 54,418 See Giants Trounce Dodgers, 7-3, as Sanford Registers 20th Victory; LOS ANGELES LEAD CUT TO 2 GAMES Giant Triumph Is Sanford's 14th Straight Mays Hits No. 42 With 2 Men On | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/sec-preparing-questionnaire-on-operations-of-mutual-funds.html | S.E.C. Preparing Questionnaire On Operations of Mutual Funds | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/real-estate-license-course-opens-oct-4.html | REAL ESTATE LICENSE COURSE OPENS OCT. 4 | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/new-titles-accompany-court-reorganization.html | New Titles Accompany Court Reorganization | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/28250-race-won-by-royal-patrice-victor-earns-18362-and-pays-6-at-at.html | $28,250 RACE WON BY ROYAL PATRICE; Victor Earns $18,362 and Pays $6 at Atlantic City | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/14-billion-federal-payroll-set-record-in-fiscal-year.html | 14 Billion Federal Payroll Set Record in Fiscal Year | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/london-judges-lenient-with-mosley-rally-rioters.html | London Judges Lenient With Mosley Rally Rioters | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/feature-matches-today.html | Feature Matches Today | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/sauteing-eggplant.html | Sauteing Eggplant | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/queens-unit-to-seek-improved-transit.html | QUEENS UNIT TO SEEK IMPROVED TRANSIT | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/us-termed-ready-to-bolster-saigon.html | U.S. TERMED READY TO BOLSTER SAIGON | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/labor-chiefs-ask-a-35hour-week-to-preserve-jobs-labor-chiefs-ask-a.html | Labor Chief's Ask A 35-Hour Week To Preserve Jobs; LABOR CHIEFS ASK A 35-HOUR WEEK | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/us-radio-link-in-scotland.html | U.S. Radio Link in Scotland | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/forest-hills-tennis-summaries.html | Forest Hills Tennis Summaries | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/baltimore-arrests-13-in-racial-dispute.html | BALTIMORE ARRESTS 13 IN RACIAL DISPUTE | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/mens-clothing-buyers-due-here-to-view-lines-for-next-spring.html | Men's Clothing Buyers Due Here To View Lines for Next Spring | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/oryes-and-whoopers.html | Oryes and Whoopers | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/ethiopians-slay-32-in-kenya.html | Ethiopians Slay 32 in Kenya | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/naha-cholera-suspect-cleared.html | Naha Cholera Suspect Cleared | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/french-stiffen-subversive-curb-rule-resistance-group-illegal.html | French Stiffen Subversive Curb; Rule 'Resistance' Group Illegal | True | By Robert Alden Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/moscow-gives-finns-50-year-canal-term.html | MOSCOW GIVES FINNS 50-YEAR CANAL TERM | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/red-cross-reports-accord-on-injured-at-berlin-wall.html | Red Cross Reports Accord On Injured at Berlin Wall | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/in-the-nation-effect-of-the-missile-age-on-historic-doctrines.html | In The Nation; Effect of the Missile Age on Historic Doctrines | True | By Arthur Krock | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/j-henry-sieck.html | J. HENRY SIECK | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/small-un-nations-win-thant-backing-on-voting-powers-thant-supports.html | Small U.N. Nations Win Thant Backing On Voting Powers; Thant Supports Voting System That Helps Small U.N. Nations | True | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/stratton-backed-by-exparty-head-balch-warns-democrats-of-choice-on.html | STRATTON BACKED BY EX-PARTY HEAD; Balch Warns Democrats of Choice on Ethnic Basis | True | By Clayton Knowles | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/mrs-mcdermid-jr-has-son.html | Mrs. McDermid Jr. Has Son | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/washington-handicap-chart.html | Washington Handicap Chart | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/2-killed-and-11-injured-in-8car-thruway-crash.html | 2 Killed and 11 Injured In 8-Car Thruway Crash | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/2000-spanish-miners-return.html | 2,000 Spanish Miners Return | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/elizabeth-ashley-married.html | Elizabeth Ashley Married | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/tigers-top-orioles-twice-10-and-41.html | TIGERS TOP ORIOLES TWICE, 1-0 AND 4-1 | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/salvadoran-coffee-crop-14-below-1961-62-level.html | Salvadoran Coffee Crop 14% Below 1961 62 Level | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/byron-m-fellows.html | BYRON M. FELLOWS | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/woman-collects-smiles-and-tolls-grouches-delighted-by-new-plan-at.html | Woman Collects Smiles and Tolls; Grouches Delighted by New Plan at Lincoln Tunnel | True | By Arnold H. Lubasch | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/morton-rubinow-card-expert-dies-bridge-teacher-35-won-many.html | MORTON RUBINOW, CARD EXPERT, DIES; Bridge Teacher, 35, Won Many Tournament Prizes | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/weatherly-undergoes-minor-ballast-shifts.html | Weatherly Undergoes Minor Ballast Shifts | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/rockefeller-wins-aid-in-rate-fight-us-official-backs-his-plan.html | ROCKEFELLER WINS AID IN RATE FIGHT; U.S. Official Backs His Plan Against Rise at Buffalo | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/music-end-of-a-season-naumburg-orchestra-led-by-torkanowsky.html | Music: End of a Season; Naumburg Orchestra Led by Torkanowsky | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/transport-news-and-notes-air-defense-test-tested-the-patience-of.html | Transport News and Notes; Air Defense Test Tested the Patience of Travelers and Customs Inspectors | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/nationwide-records.html | NATIONWIDE RECORDS | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/kennedy-urges-science-parley-seek-cause-of-testban-impasse-pledges.html | Kennedy Urges Science Parley Seek Cause of Test-Ban Impasse; Pledges to Heed Findings of 10th Pugwash Conference Hailsham Opens Talks | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/leftist-parties-open-campaign-against-malaysia-merger-plan.html | Leftist Parties Open Campaign Against Malaysia Merger Plan | True | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/kupferman-view-scored-by-devine-insurgent-accuses-foe-of-misleading.html | KUPFERMAN VIEW SCORED BY DEVINE; Insurgent Accuses Foe of Misleading Republicans | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/publishers-told-of-negroes-gains-masterservant-relation-is-ended.html | PUBLISHERS TOLD OF NEGROES' GAINS; 'Master-Servant' Relation Is Ended, Tulsa Editor Says | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/planned-outlays-continue-steady-commerce-agencys-e-e-c-survey-for.html | PLANNED OUTLAYS CONTINUE STEADY; Commerce Agency-S. E. C. Survey for August Finds Outlook Unchanged LARGER RISE EXPECTED Estimate in February and May Had Indicated an 8% Gain Over 1961 | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/latin-trade-unit-set-to-block-cuba-argentina-is-leading-drive-at.html | LATIN TRADE UNIT SET TO BLOCK CUBA; Argentina Is Leading Drive at Mexico City Meeting | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/big-board-to-list-issue.html | Big Board to List Issue | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/memorial-services.html | Memorial Services | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/commack-center-will-gain.html | Commack Center Will Gain | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/high-executive-of-bsf-quits-post-and-concern.html | High Executive of B.S.F. Quits Post and Concern | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/93-43-victories-paced-by-allison-twins-star-hits-2-homers-pascual.html | 9-3, 4-3 VICTORIES PACED BY ALLISON; Twins' Star Hits 2 Homers Pascual and Gomez Win Rollins Also Excels | | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/who-will-lead-algeria-each-faction-says-it-has-the-answer-with.html | Who Will Lead Algeria?; Each Faction Says It Has the Answer With Nation on Brink of Civil War | | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/music-notes.html | MUSIC NOTES | | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/political-riot-mars-asian-games-indian-official-forced-to-flee.html | Political Riot Mars Asian Games; Indian Official Forced to Flee | | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/schwalls-4hitter-gives-red-sox-split.html | SCHWALL'S 4-HITTER GIVES RED SOX SPLIT | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/family-court-to-bring-together-the-law-and-social-services.html | Family Court to Bring Together The Law and Social Services | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/black-forest-band-here-on-tour-gives-concert-of-idlewild.html | Black Forest Band, Here on Tour, Gives Concert of Idlewild | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/sports-of-the-times-return-of-the-native.html | Sports of The Times; Return of the Native | True | By Arthur Daley | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/mrs-eugene-kessler.html | MRS. EUGENE KESSLER | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/morocco-gets-soviet-tanks.html | Morocco Gets Soviet Tanks | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/ben-bella-orders-advancing-force-to-occupy-algiers-wants-capital.html | BEN BELLA ORDERS ADVANCING FORCE TO OCCUPY ALGIERS; Wants Capital Taken 'at Any Price' Soldiers Clash 70 Miles From City 4 BRIDGES DESTROYED Villagers Plead for Peace as 10 Men Are Killed in Initial Skirmishing BEN BELLA ORDERS ALGIERS' CAPTURE | | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/a-hughes-wilson-jr-advertising-man-49.html | A. HUGHES WILSON JR., ADVERTISING MAN, 49 | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/jersey-man-elected-head-of-jewish-war-veterans.html | Jersey Man Elected Head Of Jewish War Veterans | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/curbs-in-berlin-on-soviet-access-invoked-by-west-guards-going-to.html | CURBS IN BERLIN ON SOVIET ACCESS INVOKED BY WEST; Guards Going to Memorial in the British Sector Are Limited to Two Routes CURBS IN BERLIN INVOKED BY WEST | | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/kurt-hans-volk-typographer-78-noted-creator-of-illuminated.html | KURT HANS VOLK, TYPOGRAPHER, 78; Noted Creator of Illuminated Manuscripts Is Dead | | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/jacob-mase-hias-official-helped-jews-flee-nazis.html | Jacob Mase, Hias Official; Helped Jews Flee Nazis | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/phils-defeat-colts-16th-17th-in-row.html | PHILS DEFEAT COLTS 16TH, 17TH IN ROW | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/child-to-the-david-guyers.html | Child to the David Guyers | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/wedding-is-planned-by-liliane-solmsen.html | Wedding Is Planned By Liliane Solmsen | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/yugoslav-chutist-asks-to-stay-in-us.html | YUGOSLAV CHUTIST ASKS TO STAY IN U.S. | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/transcanada-highway-opened-by-diefenbaker.html | Trans-Canada Highway Opened by Diefenbaker | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/argentine-regime-orders-arbitration-before-strikes.html | Argentine Regime Orders Arbitration Before Strikes | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/sept-3-records-new-york-eastern-daylight-time.html | Sept. 3 Records; NEW YORK Eastern Daylight Time | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/reports-of-vatican-shift-on-la-pieta-called-gossip.html | Reports of Vatican Shift On La Pieta Called 'Gossip' | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/3-students-and-professor-win-urban-renewal-prizes.html | 3 Students and Professor Win Urban Renewal Prizes | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/test-of-introduction-to-report-by-thant-on-the-years-work-of-the.html | Text of Introduction to Report by Thant on the Year's Work of the United Nations | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/tshombe-accepts-un-congo-plan-katanga-leader-sees-basis-for-pact.html | TSHOMBE ACCEPTS U.N. CONGO PLAN; Katanga Leader Sees Basis for Pact Urges Panels to Rule on Key Issues TSHOMBE FAVORS USE OF U.N. PLAN | True | By Lloyd Garrison Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/city-told-to-curb-capital-projects-shea-sees-21900000-gap-in-funds.html | CITY TOLD TO CURB CAPITAL PROJECTS; Shea Sees $21,900,000 Gap in Funds by 1964 Unless Some Work Is Held Up CITY TOLD TO CURB CAPITAL PROJECTS | True | By Paul Crowell | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/the-klan-in-louisiana.html | The Klan in Louisiana | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/soviet-lauds-lottery-players.html | Soviet Lauds Lottery Players | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/food-news-open-season-for-oysters-long-island-catch-high-in-quality.html | Food News: Open Season For Oysters; Long Island Catch High in Quality | True | By June Owen | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/soviet-reports-oil-discovery.html | Soviet Reports Oil Discovery | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/syrianisraeli-firing-reported.html | Syrian-Israeli Firing Reported | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/udall-and-experts-visit-kuibyshev-dam.html | UDALL AND EXPERTS VISIT KUIBYSHEV DAM | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/signal-to-shift-mariners-course-toward-venus-is-put-off-a-day.html | Signal to Shift Mariner's Course Toward Venus is Put Off a Day | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/forbes-upsets-stolle-in-3-sets-in-us-tennis-osuna-of-mexico-defeats.html | Forbes Upsets Stolle in 3 Sets in U.S. Tennis; OSUNA OF MEXICO DEFEATS SCHMIDT Swede Bows in Five Sets Emerson Downs Ashe 14,000 See Matches Rapid Volleys and Nimble From Mark Tourney Play | True | By Allison Danzig | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/sir-christopher-chancellor-named-bowater-chairman.html | Sir Christopher Chancellor Named Bowater Chairman | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/british-weighing-last-soblen-plea-spy-tells-home-secretary-trial-in.html | BRITISH WEIGHING LAST SOBLEN PLEA; Spy Tells Home Secretary Trial in U.S. Was Unfair | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/prince-dale-equals-mark-in-15000-race-at-salem.html | Prince Dale Equals Mark In $15,000 Race at Salem | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/marie-c-mccrann-bride-in-hartford.html | Marie C. McCrann Bride in Hartford | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/common-market-divides-marxists-scholars-at-moscow-talk-differ-on.html | COMMON MARKET DIVIDES MARXISTS; Scholars at Moscow Talk Differ on Reds' Response | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/president-urges-return-to-school-warns-youth-that-quitting-may.html | PRESIDENT URGES RETURN TO SCHOOL; Warns Youth That Quitting May Bring Hardship | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/harvard-success-depends-on-line-yovicsin-rebuilds-forward-wall-hit.html | HARVARD SUCCESS DEPENDS ON LINE; Yovicsin Rebuilds Forward Wall Hit by Graduation Good Backs Plentiful | True | By Deane McGowen Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/trinidad-names-two-envoys.html | Trinidad Names Two Envoys | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/prague-discloses-crisis-in-harvesting-of-grain.html | Prague Discloses Crisis In Harvesting of Grain | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/movie-to-be-made-by-publicity-firm-arthur-jacobs-plans-to-use-own.html | MOVIE TO BE MADE BY PUBLICITY FIRM; Arthur Jacobs Plans to Use Own Stars for 'Louisa' | True | By Eugene Archer | 1990-05-16 | RE0000478735 | RE0000478735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/mexican-annulment-cancels-sophia-loren-bigamy-case.html | Mexican Annulment Cancels Sophia Loren Bigamy Case | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/british-defector-barred.html | British Defector Barred | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/moscow-changes-title-of-police-organization.html | Moscow Changes Title Of Police Organization | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/clarence-fletcher.html | CLARENCE FLETCHER | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/bombers-halted-by-4-runs-in-9th-55705-see-coates-arroyo-routed-yank.html | BOMBERS HALTED BY 4 RUNS IN 9TH; 55,705 See Coates, Arroyo Routed Yank Lead Cut to 3 Games Burke Is Star | True | By John Drebinger | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/maxwell-scores-in-golf-with-277-pott-is-second-with-281-in-35000.html | MAXWELL SCORES IN GOLF WITH 277; Pott Is Second With 281 in $35,000 Open at Dallas | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/5-negroes-enter-florida-u-establishing-a-first-there.html | 5 Negroes Enter Florida U., Establishing a First There | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/finance-minister-resigns-in-brazil.html | FINANCE MINISTER RESIGNS IN BRAZIL | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/living-up-to-1961-is-rutgers-goal-last-years-success-story.html | LIVING UP TO 1961 IS RUTGERS' GOAL; Last Year's Success Story Preoccupies l962 Squad | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/165785-to-enter-the-city-schools-will-start-in-kindergarten-or-html | 165,785 TO ENTER THE CITY SCHOOLS; Will Start in Kindergarten or First Grade Total Roll Is Put at 1,023,875 | True | By Gene Currivan | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/pamela-sturges-becomes-bride-of-rl-whitman-she-is-wed-to-stanford.html | Pamela Sturges Becomes Bride Of R.L. Whitman; She Is Wed to Stanford Graduate in Parents' Woodstock Home | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/show-of-courage-by-ashburn-marks-mets-double-setback-outfielder-plays.html | Show of Courage by Ashburn Marks Mets' Double Setback; Outfielder Plays 4 Innings 'on Reflex' After Hitting Wall of Pittsburgh | True | By Howard M. Tuckner Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/racing-driver-dies-in-crash.html | Racing Driver Dies in Crash | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/bridge-life-masters-score-close-in-knickerbocker-tourney.html | Bridge; Life Masters' Score Close In Knickerbocker Tourney | True | By Albert H. Morehead | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/ondine-receives-2-vineyard-cups-trophy-presentations-made-at.html | ONDINE RECEIVES 2 VINEYARD CUPS; Trophy Presentations Made at Post-Race Luncheon | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/550-parcels-of-land-to-be-auctioned-by-city.html | 550 Parcels of Land To Be Auctioned by City | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/saud-seeks-algerian-peace.html | Saud Seeks Algerian Peace | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/swainson-calls-gop-vengeful-michigan-governor-uses-labor-rally-in.html | SWAINSON CALLS G.O.P. VENGEFUL; Michigan Governor Uses Labor Rally in Campaign | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/koch-aide-charges-bossism.html | Koch Aide Charges 'Bossism' | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/military-weigh-argentine-rule-army-and-navy-men-confer-on-an-open.html | MILITARY WEIGH ARGENTINE RULE; Army and Navy Men Confer on an Open Take-Over | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/johnson-assures-greeks-on-us-aid-sees-even-more-effective.html | JOHNSON ASSURES GREEKS ON U.S. AID; Sees 'Even More Effective' Assistance in Future | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/wood-field-and-stream-collegians-going-fishing-with-rods-and-reeds.html | Wood, Field and Stream; Collegians Going Fishing With Rods and Reels And Book Learning | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/son-to-mrs-w-scheremeta.html | Son to Mrs. W. Scheremeta | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/integration-test-due-in-louisiana-police-set-to-block-trouble-at.html | INTEGRATION TEST DUE IN LOUISIANA; Police Set to Block Trouble at Catholic Schools | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/entry-is-first-and-third-in-lincoln-downs-feature.html | Entry Is First and Third In Lincoln Downs Feature | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/reds-top-braves-on-jays-4-hitter-cincinnati-ace-takes-no-21-and.html | REDS TOP BRAVES ON JAY'S 4-HITTER; Cincinnati Ace Takes No. 21 and Fourth Shutout, 3-0 | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/american-board-fills-top-posts-etherington-kolton-and-moran-take.html | American Board Fills Top Posts; Etherington, Kolton and Moran Take Charge Today New Executives Taking Over At American Stock Exchange | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/yanks-scores.html | Yanks' Scores | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/mugging-suspect-is-killed-by-a-transit-policeman.html | Mugging Suspect Is Killed By a Transit Policeman | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/rona-silver-is-wed-to-martin-rutchik.html | Rona Silver Is Wed To Martin Rutchik | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/cards-drop-pair-to-cubs-62-52-chicago-rally-in-ninth-wins-second.html | CARDS DROP PAIR TO CUBS, 6-2, 5-2; Chicago Rally in Ninth Wins Second Game for Cardwell | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/jeanne-a-froment-prospective-bride.html | Jeanne A. Froment Prospective Bride | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/british-display-jet-with-vertical-rise.html | BRITISH DISPLAY JET WITH VERTICAL RISE | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/too-good-to-be-obvious-freedom-of-style-rescued-cummings-from.html | Too Good to Be Obvious; Freedom of Style Rescued Cummings From Submersion in Lost Generation | True | By Charles Poore | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/new-yorker-named-aide-to-atomic-energy-panel.html | New Yorker Named Aide To Atomic Energy Panel | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/safe-on-sidewalk-rouses-curiosity-of-only-the-police.html | Safe on Sidewalk Rouses Curiosity Of Only the Police | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/bolivia-suspends-all-ties-to-oas-demands-a-just-solution-of-river.html | BOLIVIA SUSPENDS ALL TIES To O.A.S.; Demands a 'Just Solution' of River Dispute With Chile BOLIVIA SUSPENDS ALL TIES TO O.A.S. | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/irans-quake-casualties-put-at-20000-iran-casualties-placed-at-20000.html | Iran's Quake Casualties Put at 20,000; IRAN CASUALTIES PLACED AT 20,000 | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/tshombe-replies.html | Tshombe Replies | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/3-concerns-lease-east-side-space-building-at-madison-avenue-and.html | 3 CONCERNS LEASE EAST SIDE SPACE; Building at Madison Avenue and Fortieth Street | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/comdr-kp-howard.html | COMDR. K.P. HOWARD | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/simon-m-aisenstein-pioneer-in-wireless.html | SIMON M. AISENSTEIN, PIONEER IN WIRELESS | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/carry-back-last-in-4horse-field-choice-beaten-by-crozier-2d-largest.html | CARRY BACK LAST IN 4-HORSE FIELD; Choice Beaten by Crozier 2d Largest Crowd Here Wagers $5,346,527 | True | By Joseph C. Nichols | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/country-air-still-evident-in-a-suburb-small-shops-fill-a-typical.html | Country Air Still Evident In a Suburb; Small Shops Fill a 'Typical' Town | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/general-counsel-named-by-investment-institute.html | General Counsel Named By Investment Institute | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/ghanaian-dismissed-in-goldbed-scandal-returns-to-cabinet.html | Ghanaian Dismissed In Gold-Bed Scandal Returns to Cabinet | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/douglas-pugh.html | DOUGLAS PUGH | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/principle-of-free-trade.html | Principle of Free Trade | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/kings-point-academy-aide-named.html | Kings Point Academy Aide Named | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/ada-backs-ryan-in-race.html | A.D.A. Backs Ryan in Race | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/try-cash-44-to-1-finishes-second-prove-it-scores-in-photo-finish-in.html | TRY CASH, 44 TO 1, FINISHES SECOND; Prove It Scores in Photo Finish in $113,450 Race at Chicago Cadiz 3d | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/quarterhorse-futurity-is-won-by-hustling-man.html | Quarter-Horse Futurity Is Won by Hustling Man | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/pier-unit-presses-shakedown-case.html | PIER UNIT PRESSES SHAKEDOWN CASE | True | By John P. Callahan | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/denver-hotel-blaze-leaves-one-dead-and-fifty-injured.html | Denver Hotel Blaze Leaves One Dead and Fifty Injured | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/blanche-neuer-married-to-joel-brodie-student.html | Blanche Neuer Married To Joel Brodie, Student | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/douglas-worth-marries-miss-gail-e-jertson.html | Douglas Worth Marries Miss Gail E. Jertson | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/l0-seminars-slated-by-press-institute.html | l0 SEMINARS SLATED BY PRESS INSTITUTE | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/false-us-report-stirs-panic-in-iran.html | FALSE U.S. REPORT STIRS PANIC IN IRAN | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/tigercats-gain-2525-tie.html | Tiger-Cats Gain 25-25 Tie | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/mgill-to-use-gun-for-a-space-shot-university-will-fire-missile-with.html | M'GILL TO USE GUN FOR A SPACE SHOT; University Will Fire Missile With a U. S. 16-Incher | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/gimbels-executive-to-retire.html | Gimbels Executive to Retire | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/joint-rail-talks-are-discontinued-union-and-north-western-to-meet.html | JOINT RAIL TALKS ARE DISCONTINUED; Union and North Western to Meet Mediator Singly | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/alliance-for-progress-experts-approve-colombias-program.html | Alliance for Progress Experts Approve Colombia's Program | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/us-gives-2000000-to-laotian-government.html | U.S. Gives $2,000,000 To Laotian Government | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/summaries-of-sailing-races.html | Summaries of Sailing Races | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/members-of-administrative-board.html | Members of Administrative Board | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/foreclosures-up-for-half-of-year-61-in-manhattan-compared-with-36.html | FORECLOSURES UP FOR HALF OF YEAR; 61 in Manhattan Compared With 36 During 1961 | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/ee-cummings-dies-of-stroke-poet-stood-for-stylistic-liberty-unusual.html | E.E. Cummings Dies of Stroke; Poet Stood for Stylistic Liberty; Unusual Punctuation Marked Experimenter's Work He Was Also a Painter E.E. Cummings Dies of Stroke; Poet Stood for Stylistic Liberty | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/philharmonic-hall-goes-lowbrow-cautiously-jazz-and-folk-bills-to.html | Philharmonic Hall Goes Lowbrow Cautiously; Jazz and Folk Bills to Have 'Creative Point of View' Peggy Lee Preparing Dec. 7 Show Based on Research | True | By Arthur Gelb | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/panamerican-group-elects.html | Pan-American Group Elects | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/quakes-continue-in-italy.html | Quakes Continue in Italy | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/wndt-to-present-mostel-lecture-humorous-talk-at-harvard-will-be.html | WNDT TO PRESENT MOSTEL LECTURE; Humorous Talk at Harvard Will Be Taped for Sept. 16 | True | By Val Adams | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/reports-of-arrival-of-buyers.html | REPORTS OF ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/physical-gold-outflow-eased-during-1st-half.html | Physical Gold Outflow Eased During 1st Half | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/a-plump-vegetable-not-always-the-best.html | A Plump Vegetable Not Always the Best | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/primary-is-a-political-school-for-50-teenagers-in-bronx.html | Primary Is a Political School For 50 Teen-Agers in Bronx | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/indians-vanquish-white-sox-43-65.html | INDIANS VANQUISH WHITE SOX, 4-3, 6-5 | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/monroe-doctrine-faces-challenge-cubansoviet-accord-poses-new-test.html | MONROE DOCTRINE FACES CHALLENGE; Cuban-Soviet Accord Poses New Test for U.S. Policy | True | By Arthur J. Olsen Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/canadian-space-gunner-gerald-vincent-bull.html | Canadian Space Gunner; Gerald Vincent Bull | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/adenauer-urges-warm-welcome-by-germans-for-de-gaulle-today.html | Adenauer Urges Warm Welcome by Germans for de Gaulle Today | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/john-marston-72-stage-star-in-20s.html | JOHN MARSTON, 72, STAGE STAR IN 20'S | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/us-space-flights-to-alight-on-land.html | U.S. SPACE FLIGHTS TO ALIGHT ON LAND | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/driver-takes-race-on-protest-ruling.html | DRIVER TAKES RACE ON PROTEST RULING | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/biggest-cable-ship-on-way-to-first-job.html | BIGGEST CABLE SHIP ON WAY TO FIRST JOB | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/freeman-caught-in-storm-on-disabled-fishing-boat.html | Freeman Caught in Storm On Disabled Fishing Boat | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/minneapolishoneywell-promotes-division-aide.html | Minneapolis-Honeywell Promotes Division Aide | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/honduras-to-get-25-million-loan-interamerican-bank-aids-rural.html | HONDURAS TO GET 2.5 MILLION LOAN; Inter-American Bank Aids Rural Credit Program | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/eddie-fisher-returns-to-scene-of-his-first-break-1800-of.html | Eddie Fisher Returns to Scene of His First Break; 1,800 of Grossinger's Give Singer a Rousing Ovation He Left There in '49 to Join Eddie Cantor on Tour | True | By Milton Esterow Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/neutrals-at-geneva-back-testban-talks.html | NEUTRALS AT GENEVA BACK TEST-BAN TALKS | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/hong-kong-typhoon-toll-at-128-dead-43-missing.html | Hong Kong Typhoon Toll At 128 Dead, 43 Missing | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/tv-faulk-returns-to-air-entertainer-appears-on-cbs-game-show.html | TV: Faulk Returns to Air; Entertainer Appears on C.B.S. Game Show | True | By Jack Gould | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/8-other-states-reform-courts-changes-include-new-ways-of-selecting.html | 8 OTHER STATES REFORM COURTS; Changes Include New Ways of Selecting Judges | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/migs-seen-favored-by-indian-experts.html | MIG'S SEEN FAVORED BY INDIAN EXPERTS | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/garment-inquiry-called-political-ilgwu-says-house-unit-is-motivated.html | GARMENT INQUIRY CALLED POLITICAL; I.L.G.W.U. Says House Unit Is Motivated by Revenge | True | By Stanley Levey | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/65-welfare-districts-aided.html | 65 Welfare Districts Aided | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/miriam-epstein-bride-of-frank-rubin-student.html | Miriam Epstein Bride Of Frank Rubin, Student | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/orthodox-church-elects.html | Orthodox Church Elects | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/2day-display-listed-by-fairfield-clubs.html | 2-Day Display Listed By Fairfield Clubs | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/encephalitis-cases-increase-in-florida.html | ENCEPHALITIS CASES INCREASE IN FLORIDA | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/new-yorker-aide-a-suicide.html | New Yorker Aide a Suicide | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/scheuer-denies-charge-police-hampered-drive.html | Scheuer Denies Charge Police Hampered Drive | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/pan-am-losing-money-on-its-flights-to-cuba.html | Pan Am Losing Money On Its Flights to Cuba | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/governor-opens-ninecounty-tour-gives-cake-and-greetings-at-columbia.html | GOVERNOR OPENS NINE-COUNTY TOUR; Gives Cake and Greetings at Columbia County Fair | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/buyers-renovate-fuller-building-rent-increases-help-create-sound.html | BUYERS RENOVATE FULLER BUILDING; Rent Increases Help Create Sound Operating Basis | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/books-and-authors.html | Books and Authors | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/african-slain-as-clashes-continue-in-rhodesia.html | African Slain as Clashes Continue in Rhodesia | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/merle-miller-engaged-to-jon-edward-griffin.html | Merle Miller Engaged To Jon Edward Griffin | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/girls-club-fete-soliciting-items-for-thrift-shop-wares-will-be.html | Girls Club Fete Soliciting Items For Thrift Shop; Wares Will Be Brought to the Sept. 26 Style Show and Luncheon | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/3-apartment-buildings-figure-in-bronx-sales.html | 3 Apartment Buildings Figure in Bronx Sales | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/bolshois-american-ballerina-guides-troupe-on-tour-of-city-anastasia.html | Bolshoi's American Ballerina Guides Troupe on Tour of City; Anastasia Stevens, Fluent in Russian, Takes Dancers to Museums and a Movie | True | By Howard Klein | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/20000-penthouse-burglary.html | $20,000 Penthouse Burglary | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/topics-the-day-after-yesterday-labor-has-been-had-the-ivy-sets-the.html | Topics; The Day After Yesterday Labor Has Been Had The Ivy Sets the Mood Time of the Acorn | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/plumber-confesses-slaying-of-woman-on-jersey-beach.html | Plumber Confesses Slaying Of Woman on Jersey Beach | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/procastro-group-here-bids-us-meet-now-with-cubans.html | Pro-Castro Group Here Bids U.S. Meet Now With Cubans | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/klansmen-stage-albany-ga-rally-tension-rises-as-negroes-schedule.html | KLANSMEN STAGE ALBANY, GA., RALLY; Tension Rises as Negroes Schedule School Move | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-04 | 1962-09-04 | https://www.nytimes.com/1962/09/04/archives/airline-transactions-rise-in-london-clearing-house.html | Airline Transactions Rise In London Clearing House | True | | 1990-05-16 | RE0000478735 | RE0000478735 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/liston-boxes-four-rounds-in-speedpunching-session.html | Liston Boxes Four Rounds In Speed-Punching Session | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/willard-taylor-fiance-of-fredericke-sanders.html | Willard Taylor Fiance Of Fredericke Sanders | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/gently-fitted-designs-by-simonetta-and-fabiani-are-made-in-america.html | Gently Fitted Designs by Simonetta And Fabiani Are Made in America | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/listings-of-stocks-expanded-today.html | Listings of Stocks Expanded Today | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/chicago-bondsman-is-arrested-in-100000-gold-swindle-here-accused-of.html | Chicago Bondsman Is Arrested In $100,000 Gold Swindle Here; Accused of Switching Keys to Safe Deposit Boxes to Defraud 2 Jersey Men | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/venice-festival-asks-court-to-rule-on-welles-trial.html | Venice Festival Asks Court To Rule on Welles' 'Trial' | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/man-with-surplus-of-keys-is-arrested-in-jewel-robberies.html | Man With Surplus Of Keys Arrested In Jewel Robberies | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/fatal-crash-is-under-inquiry.html | Fatal Crash Is Under Inquiry | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/park-dance-opening-put-off.html | Park Dance Opening Put Off | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/stowaway-17-fails-6th-try-to-enter-us-illegally.html | Stowaway, 17, Fails 6th Try To Enter U.S. Illegally | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/industrials-drop-in-london-trade-government-issues-strong-index-is.html | INDUSTRIALS DROP IN LONDON TRADE; Government Issues Strong—Index Is Off 1.2 | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/five-lines-protest-area-airport-plan.html | FIVE LINES PROTEST 'AREA AIRPORT' PLAN | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/title-bout-is-postponed.html | Title Bout Is Postponed | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/employers-urged-to-seek-negroes-kheel-tells-urban-league-positive.html | EMPLOYERS URGED TO SEEK NEGROES; Kheel Tells Urban League Positive View Is Needed | True | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/satellite-uses-several-patents-one-of-oldest-has-been-on-shelf.html | SATELLITE USES SEVERAL PATENTS; One of Oldest Has Been on Shelf Since Depression SATELLITE USES SEVERAL PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/everett-s-may.html | EVERETT S. MAY | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/new-court-setup-has-a-slow-start-first-day-marked-by-packed-courts.html | NEW COURT SET-UP HAS A SLOW START; First Day Marked by Packed Courts and Confusion | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/negro-cleric-urges-race-to-better-lot.html | NEGRO CLERIC URGES RACE TO BETTER LOT | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/saigon-acts-to-oust-news-week-reporter.html | SAIGON ACTS TO OUST NEWS WEEK REPORTER | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/barbara-bruce-to-be-the-bride-of-gp-hodge-jr-graduate-of-smith-and.html | Barbara Bruce To Be the Bride Of G.E. Hodge Jr.; Graduate of Smith and a Marine Insurance Broker to Marry | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/flight-engineers-lose-bid-in-court-us-judge-rejects-request-for.html | FLIGHT ENGINEERS LOSE BID IN COURT; U.S. Judge Rejects Request for Writ Against Eastern | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/tiros-v-was-first-to-spot-5-storms.html | TIROS V WAS FIRST TO SPOT 5 STORMS | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/store-sales-here-rose-last-month-survey-finds-a-3-gain-in-area-from.html | STORE SALES HERE ROSE LAST MONTH; Survey Finds a 3% Gain in Area From August '61, but Outlets in City Lagged SHOWINGS WERE MIXED Improvements Ran to 14%, but 4 Concerns Reported Drop in Downtown Area | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/monday-night-fights.html | MONDAY NIGHT FIGHTS | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/hoovers-tumor-called-cancerous-but-nonrecurring.html | Hoover's Tumor Called Cancerous But Nonrecurring | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/additional-levitt-survivor.html | Additional Levitt Survivor | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/roger-e-matthews-44-aide-of-2-shipping-corporations.html | Roger E. Matthews, 44, Aide Of 2 Shipping Corporations | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/college-invites-sherman-adams-eisenhower-aide-to-lecture-at-wooster.html | COLLEGE INVITES SHERMAN ADAMS; Eisenhower Aide to Lecture at Wooster, Ohio, School | True | By John H. Fenton Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/money.html | Money | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/bonus-on-10-downing-st-job.html | Bonus on 10 Downing St. Job | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/rural-library-founded-in-1798-gets-own-home-library-is-begun-in.html | Rural Library, Founded in 1798, Gets Own Home; LIBRARY IS BEGUN IN WESTCHESTER Borrowed Space Used Since 1798 in South Salem | True | By Merrill Folsom Special To the New York Times. | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/jetport-opposition-deplored-by-hughes.html | JETPORT OPPOSITION DEPLORED BY HUGHES | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/1147-hurt-in-traffic-here-192-more-than-in-1961.html | 1,147 Hurt in Traffic Here, 192 More Than in 1961 | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/limit-of-700000-urged-for-cities-planners-at-paris-meeting-hear.html | LIMIT OF 700,000 URGED FOR CITIES; Planners at Paris Meeting Hear That Is the Maximum for Efficient Traffic URBAN PROGRESS HAILED Advance in Transportation Said to Free People From Concentrated Living | True | By Robert Alden Special To the New York Times. | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/khrushchev-visiting-farms.html | Khrushchev Visiting Farms | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/jersey-phone-contract-set.html | Jersey Phone Contract Set | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/jersey-commuters-delayed.html | Jersey Commuters Delayed | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/5c-letter-asked-by-senate-panel-rises-for-airmail-and-parced-post.html | 5C LETTER ASKED By SENATE PANEL; Rises for Airmail and Parced Post Also Voted--House Proposal Is Accepted 5C LETTER ASKED BY SENATE PANEL | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/73-killed-in-floods-in-india.html | 73 Killed in Floods in India | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/6run-7th-erases-fords-40-margin-angels-subdue-yanks-after-staging.html | 6-RUN 7TH ERASES FORD'S 4-0 MARGIN; Angels Subdue Yanks After Staging Big Rally-- Mantle Strains Side Muscle | True | By John Drebinger | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/sidelights-rise-in-outlay-for-services-cited.html | Sidelights; Rise in Outlay for Services Cited | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/police-seek-hitrun-driver-who-killed-elderly-woman.html | Police Seek Hit-Run Driver Who Killed Elderly Woman | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/the-primary-elections.html | The Primary Elections | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/whirlwind-pick-wins-pace-by-a-length-at-freehold.html | Whirlwind Pick Wins Pace By a Length at Freehold | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/idlewild-arrivals-set-three-records.html | IDLEWILD ARRIVALS SET THREE RECORDS | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/daily-talks-set-in-ila-dispute-mediators-urge-both-sides-to.html | DAILY TALKS SET IN I.L.A. DISPUTE; Mediators Urge Both Sides to Negotiate Seriously | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/three-motorcyclists-killed-in-isle-of-man-junior-prix.html | Three Motorcyclists Killed In Isle of Man Junior Prix | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/canadian-coach-in-warsaw.html | Canadian Coach in Warsaw | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/joseph-lavance-sr.html | JOSEPH LAVANCE SR. | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/manta-special-to-the-new-york-timesmurrie-engaged.html | Manta Special to The New York TimesMurrie Engaged | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/banker-joins-pershing-co.html | Banker Joins Pershing & Co. | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/goldwater-sees-necessity-to-oust-castro-from-cuba.html | Goldwater Sees Necessity To Oust Castro From Cuba | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/dooleyreid-battle-is-bitter-to-end.html | DOOLEY-REID BATTLE IS BITTER TO END | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/chemetron-corporation-picks-a-division-chief.html | Chemetron Corporation Picks a Division Chief | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/food-news-white-grape-flavors-fish-seedless-variety-is-used-with.html | Food News: White Grape Flavors Fish; Seedless Variety Is Used With Sole | True | By June Owen | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/nazis-conviction-upset-in-britain-appeals-court-denies-talk.html | NAZI'S CONVICTION UPSET IN BRITAIN; Appeals Court Denies Talk Violated Public Order Act | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/10-railmen-hurt-in-collision.html | 10 Railmen Hurt in Collision | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/crestival-4280-takes-dash.html | Crestival $42.80, Takes Dash | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/united-artists.html | United Artists | True | | 1990-05-16 | RE0000478737 | RE00000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/contrast-marks-opening-of-schools-in-deep-south-new-orleans-calm-as.html | Contrast Marks Opening of Schools in Deep South; New Orleans Calm As Negroes Enter 30 Church Schools CHURCH SCHOOLS ENROLL NEGROES | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478737 | RE00000478737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/exenvoy-thompson-has-kidney-attack.html | EX-ENVOY THOMPSON HAS KIDNEY ATTACK | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/2d-police-victim-of-gunman-dies-patrolman-never-conscious-after.html | 2D POLICE VICTIM OF GUNMAN DIES; Patrolman Never Conscious After Battle at Coney | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/condor-adjusts-to-air-change.html | Condor Adjusts to Air Change | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/edgar-h-hall-64-a-retired-banker.html | EDGAR H. HALL, 64, A RETIRED BANKER | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/feature-matches-today.html | Feature Matches Today | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/reno-named-to-nata-post.html | Reno Named to N.A.T.A. Post | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/firing-by-indians-charged.html | Firing by Indians Charged | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/kenosha-takes-softball-title.html | Kenosha Takes Softball Title | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/defacing-the-palisades.html | Defacing the Palisades | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/vice-president-bourgknecht-of-switzerland-resigns-iii.html | Vice President Bourgknecht Of Switzerland Resigns, III | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/memorial-services.html | Memorial Services | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/anticastro-radio-heard.html | Anti-Castro Radio Heard | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/panel-votes-billion-in-military-building.html | PANEL VOTES BILLION IN MILITARY BUILDING | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/india-asks-china-for-border-talk-but-red-troops-must-pull-back.html | INDIA ASKS CHINA FOR BORDER TALK; But Red Troops Must Pull Back First, Note Says INDIA ASKS CHINA FOR BORDER TALK | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/price-of-silver-here-continues-to-climb-hitting-113-level-price-of.html | Price of Silver Here Continues to Climb, Hitting $1.13 Level; PRICE OF SILVER ADVANCES AGAIN | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/india-gets-2-british-loans.html | India Gets 2 British Loans | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/latins-plan-joint-session.html | Latins Plan Joint Session | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/holiday-park-fills-post-in-expansion-on-li.html | Holiday Park Fills Post In Expansion on L.I. | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/house-backs-subpoena-in-civil-antitrust-cases.html | House Backs Subpoena In Civil Antitrust Cases | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/bridal-salon-offers-styles-of-couturiers.html | Bridal Salon Offers Styles Of Couturiers | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/president-cheers-prize-choristers-arkansas-u-group-sings-for-him-at.html | PRESIDENT CHEERS PRIZE CHORISTERS; Arkansas U. Group Sings for Him at White House | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/a-defecting-cuban-officer-flies-training-plane-to-us.html | A Defecting Cuban Officer Flies Training Plane to U.S. | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/democrat-of-lineage-robert-morris-morgenthau.html | Democrat of Lineage; Robert Morris Morgenthau | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/hostile-troops-parry.html | Hostile Troops Parry | True | By Henry Tanner Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/robert-niemi-46-a-manufacturer-executive-of-combustion-engineering.html | ROBERT NIEMI, 46, A MANUFACTURER; Executive of Combustion Engineering Inc., Dies | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/nyeschmidt.html | Nye--Schmidt | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/morgenthau-bids-for-nomination-resigns-us-post-democrat-in-race-to.html | MORGENTHAU BIDS FOR NOMINATION; RESIGNS U.S. POST; Democrat in Race to Oppose Rockefeller for Governor --Sees 'Public Service' WHITE HOUSE NOTIFIED Support by 382 Delegates to Convention Claimed-- G.O.P. Scores 'Bosses' MORGENTHAU BID FOR GOVERNOR SET | True | By Leonard Ingalls | 1990-05-16 | RE0000478737 | RE0000478737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/index-of-commodity-prices-fell-02-friday-to-803.html | Index of Commodity Prices Fell 0.2 Friday to 80.3 | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/kennedy-pledges-any-steps-to-bar-cuban-aggression-says-us-would.html | KENNEDY PLEDGES ANY STEPS TO BAR CUBAN AGGRESSION; Says U.S. Would Protect Hemisphere From Threat Posed by Soviet Arms CLOSE WATCH PROMISED President Sees No Evidence of 'Significant' Increase in Castro's Military Power KENNEDY SAYS U.S. WILL ACT ON CUBA | True | By Arthur J. Olsen Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/39-nurses-to-graduate.html | 39 Nurses to Graduate | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/ibm-names-officer-of-data-systems-unit.html | I.B.M. Names Officer Of Data Systems Unit | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/yanks-score.html | Yanks' Score | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/new-douglas-center-gets-contract-for-saturn-rocket.html | New Douglas Center Gets Contract For Saturn Rocket | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/retail-sales-statistics-revised-showing-record-volume-in-july.html | Retail Sales Statistics Revised, Showing Record Volume in July | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/party-snack.html | Party Snack | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/man-seized-on-suspicion-is-accused-of-robbery.html | Man Seized on Suspicion Is Accused of Robbery | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/japan-gets-nikeajax-missiles.html | Japan Gets Nike-Ajax Missiles | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/diagnostician-elevated.html | Diagnostician Elevated | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/expert-testifies-that-bomb-could-have-killed-de-gaulle.html | Expert Testifies That Bomb Could Have Killed de Gaulle | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/open-interest-report-open-interest-report.html | Open Interest Report; OPEN INTEREST REPORT | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/high-officer-elected-by-bank-in-st-louis.html | High Officer Elected By Bank in St. Louis | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/ilgwu-to-fight-its-union-in-union.html | I.L.G.W.U. TO FIGHT ITS 'UNION IN UNION' | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/fivehorse-blanket-finish-marks-pace-at-wilmington.html | Five-Horse Blanket Finish Marks Pace at Wilmington | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/albany-ga-bars-negro-students-principals-tell-parents-of-19.html | ALBANY, GA., BARS NEGRO STUDENTS; Principals Tell Parents of 19 Assignments Are Firm | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/hong-kong-seeks-storm-aid.html | Hong Kong Seeks Storm Aid | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/piels-acquired-by-drewrys-ltd-consolidation-lifts-company-to-9th.html | PIEL'S ACQUIRED BY DREWRYS, LTD.; Consolidation Lifts Company to 9th Largest in Industry COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/networks-cancel-2-tv-soap-operas-cbs-drops-brighter-day-and-nbc-5.html | NETWORKS CANCEL 2 TV SOAP OPERAS; C.B.S. Drops 'Brighter Day' and N.B.C. '5 Daughters' | True | By Val Adams | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/menzies-urges-commonwealth-trade-safeguards.html | Menzies Urges Commonwealth Trade Safeguards | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/mr-morgenthau-declares.html | Mr. Morgenthau Declares | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/mill-house-2140-first-at-arlington.html | MILL HOUSE, $21.40, FIRST AT ARLINGTON | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/state-aviation-meeting-planned-oct-2-at-elmira.html | State Aviation Meeting Planned Oct. 2 at Elmira | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/dworman-will-construct-a-12000000-project.html | Dworman Will Construct A $12,000,000 Project | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/arrival-of-buyers-buyers-in-town.html | ARRIVAL OF BUYERS; BUYERS IN TOWN | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/a-brazilian-senator-splits-with-goulart.html | A BRAZILIAN SENATOR SPLITS WITH GOULART | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/anne-l-rassiga-wed-to-george-b-pidot-jr.html | Anne L. Rassiga Wed To George B. Pidot Jr. | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/quake-hits-california-area.html | Quake Hits California Area | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/wt-grant-co.html | W.T. Grant Co. | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/commodities-santos-b-coffee-off-4-to-30-points-political-move.html | Commodities: Santos 'B' Coffee Off 4 to 30 Points; POLITICAL MOVE PROMPTS DECLINE Brazilian Finance Minister Resigns Post--Change in Shipping Rules Seen | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/yardley-of-london-inc-adds-to-directorate.html | Yardley of London, Inc., Adds to Directorate | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/dartmouth-unplanned-reverses-strike-blackmans-squad-early-but.html | Dartmouth: Unplanned Reverses Strike Blackman's Squad Early; But Outlook Is Good Despite Injuries, With Backfield Particularly Capable | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/safe-driver-is-ticketed.html | Safe Driver Is Ticketed | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/tests-of-soviet-and-us-notes-on-u2.html | Tests of Soviet and U.S. Notes on U-2 | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/city-polls-open-from-3-to-10-pm-many-contests-pit-oldline-elements.html | CITY POLLS OPEN FROM 3 TO 10 P.M.; Many Contests Pit Old-Line Elements Against Reform --Bitter Battles Due | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/montecatini-sets-expansion-in-us-large-italian-concern-plans-to.html | MONTECATINI SETS EXPANSION IN U.S.; Large Italian Concern Plans to Enlarge Plastics Output | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/lindsay-charges-lag-and-confusion-on-fallout-republican-asserts.html | Lindsay Charges Lag and Confusion on Fall-Out; Republican Asserts Kennedy Should End Policy 'Inertia' Finds a Failure to Establish Program to Protect Public | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/single-chief-urged-for-space-program.html | SINGLE CHIEF URGED FOR SPACE PROGRAM | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/emerson-and-miss-hard-reach-4th-round-in-us-tennis-mrs-susman-wins.html | Emerson and Miss Hard Reach 4th Round in U.S. Tennis; MRS. SUSMAN WINS DESPITE ILLNESS Weakened Wimbledon Star Gains as Rain Postpones Most of Tennis Action | True | By Allison Danzig | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/tear-gas-and-clubs-used-to-break-up-calcutta-riot.html | Tear Gas and Clubs Used To Break Up Calcutta Riot | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/roodjacobs.html | Rood--Jacobs | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/acs-viking-among-9-in-field-for-rich-trot.html | A.C.'s Viking Among 9 in Field for Rich Trot | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/clifton-john-finch.html | CLIFTON JOHN FINCH | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/running-decides-battle-on-coast-roseboro-steals-home-for-5th-dodger.html | RUNNING DECIDES BATTLE ON COAST; Roseboro Steals Home for 5th Dodger Run--Pagan Hits 2-Run Homer in 9th | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/mrs-duane-wins-off-oyster-bay-olympic-race-week-begins-with-34.html | MRS. DUANE WINS OFF OYSTER BAY; Olympic Race Week Begins With 34 Boats Competing | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/van-tats-pride-westbury-victor-captures-pace-feature-by.html | VAN TAT'S PRIDE WESTBURY VICTOR; Captures Pace Feature by Nose--Simpson's Lady 2d | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/chrysler-output-rose-for-august-production-is-up-sharply-from-last.html | CHRYSLER OUTPUT ROSE FOR AUGUST; Production Is Up Sharply From Last Year's Period | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/9-are-fined-in-baltimore-in-antiintegration-protest.html | 9 Are Fined in Baltimore In Anti-Integration Protest | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/new-activity-is-suggested-for-children.html | New Activity Is Suggested For Children | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/republicans-vie-in-6-nassau-races.html | REPUBLICANS VIE IN 6 NASSAU RACES | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/gop-faces-3-races-in-suffolk-primary.html | G.O.P. FACES 3 RACES IN SUFFOLK PRIMARY | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/struck-railroad-vows-long-fight-will-stay-shut-for-months-north.html | STRUCK RAILROAD VOWS LONG FIGHT; Will Stay Shut for Months, North Western Warns | True | By Austin C. Wehrwein Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/big-canada-airlift-planned-for-buyers.html | BIG CANADA AIRLIFT PLANNED FOR BUYERS | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/udall-party-sees-volgograd-dam-soviet-power-transmission-impresses.html | UDALL PARTY SEES VOLGOGRAD DAM; Soviet Power Transmission Impresses U.S. Experts | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/reformed-churches-sending-observers-to-vatican-council.html | Reformed Churches Sending Observers to Vatican Council | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/alfred-m-chapman-83-aide-of-pacific-mills-47-years.html | Alfred M. Chapman, 83, Aide Of Pacific Mills 47 Years | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/11-feared-killed-1n-ohio-air-crash-oil-executives-believed-to-be.html | 11 FEARED KILLED 1N OHIO AIR CRASH; Oil Executives Believed to Be Aboard Private Craft | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/african-mining-concern-nets-30-on-its-sales.html | African Mining Concern Nets 30% on Its Sales | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/white-sox-defeat-indians-in-13th-32.html | WHITE SOX DEFEAT INDIANS IN 13TH, 3-2 | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/peace-officer-bill-voted.html | Peace Officer Bill Voted | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/kicker-stands-out-in-columbia-drill.html | KICKER STANDS OUT IN COLUMBIA DRILL | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/other-us-golf-qualifiers.html | Other U.S. Golf Qualifiers | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/alfred-thurber-79-broker-exchange-board-member.html | Alfred Thurber, 79, Broker, Exchange Board Member | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/colts-turn-back-phillies-at-last-score-first-victory-41-in-last.html | COLTS TURN BACK PHILLIES AT LAST; Score First Victory, 4-1, in Last Meeting of Season | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/stiegman-installs-threeteam-unit-for-penn-football.html | Stiegman Installs Three-Team Unit For Penn Football | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/eisenhower-bull-best.html | Eisenhower Bull Best | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/advertising-billings-concept-under-fire.html | Advertising 'Billings' Concept Under Fire | True | By Peter Bart | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/johnson-greeted-warmly-in-rome-he-is-expected-to-sign-pact-on-joint.html | JOHNSON GREETED WARMLY IN ROME; He is Expected to Sign Pact on Joint Space Research | True | By Arnaldo Cortesi Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/edward-casper-48-signal-corps-major.html | EDWARD CASPER, 48, SIGNAL CORPS MAJOR | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/expressway-ramp-to-get-stop-light.html | EXPRESSWAY RAMP TO GET STOP LIGHT | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/143-wins-medal-by-two-strokes-edwards-holland-johnston-ralph.html | 143 WINS MEDAL BY TWO STROKES; Edwards, Holland, Johnston Ralph Strafaci, Allen and Bostwick Qualify | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/4-house-members-block-tighter-security-rules.html | 4 House Members Block Tighter Security Rules | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/imperial-books-oliver-dec-27-musical-now-on-coast-will-displace.html | IMPERIAL BOOKS 'OLIVER!' DEC. 27; Musical, Now on Coast, Will Displace 'Carnival' Here | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/greenspun-beaten-in-nevada-primary.html | GREENSPUN BEATEN IN NEVADA PRIMARY | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/john-p-losee-58-lawyer-and-exvillage-clerk-on-li.html | John P. Losee, 58, Lawyer And Ex-Village Clerk on L.I. | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/zuber-urges-li-negroes-to-unite-in-school-efforts.html | Zuber Urges L.I. Negroes To Unite in School Efforts | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/france-promises-no-tax-rise-in-63-economic-growth-expected-to.html | FRANCE PROMISES NO TAX RISE IN '63; Economic Growth Expected to Support Higher Budget | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/thant-sees-congo-solution.html | Thant Sees Congo Solution | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/2-rare-rhinos-arrive-at-bronx-zoo.html | 2 Rare Rhinos Arrive at Bronx Zoo | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/kennedys-cuba-statement.html | Kennedy's Cuba Statement | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/us-says-plane-may-have-accidentally-strayed-precautions-studied-us.html | U.S. Says Plane May Have Accidentally Strayed-- Precautions Studied; U.S. SAYS ITS U-2 MAY HAVE ERRED | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/wmca-asks-ruling-on-a-uhf-station-weighs-eventual-transfer-of.html | WMCA ASKS RULING ON A U.H.F. STATION; Weighs Eventual Transfer of Channel 47 to New York | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/mobile-units-to-collect-blood-at-2-sites-today.html | Mobile Units to Collect Blood at 2 Sites Today | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/de-gaulle-starts-visit-to-germans-crowds-hail-him-de-gaulle-starts.html | De Gaulle Starts Visit to Germans; Crowds Hail Him; DE GAULLE STARTS VISIT TO GERMANS | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/us-planes-to-drop-food-to-new-guinea-indonesians.html | U.S. Planes to Drop Food To New Guinea Indonesians | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/lawrence-gordon.html | LAWRENCE GORDON | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/mean-of-73-degrees-set-during-summer.html | MEAN OF 73 DEGREES SET DURING SUMMER | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/hog-prices-move-up-as-supply-declines.html | HOG PRICES MOVE UP AS SUPPLY DECLINES | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/inquiry-widened-on-road-finances-state-adds-staff-and-fund-grand.html | INQUIRY WIDENED ON ROAD FINANCES; State Adds Staff and Fund —Grand Jury to Be Called | True | By Samuel Kaplan | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/unrest-in-party-ranks-primary-elections-reflect-growing.html | Unrest in Party Ranks; Primary Elections Reflect Growing Dissatisfaction With Machine Rule | True | By Leo Egan | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/citys-industry-widens-horizon-more-concerns-participate-in-world.html | CITY'S INDUSTRY WIDENS HORIZON; More Concerns Participate in World Trade Fairs CITY'S INDUSTRY WIDENS HORIZON | True | By Murray Illson | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/moorhead-wright-of-ge-dies-management-training-leader-lecturer-and.html | Moorhead Wright of G.E. Dies; Management Training Leader; Lecturer and Consultant Was 56—Ex-Head of Layman's Christian World Unit | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/cuban-talks-gain-donovan-declares.html | CUBAN TALKS GAIN, DONOVAN DECLARES | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/head-of-jersey-police-will-retire-on-sept-29.html | Head of Jersey Police Will Retire on Sept. 29 | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/senate-tax-vote-gives-lobbies-aid-deductions-permitted-in-bill-as.html | SENATE TAX VOTE GIVES LOBBIES AID; Deductions Permitted in Bill as Business Expenses—Liberals Are Beaten SENATE TAX VOTE GIVES LOBBIES AID | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/new-president-is-elected-by-southern-publishers.html | New President Is Elected By Southern Publishers | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/service-academy-bill-passed.html | Service Academy Bill Passed | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/proreds-lose-in-singapore.html | Pro-Reds Lose in Singapore | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/mariner-ii-to-pass-9000-miles-from-venus-spacecraft-alters-its.html | Mariner II to Pass 9,000 Miles From Venus; Spacecraft Alters Its Course on Signal —Experts Jubilant MARINER II IS TOLD TO ALTER COURSE | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/argentina-signs-accord-with-atomic-community.html | Argentina Signs Accord With Atomic Community | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/mrs-jagan-leaves-peiping.html | Mrs. Jagan Leaves Peiping | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/civil-defense-aide-in-west.html | Civil Defense Aide in West | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/cuba-preparing-to-ration-shoes-clothing-limit-also-weighed-soviet.html | CUBA PREPARING TO RATION SHOES; Clothing Limit Also Weighed —Soviet Aid Is Hailed | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/republican-leader-seeks-deep-aid-cut.html | REPUBLICAN LEADER SEEKS DEEP AID CUT | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/incandescent-lamp-went-in-use-for-59-customers-sept-4-1882-opening.html | Incandescent Lamp Went in Use for 59 Customers Sept. 4, 1882, opening Era of the Electric Utility Industry; ELECTRICITY HERE IN ITS 81ST YEAR | True | By Gene Smith | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/recheck-decides-stock-car-race-frank-winner-in-darlington-after.html | RECHECK DECIDES STOCK CAR RACE; Frank Winner in Darlington After Mix-Up in Scoring | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/pinterlevy.html | Pinter-Levy | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/miss-klarnett-married-to-herbert-freedman.html | Miss Klarnett Married To Herbert Freedman | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/senate-unit-votes-public-works-bill.html | SENATE UNIT VOTES PUBLIC WORKS BILL | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/firestone-shows-drop-in-earnings-profits-dip-for-third-quarter-and.html | FIRESTONE SHOWS DROP IN EARNINGS; Profits Dip for Third Quarter and Nine Months as Sales Reach New Records | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/more-women-join-unions-in-britain-blackpool-parley-also-told-of.html | MORE WOMEN JOIN UNIONS IN BRITAIN; Blackpool Parley Also Told of White-Collar Gain | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/taiwan-receives-us-loan.html | Taiwan Receives U.S. Loan | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/pirates-set-back-mets-5-to-1-anderson-loses-15th-straight-haddix.html | Pirates Set Back Mets, 5 to 1; Anderson Loses 15th Straight; Haddix, Pittsburgh's Pitcher Gets Two Doubles, Single — Ashburn Pinch-Hits | True | By Howard M. Tuckner Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/business-inventories-show-a-small-rise-in-the-month.html | Business Inventories Show A Small Rise in the Month | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/windsor-theatre-to-revive-films-remodeled-house-on-east-side-will.html | WINDSOR THEATRE TO REVIVE FILMS; Remodeled House on East Side Will Open Oct. 1 | | By Eugene Archer | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/laboratories-to-expand.html | Laboratories to Expand | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/son-to-mrs-mccormick-jr.html | Son to Mrs. McCormick Jr. | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/sullen-strikers-return-in-spain-4000-more-go-back-to-mines-3000-are.html | SULLEN STRIKERS RETURN IN SPAIN; 4,000 More Go Back to Mines -- 3,000 Are Still Out | | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/berlins-divided-like-2-countries-barriers-between-sectors-cut.html | BERLINS DIVIDED LIKE 2 COUNTRIES; Barriers Between Sectors Cut Almost All Contact | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/normal-trucking-expected-today-truce-reached-after-union-halts-some.html | NORMAL TRUCKING EXPECTED TODAY; Truce Reached After Union Halts Some Deliveries | True | By Stanley Levey | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/football-giants-drop-5-players-titans-place-7-on-waivers-in-meeting.html | FOOTBALL GIANTS DROP 5 PLAYERS; Titans Place 7 on Waivers in Meeting Deadline | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/florida-counties-plan-road-issues-revenue-bonds-aggregating-7920000.html | FLORIDA COUNTIES PLAN ROAD ISSUES; Revenue Bonds Aggregating $7,920,000 Are Stated | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/467000-attend-state-fair.html | 467,000 Attend State Fair | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/fran-striker-58-dies-in-car-crash-radio-man-created-lone-ranger-and.html | FRAN STRIKER, 58, DIES IN CAR CRASH; Radio Man Created 'Lone Ranger' and 'Sgt. Preston' | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/price-of-sterling-eases-in-exchange-trading-here.html | Price of Sterling Eases In Exchange Trading Here | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/soviet-gives-way-on-berlin-entry-troops-use-assigned-point-but-migs.html | SOVIET GIVES WAY ON BERLIN ENTRY; Troops Use Assigned Point but MIG's Harass Airliners --East German Slain SOVIET GIVES WAY ON BERLIN ENTRY | | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/israeli-liner-sailing-to-miami.html | Israeli Liner Sailing to Miami | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/mexican-chief-to-visit-asia.html | Mexican Chief to Visit Asia | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/fieldcrest-mills-sets-issue.html | Fieldcrest Mills Sets Issue | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/british-reserves-fell-in-august-to-their-lowest-level-in-year.html | British Reserves Fell in August To Their Lowest Level in Year; BRITISH RESERVES FELL LAST MONTH | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/tilmar-in-front-at-atlantic-city-pays-1240-after-taking-sprint-by-4.html | TILMAR IN FRONT AT ATLANTIC CITY; Pays $12.40 After Taking Sprint by 4 Lengths | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/jersey-chess-open-captured-by-green.html | JERSEY CHESS OPEN CAPTURED BY GREEN | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/copies-of-fund-study-not-easy-to-come-by.html | Copies of Fund Study Not Easy to Come By | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/physics-paradox-yields-new-clue-briton-gives-explanation-of.html | PHYSICS PARADOX YIELDS NEW CLUE; Briton Gives Explanation of Frictionless Electricity | | By John Hillaby Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/war-crime-trial-opens.html | War Crime Trial Opens | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/un-mideast-force-is-praised-by-thant.html | U.N. MIDEAST FORCE IS PRAISED BY THANT | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/receiver-is-cleared-in-17-housing-cases.html | RECEIVER IS CLEARED IN 17 HOUSING CASES | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/7000-payroll-is-stolen.html | $7,000 Payroll Is Stolen | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/mrs-wallace-has-child.html | Mrs. Wallace Has Child | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/elections-board-offers-cost-data-sets-policy-on-candidates-who-omit.html | ELECTIONS BOARD OFFERS COST DATA; Sets Policy on Candidates Who Omit Expense Lists | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/new-yorker-will-exchange-space-data-with-russians.html | New Yorker Will Exchange Space Data With Russians | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/ben-bella-tells-algerian-people-fighting-is-ended-leaders-announce.html | BEN BELLA TELLS ALGERIAN PEOPLE FIGHTING IS ENDED; Leaders Announce a Truce as Vice Premer's Foes Relinquish Algers ALGERIA'S CHIEFS AGREE ON A TRUCE | | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/us-tobacco-aide-retires.html | U.S. Tobacco Aide Retires | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/mrs-abraham-j-stybel.html | MRS. ABRAHAM J. STYBEL | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/500-killed-on-road-setting-new-record-for-holiday-deaths.html | 500 Killed on Road, Setting New Record For Holiday Deaths | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/st-petersburg-cuts-encephalitis-cases.html | ST. PETERSBURG CUTS ENCEPHALITIS CASES | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/mechanical-trouble-halts-rushhour-service-on-irt.html | Mechanical Trouble Halts Rush-Hour Service on IRT | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/cotton-advances-10c-to-110-bale-new-months-are-strongest-exports.html | COTTON ADVANCES 10C TO $1.10 BALE; New Months Are Strongest --Exports Off Sharply | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/japanese-alleges-soviet-gag.html | Japanese Alleges Soviet Gag | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/lisbon-textiles-shut-out-by-us-2-products-barred-in-move-to-aid.html | LISBON TEXTILES SHUT OUT BY U.S.; 2 Products Barred in Move to Aid Home Industry | | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/list-of-candidates-for-party-nominations-in-city.html | List of Candidates for Party Nominations in City | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/suit-for-12-million-is-won-by-inventor-12million-suit-won-by.html | Suit for 12 Million Is Won by Inventor; 12-MILLION SUIT WON BY INVENTOR | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/head-of-state-drug-council-named.html | Head of State Drug Council Named | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/indiana-general-corp-fills-place-on-board.html | Indiana General Corp. Fills Place on Board | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/reds-get-15-hits-beat-braves-96-pinson-edwards-keough-connect-for.html | REDS GET 15 HITS, BEAT BRAVES, 9-6; Pinson, Edwards, Keough Connect for Cincinnati | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/farrell-lines-new-cargo-ship-first-in-its-3d-fleet-arrives.html | Farrell Lines' New Cargo Ship, First in Its '3d' Fleet, Arrives | | By Werner Bamberger | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/land-in-los-angeles-is-acquired-by-kratter.html | Land in Los Angeles Is Acquired by Kratter | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/football-player-17-badly-hurt.html | Football Player, 17, Badly Hurt | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/dresser-industries-corporations-report-on-their-financial.html | Dresser Industries; Corporations Report on Their Financial Statistics COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/virginia-charter-is-denied-to-rockwell-nazi-group.html | Virginia Charter Is Denied To Rockwell Nazi Group | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/survey-on-blindness-set.html | Survey on Blindness Set | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/house-votes-bill-to-reopen-officers-retirement-plan.html | House Votes Bill to Reopen Officers' Retirement Plan | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/charles-f-avery.html | CHARLES F. AVERY | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/elwood-hansen-54-industrialist-dies.html | ELWOOD HANSEN, 54, INDUSTRIALIST, DIES | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/red-china-charges-sabotage.html | Red China Charges Sabotage | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/market-declines-in-slow-trading-failure-of-expected-rally-is-laid.html | MARKET DECLINES IN SLOW TRADING; Failure of Expected Rally Is Laid to Profit Taking and International News AVERAGE DROPS BY 3.74 Good Gains Made by a Few Specialty Issues --Steel and Electronics Weak MARKET DECLINES IN SLOW TRADING | | By Richard Rutter | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/stockholder-suit-weighed.html | Stockholder Suit Weighed | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/haden-retains-ring-title.html | Haden Retains Ring Title | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/world-series-meeting-slated.html | World Series Meeting Slated | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/thief-captured-by-4-is-freed-by-crowd.html | THIEF CAPTURED BY 4 IS FREED BY CROWD | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/small-sports-cars-are-threat-sunday-in-wisconsin-race.html | Small Sports Cars are Threat Sunday In Wisconsin Race | True | By Frank M. Blunk | 1990-05-16 | RE0000478737 | RE0000478737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/du-quoin-race-is-off-again.html | Du Quoin Race Is Off Again | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/brown-expects-toughest-scrap-as-he-opens-campaign-on-coast.html | Brown Expects 'Toughest Scrap' As He Opens Campaign on Coast | True | By Lawrence E. Davies Special To The New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/state-shift-keeps-children-in-school-in-defense-alerts.html | State Shift Keeps Children in School In Defense Alerts | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/equity-demands-count-of-a-gift-horses-teeth.html | Equity Demands Count Of a Gift Horse's Teeth | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/canandaigua-track-loses-1000000-in-first-year.html | Canandaigua Track Loses $1,000,000 in First Year | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/paperboard-figures-delayed.html | Paperboard Figures Delayed | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/books-and-authors.html | Books and Authors | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/screen-a-french-new-wave-dramacinema-ii-introduces-cleo-from-5-to-7.html | Screen: A French New Wave Drama;Cinema II Introduces 'Cleo From 5 to 7' Agnes Varda Describes Two Anxious Hours | True | By Bosley Crowther | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/ballet-to-aid-work-of-musicians-fund.html | Ballet to Aid Work Of Musicians Fund | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/5-men-end-2week-space-test.html | 5 Men End 2-Week Space Test | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/bigotry-charged-in-bronx-primary-montero-says-whispering-campaign.html | BIGOTRY CHARGED IN BRONX PRIMARY; Montero Says Whispering Campaign Slurs Minorities | True | By Peter Kihss | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/helms-foundation-names-6-to-football-hall-of-fame.html | Helms Foundation Names 6 To Football Hall of Fame | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/school-opens-for-whites-only-in-virginia-county-for-4th-year.html | School Opens for Whites Only In Virginia County for 4th Year | True | By Leonard Buder Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/delta-adds-2-ports-of-call.html | Delta Adds 2 Ports of Call | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/iranians-receive-us-aid-in-quake-tents-and-blankets-flown-in-field.html | IRANIANS RECEIVE U.S. AID IN QUAKE; Tents and Blankets Flown In --Field Hospital Due | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/a-missile-failure-laid-to-humans-psychologist-tells-of-error.html | A MISSILE FAILURE LAID TO HUMANS; Psychologist Tells of Error Over-Electric Sockets | True | By Emma Harrison Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/rhode-island-session-today.html | Rhode Island Session Today | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/twa-head-acts-on-fewer-flights-he-talks-to-american-and-united-on.html | T.W.A. HEAD ACTS ON FEWER FLIGHTS; He Talks to American and United on Over-Capacity | True | By Edward Hudson | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/ventilation-important.html | Ventilation Important | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/edwin-cwilday.html | EDWIN C.--WILDAY | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/sugar-ray-arrives-for-bout.html | Sugar Ray Arrives for Bout | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/lanigan-resigns-from-reform-club-lanigan-severs-reform-club-tie.html | Lanigan Resigns From Reform Club; LANIGAN SEVERS REFORM CLUB TIE | True | By Clayton Knowles | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/m-betty-clarke-56-designer-of-gardens-at-39-fair-is-dead.html | M. Betty Clarke, 56, Designer Of Gardens at '39 Fair, Is Dead | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/judith-b-henriques-married-to-paul-h-dujardin-student.html | Judith B. Henriques Married To Paul H. Dujardin, Student | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/allegheny-airlines-seeks-pennsylvaniaboston-run.html | Allegheny Airlines Seeks Pennsylvania-Boston Run | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/nasa-will-use-astronaut-motel-cape-colony-inn-will-house-press.html | N.A.S.A. WILL USE ASTRONAUT MOTEL; Cape Colony Inn Will, House Press Center for Next Shot | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/soviet-criticizes-u-thant-on-congo-tass-says-report-by-un-chief.html | SOVIET CRITICIZES U THANT ON CONGO; Tass Says Report by U.N. Chief Glossed Over Crisis | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/parties-to-elect-district-officers-posts-to-be-filled-in-bronx.html | PARTIES TO ELECT DISTRICT OFFICERS; Posts to Be Filled in Bronx Brooklyn and Queens | True | By Charles Grutzner | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/steel-output-of-1672000-tons-four-increase-of-38-in-week.html | Steel Output of 1,672,000 Tons Four Increase of 3.8% in Week | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/trackmen-feuding-with-aau-name-werner-executive-chief.html | Trackmen Feuding With A.A.U. Name Werner Executive Chief | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/paris-styles-copied-here.html | Paris Styles Copied Here | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/ji-case-company.html | J.I. Case Company | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/farmers-warned-against-violence-missouri-disturbances-mar-strike-of.html | FARMERS WARNED AGAINST VIOLENCE; Missouri Disturbances Mar Strike of Livestock Men | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/rites-for-chin-bing-listed-tomorrow.html | RITES FOR CHIN BING LISTED TOMORROW | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/45-negroes-attend-maryland-schools.html | 45 NEGROES ATTEND MARYLAND SCHOOLS | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/unbeaten-florida-boxer-triumphs-in-eighth-bout.html | Unbeaten Florida Boxer Triumphs in Eighth Bout | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/for-children.html | For Children | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/rutgers-research-finds-tomatoes-losing-taste.html | Rutgers Research Finds Tomatoes Losing Taste | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/won-and-lost-record.html | Won and Lost Record | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/us-bids-moscow-match-wests-test-ban-moves.html | U.S. Bids Moscow Match West's Test Ban Moves | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/boos-mark-close-of-asian-games-athletes-from-india-jeered-110000-at.html | BOOS MARK CLOSE OF ASIAN GAMES; Athletes From India Jeered —110,000 at Ceremony | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/marvellmoran.html | Marvell--Moran | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/shopping-center-at-oakdale-sold-development-in-li-brings-more-than.html | SHOPPING CENTER AT OAKDALE SOLD; Development in L.I. Brings More Than 2 Million | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/utility-selling-jersey-island.html | Utility Selling Jersey Island | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/state-to-pay-4-interest-on-realty-appropriations.html | State to Pay 4% Interest On Realty Appropriations | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/the-state-of-mankind.html | The State of Mankind | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/apartment-house-bought-in-bronx-30unit-building-on-257th-street-in.html | APARTMENT HOUSE BOUGHT IN BRONX; 30-Unit Building on 257th Street in Riverdale | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/recovered-canvas-yields-surprise-unknown-cezanne-work-found-on-back.html | Recovered Canvas Yields Surprise; Unknown Cezanne Work Found on Back of Retrieved Painting BACK OF A CANVAS YIELDS A CEZANNE | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/secret-service-bill-gains.html | Secret Service Bill Gains | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/nigerian-leader-here.html | Nigerian Leader Here | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/1900000000-for-roads-approved-by-senate-panel.html | $1,900,000,000 for Roads Approved by Senate Panel | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/moscow-reiterates-1960-threat-to-retaliate-at-bases-used-by-us.html | Moscow Reiterates 1960 Threat to Retaliate at Bases Used by U.S.; MOSCOW PROTESTS U-2 FLIGHT BY U.S. | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/as-turn-back-red-sox-as-rakow-wins-13th-72.html | A's Turn Back Red Sox As Rakow Wins 13th, 7-2 | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/four-persons-are-killed-in-jersey-headon-crash.html | Four Persons Are Killed In Jersey Head-On Crash | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/midair-crash-kills-churist.html | Midair Crash Kills 'Churist | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/general-tire-elects-officer.html | General Tire Elects Officer | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/queens-boy-feared-drowned.html | Queens Boy Feared Drowned | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/edinburgh-sees-new-play-by-fry-curtmantle-examines-the-tragedy-of.html | EDINBURGH SEES NEW PLAY BY FRY; 'Curtmantle' Examines the Tragedy of Henry II | True | By T.c. Worsley Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/juan-bramuglia-peron-aide-dead-exforeign-minister-59-had-led-un.html | JUAN BRAMUGLIA, PERON AIDE, DEAD; Ex-Foreign Minister, 59, Had Led U.N. Council | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/argentina-economizes-abroad.html | Argentina Economizes Abroad | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/county-fights-narcotics-use.html | County Fights Narcotics Use | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/usserys-mount-beats-710-choice-winner-of-aqueduct-sprint-pays.html | USSERY'S MOUNT BEATS 7-10 CHOICE; Winner of Aqueduct Sprint Pays $18.60–16 to Start in Maskette Today | True | By Joseph C. Nichols | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/sally-cheng-bride-of-philip-a-kuhn.html | Sally Cheng Bride Of Philip A. Kuhn | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/bonds-government-securities-dip-as-demand-slows-treasury-bills-move.html | Bonds: Government Securities Dip as Demand Slows; TREASURY BILLS MOVE DOWNWARD Tension Fund Buying Aids Corporate List—Municipal Issues Are Steady | True | By Albert L. Kraus | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/world-title-bout-postponed.html | World Title Bout Postponed | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/board-seeks-to-end-aerospace-dispute.html | BOARD SEEKS TO END AEROSPACE DISPUTE | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/ten-debutantes-honored-at-ball-in-jersey-club-two-of-those.html | Ten Debutantes Honored at Ball In Jersey Club; Two of Those Presented at Third Rumson Fete Given Advance Party | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/field-of-13-appears-likely-in-357250-race-saturday.html | Field of 13 Appears Likely In $357,250 Race Saturday | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/sports-of-the-times-sentimental-gesture.html | Sports of The Times; Sentimental Gesture | True | By Arthur Daley | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/block-ceremony-canceled-by-city-housing-dedication-delayed-over.html | BLOCK CEREMONY CANCELED BY CITY; Housing Dedication Delayed Over Fears of Renewed Violence on 94th St. | True | By Martin Arnold | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/topics-the-mormons-the-peculiar-people-needy-members-shun-public.html | Topics; The Mormons-- The "Peculiar People" Needy Members Shun Public Relief The "Sacred and Holy Covenant" Storehouses Contain All Essentials Recipients Help Themselves | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/latin-trade-unit-bars-membership-for-cuba.html | Latin Trade Unit Bars Membership for Cuba | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/no-city-manager-available.html | No City Manager Available | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/governor-picks-fc-moore-to-head-per-capita-aid-unit.html | Governor Picks F.C. Moore To Head Per Capita Aid Unit | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/brown-sharpo.html | Brown & Sharpo | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/freedomland-is-sued-for-changing-character.html | Freedomland Is Sued For 'Changing Character' | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/transitaid-bill-considered-dead-house-and-senate-hold-up-500million.html | TRANSIT-AID BILL CONSIDERED DEAD; House and Senate Hold Up 500-Million Proposal for Helping City Areas TWO PANELS BACK PLAN But Key Leaders Are Loath to Vote Heavy Spending in an Election Year | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/exgrid-star-to-aid-javits.html | Ex-Grid Star to Aid Javits | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/miss-nancy-batson-planning-marriage.html | Miss Nancy Batson Planning Marriage | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/hearing-on-goldberg-set.html | Hearing on Goldberg Set | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/koufax-return-doubtful-replacement-called-up.html | Koufax Return Doubtful; Replacement Called Up | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/airlines-irritated-by-air-defense-test.html | AIRLINES IRRITATED BY AIR DEFENSE TEST | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/canadian-deficit-deepens-sharply.html | CANADIAN DEFICIT DEEPENS SHARPLY | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/natl-nonpro-baseball.html | NAT'L NON-PRO BASEBALL | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/cairo-sifts-housing-deaths.html | Cairo Sifts Housing Deaths | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/bridge-death-of-rubinow-at-35-shocks-bridge-fraternity.html | Bridge; Death of Rubinow at 35 Shocks Bridge Fraternity | True | By Albert H. Morehead | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/2-papers-at-columbia-show-its-woes-from-revolution.html | 2 Papers at Columbia Show Its Woes From Revolution | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/us-moves-to-spur-tribal-economies-change-in-policy-is-outlined-at.html | U.S. MOVES TO SPUR TRIBAL ECONOMIES; Change in Policy Is Outlined at Indian Convention | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-05 | 1962-09-05 | https://www.nytimes.com/1962/09/05/archives/labor-council-for-zelenko.html | Labor Council for Zelenko | True | | 1990-05-16 | RE0000478737 | RE0000478737 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/scripture-readings-open-many-schools.html | SCRIPTURE READINGS OPEN MANY SCHOOLS | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/priest-receives-award-of-union-label-group.html | Priest Receives Award Of Union Label Group | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/crash-fatal-to-13-is-studied-by-us-11-oil-men-killed-in-worst.html | CRASH FATAL TO 13 IS STUDIED BY U.S.; 11 Oil Men Killed in Worst Industrial Air Accident | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/appeal-is-filed.html | Appeal Is Filed | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/chattanooga-peaceful.html | Chattanooga Peaceful | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/kodak-mill-starts-operations.html | Kodak Mill Starts Operations | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/katherine-heltzel-married.html | Katherine Heltzel Married | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/kaiser-broadcasting-asks-for-3-uhf-tv-stations.html | Kaiser Broadcasting Asks For 3 U.H.F. TV Stations | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/fund-report.html | FUND REPORT | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/prince-edward-negroes-worried-with-schools-shut-some-to-move.html | Prince Edward Negroes Worried; With Schools Shut, Some to Move | True | By Leonard Buder Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/nine-girls-honored-at-fete-in-bedford.html | Nine Girl's Honored At Fete in Bedford | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/union-halts-school-tv-station-in-a-bid-to-represent-teachers-union.html | Union Halts School TV Station In a Bid to Represent Teachers; Union Halts School TV Station In a Bid to Represent Teachers | True | By Jack Gould | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/iliano-to-testify-in-shakedown-case.html | ILIANO TO TESTIFY IN SHAKEDOWN CASE | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/beame-sees-loss-of-53million-aid.html | BEAME SEES LOSS OF 53-MILLION AID | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/pakistan-moslem-league-revived-at-convention.html | Pakistan Moslem League Revived at Convention | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/new-chairman-named-by-general-time-corp.html | New Chairman Named By General Time Corp. | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/von-luckners-in-hamburg-claim-bank-funds-here.html | Von Luckners, in Hamburg, Claim Bank Funds Here | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/terrace-gardens-sold-to-investment-firm.html | Terrace Gardens Sold To Investment Firm | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/russians-scorn-u2-note-call-the-flight-aggressive-russians-scorn-us.html | Russians Scorn U-2 Note; Call the Flight Aggressive; RUSSIANS SCORN U.S. NOTE ON U-2 | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/sitdown-strike-reported.html | Sitdown Strike Reported | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/high-officer-selected-by-atlantic-companies.html | High Officer Selected By Atlantic Companies | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/city-investigates-jail-money-loss-total-missing-from-rikers-island.html | CITY INVESTIGATES JAIL MONEY LOSS; Total Missing From Rikers Island Commissary Put at $50,000 to $100,000 3 AGENCIES SCAN BOOKS Commissioner Kross Shares in Search for Errors or Indication of Theft | True | By Charles G. Bennett | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/schoolbus-protest-staged-on-highway.html | SCHOOL-BUS PROTEST STAGED ON HIGHWAY | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/exchange-seat-price-dips.html | Exchange Seat Price Dips | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/trip-by-powell-causes-comment-legislator-tours-europe-on-study-of.html | TRIP BY POWELL CAUSES COMMENT; Legislator Tours Europe on Study of Women's Jobs | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/brooklyn-rent-post-filled.html | Brooklyn Rent Post Filled | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/dance-fete-in-park-tonight.html | Dance Fete in Park Tonight | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/city-primary-candidates.html | City Primary Candidates | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/tube-is-said-to-end-radio-blackout.html | Tube Is Said to End Radio Blackout | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/4-physicians-of-harlem-hospital-join-corumbias-medical-faculty.html | 4 Physicians of Harlem Hospital Join Corumbia's Medical Faculty | True | By Morris Kaplan | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/sports-of-the-times-rained-out-again.html | Sports of The Times; Rained Out Again | True | By Arthur Daley | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/3-shot-in-georgia-by-night-riders-voterregistration-workers-suffer.html | 3 SHOT IN GEORGIA BY NIGHT RIDERS; Voter-Registration Workers Suffer Minor Wounds 3 SHOT IN GEORGIA BY NIGHT RIDERS | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/penny-is-now-tinless.html | Penny Is Now Tinless | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/patrolman-to-go-to-london-to-study-youth-crime.html | Patrolman to Go to London To Study Youth Crime | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/admiral-john-j-manning-dead-led-the-seabees-at-normandy.html | Admiral John J. Manning Dead; Led the Seabees at Normandy | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/company-is-upheld-on-ousting-cubans.html | COMPANY IS UPHELD ON OUSTING CUBANS | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/dental-interne-for-hospital.html | Dental Interne for Hospital | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/600-billiontol-shot-dealt-in-bride-game.html | 600 Billion-to-1 Shot Dealt in Bride Game | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/stanley-c-murray.html | STANLEY C. MURRAY | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/54-reds-in-vietnam-are-slain-in-battle.html | 54 REDS IN VIETNAM ARE SLAIN IN BATTLE | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/kenya-war-held-terrorists-goal-african-group-is-said-to-be-arming.html | KENYA WAR HELD TERRORISTS GOAL; African Group Is Said to Be Arming for Civil Strife | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/us-rubber-denies-violation.html | U.S. Rubber Denies Violation | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/brush-for-the-purse.html | Brush for the Purse | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/employment-here-fell-in-july.html | Employment Here Fell in July | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/man-found-dead-at-shore-identified-as-new-yorker.html | Man Found Dead at Shore Identified as New Yorker | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/saxon-plans-stock-sale.html | Saxon Plans Stock Sale | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/connecticut-counts-on-two-sophomore-passers-ingalls-revamps-attack.html | Connecticut Counts on Two Sophomore Passers; Ingalls Revamps Attack to Capitalize on Air Game Redmond, Aceto to Operate Behind Balanced Line | True | By Gordon S. White Jr. Special To The New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/many-negro-pupils-boycott-englewood-school-in-segregation-protest.html | Many Negro Pupils Boycott Englewood School in Segregation Protest; NEGROES BOYCOTT SCHOOL IN JERSEY | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/industrial-loans-climb-16-million-increases-registered-in-seven.html | INDUSTRIAL LOANS CLIMB 16 MILLION; Increases Registered in Seven Federal Districts | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/aramburu-fears-a-dictatorship-expresident-of-argentina-scores.html | ARAMBURU FEARS A DICTATORSHIP; Ex-President of Argentina Scores Political Leaders | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/newark-votes-32500-salary.html | Newark Votes 32,500 Salary | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/edison-site-name-changed.html | Edison Site Name Changed | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/4-teamster-aides-indicted-on-coast-embezzlement-of-40000-in-union.html | 4 TEAMSTER AIDES INDICTED ON COAST; Embezzlement of $40,000 in Union Funds Alleged | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/hearings-begin-here-on-milk-pricing-cap.html | HEARINGS BEGIN HERE ON MILK PRICING CAP | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/new-talks-start-in-rail-shutdown.html | NEW TALKS START IN RAIL SHUTDOWN | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/pricefixing-laid-to-hose-concerns-15-makers-of-plastic-pipes.html | PRICE-FIXING LAID TO HOSE CONCERNS; 15 Makers of Plastic Pipes Indicted by U.S. Jury | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/italy-demands-action.html | Italy Demands Action | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/dr-lieras-camargo-here.html | Dr. Lieras Camargo Here | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/princess-grace-to-lead-tv-tour-cbs-will-present-monaco-program-next.html | PRINCESS GRACE TO LEAD TV TOUR; C.B.S. Will Present Monaco Program Next February | By Val Adams | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/norwalk-will-vote-on-fate-of-mansion-built-century-ago.html | Norwalk Will Vote On Fate of Mansion Built Century Ago | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/us-steel-issues-denial.html | U.S. Steel Issues Denial | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/housing-in-massachusetts-found-for-reverse-riders.html | Housing in Massachusetts Found for Reverse Riders | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/lie-holds-tariffs-hurt-development.html | LIE HOLDS TARIFFS HURT DEVELOPMENT | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/stieglitz-stillman.html | Stieglitz--Stillman | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/philadelphia-court-bars-inquiry-funds.html | PHILADELPHIA COURT BARS INQUIRY FUNDS | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/shots-at-trucks-reported.html | Shots at Trucks Reported | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/2-jewish-groups-to-end-fiscal-tie-committee-and-league-will.html | 2 JEWISH GROUPS TO END FISCAL TIE; Committee and League Will Dissolve Defense Appeal | By Irving Spiegel | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/flowers-in-the-fireplace.html | Flowers in the Fireplace | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/muscovites-hear-reading-by-frost-the-topic-a-wall.html | Muscovites Hear Reading by Frost; The Topic: a Wall | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/siderowf-and-gardner-take-medals-in-qualifying-rounds-for-us.html | Siderowf and Gardner Take Medals in Qualifying Rounds for U.S. Amateur; 144 PACES FIELD IN WESTCHESTER Siderowf Is Among Nine to Qualify--Gardner's 147 Is Best in Jersey | By Lincoln A. Werden | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/bronx-rivals-end-bitter-campaign-lastminute-charges-made-in.html | BRONX RIVALS END BITTER CAMPAIGN; Last-Minute Charges Made in Buckley-Levy Fight | By Layhmond Robinson | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/entry-finishes-12-on-sloppy-track-first-2-horses-pay-1110-in.html | ENTRY FINISHES 1,2 ON SLOPPY TRACK; First 2 Horses Pay $11.10 in Aqueduct Race--Favored Rose O'Neill Places 5th | By Joseph C. Nichols | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/cubans-score-kennedys-policy.html | Cubans Score Kennedy's Policy | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/rev-allen-hollis-will-mary-susan-tower-in-late-autumn.html | Rev. Allen Hollis Will Mary Susan Tower in Late Autumn | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/riverhead-bank-elects-chief.html | Riverhead Bank Elects Chief | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/governor-maps-gains-for-police-tells-393-state-recruits-he-seeks.html | GOVERNOR MAPS GAINS FOR POLICE; Tells 393 State Recruits He Seeks Cut in Work Week | By Douglas Dales Special To the New York Times. | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/australian-field-to-get-200mile-oil-pipeline.html | Australian Field to Get 200-Mile Oil Pipeline | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/tass-accuses-conferees.html | Tass Accuses Conferees | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/booksauthors.html | Books--Authors | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/mrs-walter-e-leaman.html | MRS. WALTER E. LEAMAN | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/blunt-technique-used-for-scotch.html | Blunt Technique Used for Scotch | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/antique-at-white-house-is-found-out-of-period.html | Antique at White House Is Found Out of Period | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/senate-shelves-pension-dispute-to-spur-tax-vote-4-final-hours-of.html | SENATE SHELVES PENSION DISPUTE TO SPUR TAX VOTE; 4 Final Hours of Debate on Measure Revising Levies Are Scheduled for Today DIRKSEN PLAN PUT ASIDE Threat of Filibuster Subsides --Reduction of Allowance on Oil Reserves Beaten Senate Shelves Pension Dispute To Speed Vote on Tax Revision | By John D. Morris Special To the New York Times. | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/the-cuban-problem.html | The Cuban Problem | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/bird-man-receives-applause-in-venice.html | 'BIRD MAN' RECEIVES APPLAUSE IN VENICE | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/japanese-whisky-company-entering-the-us-market.html | Japanese Whisky Company Entering the U.S. Market | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/the-u2-again.html | The U-2 Again | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/graysonrobinson-closes-30-outlets-cuts-other-costs-30-units-closed.html | Grayson-Robinson Closes 30 Outlets; Cuts Other Costs; 30 UNITS CLOSED BY RETAIL CHAIN | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/japanese-unionists-protest-arrival-of-us-missiles.html | Japanese Unionists Protest Arrival of U.S. Missiles | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/welland-canal-shut-18-hours.html | Welland Canal Shut 18 Hours | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/shifts-in-jersey-city.html | Shifts in Jersey City | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/florida-districting-approved-by-court.html | FLORIDA DISTRICTING APPROVED BY COURT | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/paris-styles-copied-here.html | Paris Styles Copied Here | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/control-attempt-for-bruce-hinted-lumber-concern-interested-in.html | CONTROL ATTEMPT FOR BRUCE HINTED; Lumber Concern Interested in Adding to Holdings CONTROL ATTEMPT FOR BRUCE HINTED | True | By John M. Lee | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/irving-dworman-builder-73-dead-constructed-apartments-and-other.html | IRVING DWORMAN, BUILDER, 73, DEAD; Constructed Apartments and Other Major Buildings Here | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/just-name-not-enough-one-kennedy-says-of-2d.html | Just Name Not Enough, One Kennedy Says of 2d | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/us-is-extending-27-billion-debt-treasury-sets-refunding-of-6-issues.html | U.S. IS EXTENDING 27 BILLION DEBT; Treasury Sets Refunding of 6 Issues in Potentially Biggest Deal of Kind MANEUVER IS A SURPRISE 3 Billion Cash Borrowing Is Slated--Shortness of Advance Is Noted U.S. IS EXTENDING 27 BILLION DEBT | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/united-gop-finance-head-named.html | United G.O.P. Finance Head Named | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/rights-drive-set-by-indian-tribes-us-said-to-support-action-in.html | RIGHTS DRIVE SET BY INDIAN TRIBES; U.S. Said to Support Action in Court and Education | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/corn-measures.html | Corn Measures | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/thant-asks-move-on-plan-in-congo-he-urges-implementation-to-end.html | THANT ASKS MOVE ON PLAN IN CONGO; He Urges Implementation to End Katanga Secession | True | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/new-trends-are-reflected-in-far-styles.html | New Trends Are Reflected In Fur Styles | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/wood-field-and-stream-southpaw-angler-puts-some-trout-in-the-pan.html | Wood, Field and Stream; Southpaw Angler Puts Some Trout in the Pan With Reverse English | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/text-of-soviet-note-to-western-allies-on-the-berlin-issue.html | Text of Soviet Note to Western Allies on the Berlin Issue | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/chicago-symphony-cancels-its-season-in-a-labor-dispute.html | Chicago Symphony Cancels Its Season In a Labor Dispute | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/jerrold-corporation-appoints-unit-officer.html | Jerrold Corporation Appoints Unit Officer | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/francis-lent-57-police-official-exdeputy-chief-inspector-diesled.html | FRANCIS LENT, 57, POLICE OFFICIAL; Ex-Deputy Chief Inspector Dies--Led Hack Bureau | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/morgan-library-shows-illuminated-manuscripts.html | Morgan Library Shows Illuminated Manuscripts | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/6-planet-probes-by-soviet-failed-space-agency-offers-data-on-mars.html | 6 PLANET PROBES BY SOVIET FAILED; Space Agency Offers Data on Mars and Venus Shots 6 PLANET PROBES BY SOVIET FAILED | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/goldwater-urges-u2-flights.html | Goldwater Urges U-2 Flights | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/kebgh-prosecutor-named-as-us-crime-investigator.html | Kebgh Prosecutor Named As U.S. Crime Investigator | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/dr-joseph-mark-69-surgeon-and-writer.html | DR. JOSEPH MARK, 69, SURGEON AND WRITER | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/jobless-rate-up-to-58-in-august-rise-largest-in-20-months-auto.html | JOBLESS RATE UP TO 5.8% IN AUGUST; Rise Largest in 20 Months —Auto Model Change Cited as a Contributing Factor JOBLESS RATE UP TO 5.8% IN AUGUST | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/14-asian-newsmen-to-begin-press-seminar-at-columbia.html | 14 Asian Newsmen to Begin Press Seminar at Columbia | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/triumph-in-space.html | Triumph in Space | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/calcutta-students-strike.html | Calcutta Students Strike | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/36-nurses-to-get-diplomas.html | 36 Nurses to Get Diplomas | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/postponement-delays-finals-until-monday-in-us-tennis.html | Postponement Delays Finals Until Monday in U.S. Tennis | True | By Allison Danzig | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/2-more-encephalitis-deaths.html | 2 More Encephalitis Deaths | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/long-beach-schools-to-get-new-head.html | LONG BEACH SCHOOLS TO GET NEW HEAD | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/soviet-sees-japan-as-base.html | Soviet Sees Japan as Base | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/general-foods-will-build-big-plant-in-dover-del.html | General Foods Will Build Big Plant in Dover, Del. | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/william-j-clothier-is-dead-at-80-horseman-extennis-champion-retired.html | William J. Clothier Is Dead at 80; Horseman, Ex-Tennis Champion; Retired Head of Coal Firm Elected to Hall of Fame-- Was Breeder of Hounds | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/tradesmen-sense-new-optimism-in-wall-st-waters-to-barbers-in.html | Tradesmen Sense New Optimism in Wall St; Waters to Barbers in District Start to Feel a Change In Lower Manhattan Construction Boom Changes Things TRADESMEN FEEL WALL ST. UPTURN | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/3race-series-listed-for-world-trot-title.html | 3-Race Series Listed For World Trot Title | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/drivers-walk-out-at-2-air-terminals.html | DRIVERS WALK OUT AT 2 AIR TERMINALS | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/elected-by-pathologists.html | Elected by Pathologists | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/new-course-links-arts-and-science-the-new-school-offers-class.html | NEW COURSE LINKS ARTS AND SCIENCE; The New School Offers Class Designed to Bridge Gap Between '2 Cultures' | True | By Robert H. Terte | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/silver-industry-feels-price-rise-dental-supply-concern-sets.html | SILVER INDUSTRY FEELS PRICE RISE; Dental Supply Concern Sets Increase While Another Producer Deliberates SILVER INDUSTRY FEELS PRICE RISE | True | By Kenneth S. Smith | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/blood-collections-today.html | Blood Collections Today | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/marxism-in-flux-russian-asserts-sociologists-hear-theory-is.html | MARXISM IN FLUX, RUSSIAN ASSERTS; Sociologists Hear Theory is Developing, Not Dogma | True | By Joseph A. Loftus Special to The New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/heavy-turnout-expected-for-state-primary-today-400000-to-600000-may.html | Heavy Turnout Expected For State Primary Today; 400,000 to 600,000 May Vote, Double Usual Total--Buckley Battle in Bronx Leads Bid Congressional Races HEAVY VOTING DUE IN PRIMARY TODAY | True | By Leo Egan | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/sciences-academy-picks-four-foreign-associates.html | Sciences Academy Picks Four Foreign Associates | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/lawyer-defends-esties-land-deals-tells-senate-unit-financier-did-not.html | LAWYER DEFENDS ESTES LAND DEALS; Tells Senate Unit Financier Did Not Originate Methods | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/gomulka-rebukes-builders.html | Gomulka Rebukes Builders | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/3-incumbents-win-in-nevada-primary.html | 3 INCUMBENTS WIN IN NEVADA PRIMARY | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/clement-boddington-62-was-a-sports-cartoonist.html | Clement Boddington, 62, Was a Sports Cartoonist | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/oliver-star-13-to-finish-tour-despite-a-legal-snag.html | 'Oliver!' Star, 13, to Finish Tour Despite a Legal Snag | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/chief-aide-is-sworn-in-morgenthau-post.html | CHIEF AIDE IS SWORN IN MORGENTHAU POST | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/chinese-say-indians-do-not-want-accord.html | CHINESE SAY INDIANS DO NOT WANT ACCORD | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/3-on-election-board-are-sued-by-devine.html | 3 ON ELECTION BOARD ARE SUED BY DEVINE | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/hoover-smokes-and-reads-as-recovery-continues.html | Hoover Smokes and Reads As Recovery Continues | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/twa-appoints-sales-manager.html | T.W.A. Appoints Sales Manager | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/algerian-troops-continue-to-spar-ten-dead-in-new-clashes-political.html | ALGERIAN TROOPS CONTINUE TO SPAR; Ten Dead in New Clashes -- Political Bureau Urges Observance of Truce ALGERIAN TROOPS CONTINUE TO SPAR | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/social-bias-seen-in-syphilis-cases-disease-often-unsuspected-in.html | SOCIAL BIAS SEEN IN SYPHILIS CASES; Disease Often Unsuspected in Well-to-Do, Doctor Says | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/test-ban-efforts-go-on-in-geneva-soviet-agrees-to-continue-during.html | TEST BAN EFFORTS GO ON IN GENEVA; Soviet Agrees to Continue During Halt in Arms Talk | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/celebrezze-named-to-us-unit.html | Celebrezze Named to U.S. Unit | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/commodities-brazilian-coffee-declines-contracts-drop-by-10-to-70.html | Commodities: Brazilian Coffee Declines; CONTRACTS DROP BY 10 TO 70 POINTS Cocoa and World Sugar Are Also Off in Trade Here -- Cottonseed Oil Up | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/bridge-regional-tourney-opens-today-at-asbury-park.html | Bridge; Regional Tourney Opens Today at Asbury Park | True | By Albert N. Morehead | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/louise-weissberger-biochemist-was-47.html | LOUISE WEISSBERGER, BIOCHEMIST, WAS 47 | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/money.html | Money | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/c-o-roads-earnings-rose-in-august-from-61.html | C. &O. Road's Earnings Rose in August From '61 | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/ft-knox-gold-shipped-by-us-to-meet-outflow.html | Ft. Knox Gold Shipped By U.S. to Meet Outflow | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/rains-flood-el-paso-areas.html | Rains Flood El Paso Areas | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/elwyn-brookjones.html | ELWYN BROOK-JONES | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/study-finds-graduates-earn-46364-more-in-lifetime.html | Study Finds Graduates Earn $46,364 More in Lifetime | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/pravda-denounces-plan.html | Pravda Denounces Plan | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/basic-rules-make-preparation-easier-too-high-temperature-for.html | Basic Rules Make Preparation Easier; Too High Temperature For Cooking Is the Greatest Hazard Straining Best Before Baking to Produce Smooth Dessert | True | By Craig Claiborne | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/teamsters-rebuff-union.html | Teamsters Rebuff Union | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/popular-custards-know-no-season.html | Popular Custards Know No Season | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/university-names-dean.html | University Names Dean | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/kerrmcgee-oil-profits-rose-in-fiscal-year-ended-june-30-companies.html | Kerr-McGee Oil Profits Rose In Fiscal Year Ended June 30; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/in-the-nation-that-offkey-voice-wasnt-in-the-schola-cantorum.html | In The Nation; That Off-Key Voice Wasn't in the Schola Cantorum | True | By Arthur Krock | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/paperboard-output-above-level-of-1961.html | PAPERBOARD OUTPUT ABOVE LEVEL OF 1961 | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/frederick-douglass-bill-is-approved-by-president.html | Frederick Douglass Bill is Approved by President | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/theatre-asks-police-guard.html | Theatre Asks Police Guard | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/index-of-commodity-prices-climbed-to-805-on-tuesday.html | Index of Commodity Prices Climbed to 80.5 on Tuesday | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/us-team-to-tour-rhodesias.html | U.S. Team to Tour Rhodesias | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/sidelights-economic-tempo-tops-forecast.html | Sidelights; Economic Tempo Tops Forecast | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/krips-to-conduct-coast-orchestra-will-succeed-jorda-at-the-san.html | KRIPS TO CONDUCT COAST ORCHESTRA; Will Succeed Jorda at the San Francisco Symphony | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/us-aide-in-nicaragua-dead.html | U.S. Aide In Nicaragua Dead | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/bell-telephone-of-canada-asks-approval-of-78000000-issue-companies.html | Bell Telephone of Canada Asks Approval of $78,000,000 Issue; COMPANIES OFFER SECURITIES ISSUES | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/19-hurt-none-seriously-in-2bus-crash-on-ave-c.html | 19 Hurt, None Seriously, In 2-Bus Crash on Ave. C | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/david-boguslav-editor-in-manila-former-us-soldier-a-noted.html | DAVID BOGUSLAV, EDITOR IN MANILA; Former U.S. Soldier, a Noted Philippine Journalist, Dies | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/favored-impish-draws-no-2-post-filly-85-choice-in-27723-lady.html | FAVORED IMPISH DRAWS NO. 2 POST; Filly 8-5 Choice in $27,723 Lady Suffolk Trot Saturday | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/meeting-in-sasser.html | Meeting in Sasser | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/tremors-shake-turkey-armenia-and-italy-istanbul-reports-one-dead.html | Tremors Shake Turkey, Armenia and Italy; Istanbul Reports One Dead and 22 Hurt in Town Shah Tours Iran Disaster Area--Hears Appeals | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/25000000-contract-let-by-israel-potash-works.html | $25,000,000 Contract Let By Israel Potash Works | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/son-to-mrs-ah-sulger-jr.html | Son to Mrs. A.H. Sulger Jr. | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/arabian-oil-talks-postponed.html | Arabian Oil Talks Postponed | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/western-bancorporation-cancels-sale-agreement.html | Western Bancorporation Cancels Sale Agreement | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/grosscup-weighs-bids-to-play-with-the-titans-and-argonauts.html | Grosscup Weighs Bids to Play With the Titans and Argonauts | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/washington-studies-note.html | Washington Studies Note | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/reserves-to-stay-at-700000-level-administration-defers-to.html | RESERVES TO STAY AT 700,000 LEVEL; Administration Defers to Congressional Decision | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/mrs-grace-weinstein.html | MRS. GRACE WEINSTEIN | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/us-steel-will-construct-pipe-mill-in-pennsylvania.html | U.S. Steel Will Construct Pipe Mill in Pennsylvania | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/livestock-strike-called-effective-drop-in-stockyard-receipts.html | LIVESTOCK STRIKE CALLED EFFECTIVE; Drop in Stockyard Receipts Encourages Farm Group | True | By Austin C. Wehrwein Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/coast-inquiry-opens.html | Coast Inquiry Opens | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/spaniards-score-in-soccer-3-to-0-defeat-italians-in-final-of-cup.html | SPANIARDS SCORE IN SOCCER, 3 TO 0; Defeat Italians in Final of Cup Winners Competition | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/stocks-continue-to-show-losses-all-markets-weakaverage-drops-by-213.html | STOCKS CONTINUE TO SHOW LOSSES; All Markets Weak--Average Drops by 2.13 in volume of 3,050,000 Shares DRUGS AND MOTORS FIRM Selling Pressure Evident-- Electronic and 'Growth' Issues Are Softest STOCKS CONTINUE TO SHOW LOSSES | True | By Richard Rutter | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/louisiana-crowd-jeers-at-school-attacks-car-of-negro-mother-in.html | LOUISIANA CROWD JEERS AT SCHOOL; Attacks Car of Negro Mother in Integration Protest | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/tollgear-maker-in-brooklyn-sold-taller-cooper-is-bought-by-apollo.html | TOLL-GEAR MAKER IN BROOKLYN SOLD; Taller & Cooper Is Bought by Apollo Industries COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/corporation-is-formed-for-realty-developing.html | Corporation Is Formed For Realty Developing | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/the-day-to-vote.html | The Day to Vote | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/uns-expert-on-food-addicke-hendrik-boerma.html | U.N.'s Expert on Food; Addicke Hendrik Boerma | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/miss-gale-caesar-honored-at-dance.html | Miss Gale Caesar Honored at Dance | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/majestys-knight-captures-freehold-pace-pays-840.html | Majesty's Knight Captures Freehold Pace; Pays $8.40 | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/berlin-tugofwar.html | Berlin Tug-of—War | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/powells-shameless-junket.html | Powell's Shameless Junket | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/us-to-remain-silent.html | U.S to Remain Silent | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/show-to-soviet-bloc-relayed-by-telstar.html | SHOW TO SOVIET BLOC RELAYED BY TELSTAR | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/morgenthau-opens-drive-hits-rockefellers-record-drive-is-opened-by.html | Morgenthau Opens Drive; Hits Rockefeller's Record; DRIVE IS OPENED BY MORGENTHAU | True | By Clayton Knowles | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/years-salary-to-go-to-police-widows.html | YEAR'S SALARY TO GO TO POLICE WIDOWS | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/reds-to-confer-in-chile-today.html | Reds to Confer in Chile Today | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/un-troops-kill-3-north-koreans-reds-violating-truce-line-fired.html | U.N. TROOPS KILL 3 NORTH KOREANS; Reds, Violating Truce Line, Fired First, Officers Say | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/study-is-proposed-of-2-us-branches-educators-bid-president-and.html | STUDY IS PROPOSED OF 2 U.S. BRANCHES; Educators Bid President and Congress Act | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/wife-of-stocktheft-figure-guilty-in-prostitution-case.html | Wife of Stock-Theft Figure Guilty in Prostitution Case | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/antiaircraft-guns-open-fire-in-cuba.html | ANTI-AIRCRAFT GUNS OPEN FIRE IN CUBA | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/alaska-is-made-diocese-vatican-appoints-bishop.html | Alaska Is Made Diocese; Vatican Appoints Bishop | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/drug-concern-chooses-president-of-division.html | Drug Concern Chooses President of Division | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/emerson-electric-co-increases-quarterly-dividend-to-20-cents.html | Emerson Electric Co. Increases Quarterly Dividend to 20 Cents | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/kent-r-stone.html | KENT R. STONE | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/thrift-units-report-drop-in-savings-level-for-july.html | Thrift Units Report Drop In Savings Level for July | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/brandt-and-bonn-disagree.html | Brandt and Bonn Disagree | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/george-v-monks.html | GEORGE V. MONKS | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/seabreeze-realty-sells-apartments-in-brooklyn.html | Seabreeze Realty Sells Apartments in Brooklyn | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/seidmansoling-to-build-shopping-center-in-bronx.html | Seidman-Soling to Build Shopping Center in Bronx | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/training-is-urged-for-all-on-relief-social-security-chief-lists.html | TRAINING IS URGED FOR ALL ON RELIEF; Social Security Chief Lists Public Welfare's Goals | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/31-nations-give-to-un-food-plan-86000000-in-commodities-and-cash.html | 31 NATIONS GIVE TO U.N. FOOD PLAN; $86,000,000 in Commodities and Cash Are Pledged in Assault on Hunger 31 NATIONS GIVE FOOD TO U.N. PLAN | True | By Thomas Buckley Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/us-school-chief-sees-talent-lost-mcmurrin-retiring-warns-of.html | U.S. SCHOOL CHIEF SEES TALENT LOST; McMurrin, Retiring, Warns of 'Disgraceful' Waste in Educational Processes BUT HE LOOKS FOR GAIN Asks Cultural Renaissance, Full Intellectual Strength and Respect for Reason | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/mrs-taylor-jr-has-son.html | Mrs. Taylor Jr. Has Son | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/de-gaulle-and-adenauer-to-heighten-cooperation-french-and-german.html | De Gaulle and Adenauer to Heighten Cooperation; French and German Chiefs See Difficulties Ahead for European Union | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/soviet-films-spy-activities.html | Soviet Films Spy Activities | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/arbitrator-to-resume-hearing-on-savannah-officers-demands.html | Arbitrator to Resume Hearing On Savannah Officers' Demands | True | By George Horne | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/ulbricht-to-visit-rumania.html | Ulbricht to Visit Rumania | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/vote-fund-cases-to-be-prosecuted-hogan-to-seek-board-data-on.html | VOTE FUND CASES TO BE PROSECUTED; Hogan to Seek Board Data on Candidates First Time | True | By Charles Grutzner | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/seniors-to-carry-crusader-hopes-backs-expected-to-provide-spark-for.html | SENIORS TO CARRY CRUSADER HOPES; Backs Expected to Provide Spark for Holy Cross | True | By Deans McGowen Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/john-foster-dulles-left-net-estate-of-862579.html | John Foster Dulles Left Net Estate of $862,579 | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/city-publishers-sue-union-on-discipline.html | CITY PUBLISHERS SUE UNION ON DISCIPLINE | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/advertising-benton-bowles-relinquishes-rea-inc-account.html | Advertising: Benton & Bowles Relinquishes R.E.A., Inc., Account | True | By Peter Bart | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/hirsch-inducted-as-judge.html | Hirsch Inducted as Judge | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/father-escorts-helen-gillespie-at-her-nuptials-three-attend-bride.html | Father Escorts Helen Gillespie At Her Nuptials; Three Attend Bride at Marriage to Hendrik Willem van Loon | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/spokane-county-raises-2500000-interest-cost-is-41287-to-washington.html | SPOKANE COUNTY RAISES $2,500,000; Interest Cost Is 4.1287% to Washington State Unit | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/new-director-elected-by-blawknox-company.html | New Director Elected By Blaw-Knox Company | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/soviet-denounces-allies-on-berlin-again-bars-talks-charges-west.html | SOVIET DENOUNCES ALLIES ON BERLIN; AGAIN BARS TALKS, Charges West With Border Provocations and Rejects Parley to Ease Tension REPEATS PACT DEMAND Insists 3 Powers Pull Out Troops—Brandt and Bonn Split on City's Status SOVIET DENOUNCES ALLIES ON BERLIN | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/atlanta-integration-quiet.html | Atlanta Integration Quiet | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/tshombe-protests-to-un.html | Tshombe Protests to U.N. | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/dullness-is-more-pronounced-for-industrials-in-london-trade-market.html | Dullness Is More Pronounced for Industrials in London Trade; MARKET RETAINS RECENT PATTERN Declines Are Modest as Are Gains in Gilt-Edges— Index Off 1.6 Points | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/britain-unable-to-stop-ships.html | Britain Unable to Stop Ships | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/flight-engineers-denounce-faa-assert-halaby-cut-time-for-training.html | FLIGHT ENGINEERS DENOUNCE F.A.A; Assert Halaby Cut Time for Training Replacements | True | By Joseph Carter | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/president-jostled-by-foreign-visitors.html | PRESIDENT JOSTLED BY FOREIGN VISITORS | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/tiny-corner-in-radio-city-is-sold-investors-get-parcel-that-one.html | Tiny Corner in Radio City Is Sold; Investors Get Parcel That One Family Held 110 Years 50th St. Plot, Bought in 1852 for $1,600, Brings $380,000 | True | By Glenn Fowler | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/johnson-in-rome-signs-space-pact-cooperation-to-culminate-in.html | JOHNSON, IN ROME, SIGNS SPACE PACT; Cooperation to Culminate in Italian Satellite in '64 | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/li-catholics-organize-racial-justice-council.html | L.I. Catholics Organize Racial Justice Council | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/sterling-steadies-a-bit-on-the-new-york-market.html | Sterling Steadies a Bit On the New York Market | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/pacifists-trial-put-off.html | Pacifists' Trial Put Off | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/builder-obtains-6million-loan-20story-apartment-house-planned-on.html | BUILDER OBTAINS 6-MILLION LOAN; 20-Story Apartment House Planned on East Side | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/historical-group-to-acquire-home-westchester-society-to-use-1746.html | HISTORICAL GROUP TO ACQUIRE HOME; Westchester Society to Use 1746 House as Museum | True | By Merrill Folsom Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/bonds-afterhours-rally-arrest-decline-in-us-securities-debt.html | Bonds: After-Hours Rally Arrest Decline in U.S. Securities; DEBT REFUNDING STEADIES MARKET Most Treasury Issues Close Firm to Off 4-32 Point —Corporates Weaken | True | By Albert L. Kraus | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/harlem-drive-to-be-shut-for-5-days-of-bridge-work.html | Harlem Drive to Be Shut For 5 Days of Bridge Work | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/kennedy-and-mccormack-renew-their-debate-in-massachusetts.html | Kennedy And McCormack Renew Their Debate in Massachusetts | True | By John H. Fenton Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/celotex-had-operating-deficit-of-1605781-for-nine-months.html | Celotex Had Operating Deficit Of $1,605,781 for Nine Months | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/james-f-lewis.html | JAMES F. LEWIS | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/fire-damages-nuclear-plant.html | Fire Damages Nuclear Plant | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/dan-river-mills-plans-new-textile-acquisition.html | Dan River Mills Plans New Textile Acquisition | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/chess-adopting-the-sicilian-puts-a-chip-on-blacks-shoulder.html | Chess; Adopting the Sicilian Puts A Chip on Black's Shoulder | True | By Al Horowitz | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/gifford-is-shifted-by-football-giants.html | GIFFORD IS SHIFTED BY FOOTBALL GIANTS | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/apparel-industry-group-scores-trade-demands.html | Apparel Industry Group Scores Trade Demands | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/rheem-manufacturing-selects-division-head.html | Rheem Manufacturing Selects Division Head | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/marjorie-steele-has-son.html | Marjorie Steele Has Son | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/scale-a-must-in-food-shop.html | Scale a Must In Food Shop | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/yawl-ondine-sets-sail-for-australia-saturday.html | Yawl Ondine Sets Sail For Australia Saturday | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/80000share-distribution-of-leach-stock-planned.html | 80,000-Share Distribution Of Leach Stock Planned | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/chance-wins-twice-in-55meter-sailing.html | CHANCE WINS TWICE IN 5.5-METER SAILING | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/barnes-dance-at-110th-st.html | 'Barnes Dance' at 110th St. | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/utility-to-redeem-shares.html | Utility to Redeem Shares | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/more-negroes-integrated-in-dallas-public-schools.html | More Negroes Integrated In Dallas Public Schools | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/news-session-is-omitted.html | News Session Is Omitted | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/sputnik-iv-breakup-is-viewed-in-midwest.html | SPUTNIK IV BREAK-UP IS VIEWED IN MIDWEST | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/miss-diana-drum-prospective-bride.html | Miss Diana Drum Prospective Bride | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/irate-residents-get-city-to-drop-plans-to-widen-a-street.html | Irate Residents Get City to Drop Plans To Widen a Street | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/screen-schoolchildrens-double-billdamon-and-pythias-at-neighborhood.html | Screen: Schoolchildren's Double Bill;'Damon and Pythias' at Neighborhood Houses 'Tarzan Goes to India Also on Circuit | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/us-skippers-beat-bermuda-in-opener.html | U.S. SKIPPERS BEAT BERMUDA IN OPENER | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/rusk-tells-latins-cuban-communism-must-be-blocked-explains-to-19.html | RUSK TELLS LATINS CUBAN COMMUNISM MUST BE BLOCKED; Explains to 19 Envoys U.S. Determination to Prevent Export of Marxism RUSK TELLS LATINS OF POLICY ON CUBA | True | By Arthur J. Olsen Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/british-royal-navy-wins-in-sailing-match-with-us.html | British Royal Navy Wins In Sailing Match With U.S. | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/music-shostakovich-12th-latest-symphony-by-russian-performed-at-the.html | Music: Shostakovich 12th; Latest Symphony by Russian Performed at the Edinburgh Festival | True | By Peter Heyworth Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/a-p-says-strike-will-close-stores.html | A. & P. SAYS STRIKE WILL CLOSE STORES | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/lucy-c-joyce-attended-by-7-is-married-here-53-debutante-wed-in-st.html | Lucy C. Joyce, Attended by 7, Is Married Here; '53 Debutante Wed in St. James Church to William Brennan Jr. | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/students-end-months-test-of-food-monotony-effects.html | Students End Month's Test Of Food Monotony Effects | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/guatemala-holds-war-games.html | Guatemala Holds War Games | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/europeans-to-get-gerber-baby-food-affiliates-of-corn-products-to.html | EUROPEANS TO GET GERBER BABY FOOD; Affiliates of Corn Products to Handle Output Overseas EUROPEANS TO GET GERBER BABY FOOD | True | By Clare M. Reckert | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/dispute-on-gangs-stalls-pier-talks-daily-sessions-abandoned-on.html | DISPUTE ON GANGS STALLS PIER TALKS; Daily Sessions Abandoned on Three-Year Contract | True | By John P. Callahan | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/burmese-takes-post-at-un.html | Burmese Takes Post at U.N | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/javits-names-campaign-aide.html | Javits Names Campaign Aide | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/makeup-is-subdued-or-colorful-for-fall.html | Make-Up Is Subdued Or Colorful for Fall | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/soblen-due-here-today-with-british-doctor-on-us-airliner.html | Soblen Due Here Today With British Doctor on U.S. Airliner | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/vulcan-to-redeem-stock.html | Vulcan to Redeem Stock | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/prices-in-cotton-steady-to-20c-up-distant-months-advance-on-short.html | PRICES IN COTTON STEADY TO 20C UP; Distant Months Advance on Short Covering | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/text-of-television-statement-made-by-morgenthau.html | Text of Television Statement Made by Morgenthau | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/dealers-in-rio-refuse-to-buy-the-cruzeiro.html | Dealers in Rio Refuse To Buy the Cruzeiro | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/integration-fought.html | Integration Fought | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/space-is-leased-in-pan-am-tower-kornreich-sons-to-double-room-it.html | SPACE IS LEASED IN PAN AM TOWER; Kornreich & Sons to Double Room It Now Occupies | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/messerer-chooses-18-us-children-for-bolshoi-ballet.html | Messerer Chooses 18 U.S. Children for Bolshoi Ballet | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/14-crew-members-named-for-gretel-cup-challenger-takes-trial-sail.html | 14 Crew Members Named for Gretel; CUP CHALLENGER TAKES TRIAL SAIL Gretel Makes 3-Hour Run-- 11 of Complement of 14 Man Yacht in Series | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/west-german-aide-reports-latin-gains.html | WEST GERMAN AIDE REPORTS LATIN GAINS | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/action-is-urged-by-urban-league-injustice-to-negroes-in-both-north.html | ACTION IS URGED BY URBAN LEAGUE; Injustice to Negroes in Both North and South Is Cited | True | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/courses-in-futures-trading.html | Courses in Futures Trading | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/grain-prices-off-on-profit-taking-improved-buying-at-close-cuts.html | GRAIN PRICES OFF ON PROFIT TAKING; Improved Buying at Close Cuts Some Early Losses | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/two-virginia-cities-integrate-schools.html | TWO VIRGINIA CITIES INTEGRATE SCHOOLS | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/john-wickes-to-marry-margaret-fuller-jones.html | John Wickes to Marry Margaret Fuller Jones | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/old-firpo-bout-injury-hospitalizes-dempsey.html | Old Firpo Bout Injury Hospitalizes Dempsey | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/10-premieres-set-by-philharmonic-new-works-commissioned-for-first.html | 10 PREMIERES SET BY PHILHARMONIC; New Works Commissioned for First Season at Center | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/pope-picks-board-to-guide-council-spellman-among-cardinals-to-lead.html | POPE PICKS BOARD TO GUIDE COUNCIL; Spellman Among Cardinals to Lead Vatican Sessions | True | By Arnaldo Cortesi Special To the New York Times. | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/kennedy-to-tour-space-facilities-canaveral-his-first-stop-in-2day.html | KENNEDY TO TOUR SPACE FACILITIES; Canaveral His First Stop in 2-Day Trip Next Week | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/correcting-an-injustice.html | Correcting an Injustice | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/a-dance-is-given-for-3-debutantes.html | A Dance Is Given For 3 Debutantes | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/little-toy-spaniel-a-work-of-art-papillon-painted-by-rubens-boucher.html | Little Toy Spaniel a Work of Art; Papillon Painted by Rubens, Boucher, Other Masters | True | By Walter R. Fletcher | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/wc-fields-son-opposes-2-shows-about-father.html | W.C. Fields' Son Opposes 2 Shows About Father | True | By Sam Zolotow | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/fanny-may-reduces-rates.html | Fanny May Reduces Rates | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/oklahoman-expected-to-get-high-position-in-the-faa.html | Oklahoman Expected to Get High Position in the F.A.A. | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/resort-hotel-employe-dies-in-fire-after-explosion.html | Resort Hotel Employe Dies In Fire After Explosion | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/morgan-guaranty-picks-chief-of-london-office.html | Morgan Guaranty Picks Chief Of London Office | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/figures-of-federal-reserve-districts-for-aug-29.html | Figures of Federal Reserve Districts for Aug. 29 | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-06 | 1962-09-06 | https://www.nytimes.com/1962/09/06/archives/dr-gussie-weder-helped-to-form-student-aid-group.html | Dr. Gussie Weder, Helped To Form Student Aid Group | True | | 1990-05-16 | RE0000478738 | RE0000478738 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/hails-fair-lady-cheers-fairlady-cast-applauded-after-each-number.html | HAILS 'FAIR LADY' CHEERS 'FAIRLADY'; Cast Applauded After Each Number Loewe Attends | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/yes-concert-hall-is-ready-to-open-a-few-ifs-left-for-sept-23.html | YES, CONCERT HALL IS READY TO OPEN; A Few Ifs Left for Sept. 23 Philharmonic First Night | True | By Alan Rich | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/party-regulars-easily-overturn-insurgents-in-8-nassau-battles.html | Party Regulars Easily Overturn Insurgents in 8 Nassau Battles | True | By Roy R. Silver Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/asian-games-rift-cuts-even-deeper-into-indonesias-prestige.html | Asian Games Rift Cuts Even Deeper Into Indonesia's Prestige | True | By Robert Trumbull Special To the New York Times | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/soblen-again-balks-return-taking-overdose-of-drugs-soblen-swallows.html | Soblen Again Balks Return, Taking Overdose of Drugs; SOBLEN SWALLOWS HEAVY DRUG DOSE | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/money.html | Money | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/4th-un-ball-listed-for-oct-24-at-the-waldorf-president-heads-list.html | 4th U.N. Ball Listed for Oct. 24 At the Waldorf; President Heads List of Patrons for the Annual Benefit | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/college-president-resigns.html | College President Resigns | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/subversion-is-laid-to-brazil-governor.html | 'SUBVERSION' IS LAID TO BRAZIL GOVERNOR | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/forest-hills-tennis-summaries.html | Forest Hills Tennis Summaries | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/mrs-decker-will-play-in-mens-proamateur.html | Mrs. Decker Will Play In Men's Pro-Amateur | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/white-man-invading-negro-home-is-slain.html | WHITE MAN INVADING NEGRO HOME IS SLAIN | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/2-young-women-honored-at-fetes-on-long-island-misses-sybil-baker.html | 2 Young Women Honored at Fetes On Long Island; Misses Sybil Baker and Marie-Louise Cartier Make Debuts | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/friday-september-7-1962-the-new-york-times-friday-september-7-1962.html | FRIDAY, SEPTEMBER 7, 1962 The New York Times FRIDAY, SEPTEMBER 7, 1962 Views of Greenwich, Conn., in Horse-and-Buggy Days Are Matched With Scenes of Today's Suburb; GREENWICH VIEWS SCENES OF 1880'S Old Photos at Library Show How Town Once Looked | True | By Richard H. Parke Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/miss-anna-b-larson-north-carolina-bride.html | Miss Anna B. Larson North Carolina Bride | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/eichmann-case-aide-jailed-for-3-months.html | EICHMANN CASE AIDE JAILED FOR 3 MONTHS | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/four-directors-are-added-by-corning-glass-works.html | Four Directors Are Added By Corning Glass Works | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/birth-control-research-report-is-quashed-by-surgeon-general.html | Birth Control Research Report Is Quashed by Surgeon General | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/berlin-to-get-bowling-alley.html | Berlin to Get Bowling Alley | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/senate-unit-bars-truth-in-credit-bill-to-show-installment-costs-is.html | SENATE UNIT BARS 'TRUTH IN CREDIT'; Bill to Show Installment Costs Is Rejected | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/bonds-most-government-securities-decline-as-refunding-dominates-the.html | Bonds: Most Government Securities Decline as Refunding Dominates the Market; CORPORATES DULL IN SLACK TRADING TAX-Exempt Section Firm With Little Change in Dealer Inventories | True | By Robert Metz | 1990-05-16 | RE0000478736 | RE0000478736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/feature-matches-today.html | Feature Matches Today | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/communist-shot-in-honduras.html | Communist Shot in Honduras | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/columbia-gas-adds-director.html | Columbia Gas Adds Director | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/baxters-record-64-leads-denver-open.html | BAXTER'S RECORD 64 LEADS DENVER OPEN | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/jones-laughlin-sets-steel-output-record.html | Jones & Laughlin Sets Steel Output Record | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/sanford-voted-best-in-august.html | Sanford Voted Best in August | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | | | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/korea-truce-unit-called-in-clash-fight-in-demilitarized-zone-fatal.html | KOREA TRUCE UNIT CALLED IN CLASH; Fight in Demilitarized Zone Fatal to 3 Northerners | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/nicaragua-crash-kills-us-official-wife-brotherinlaw-and-pilot-also.html | NICARAGUA CRASH KILLS U.S. OFFICIAL; Wife, Brother-in-Law and Pilot Also Die in Plane | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/textile-man-is-named-by-2-fabrics-concerns.html | Textile Man Is Named By 2 Fabrics Concerns | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/diefenbaker-off-to-london.html | Diefenbaker Off to London | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/santa-barbara-wins-in-polo.html | Santa Barbara Wins in Polo | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/british-nurses-win-raises-beyond-government-ceiling.html | British Nurses Win Raises Beyond Government Ceiling | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/high-officer-is-named-by-electronic-concern.html | High Officer Is Named By Electronic Concern | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/wedding-anniversary-varies-custom-at-55.html | Wedding Anniversary Varies Custom at 55 | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/soviet-troops-take-dual-role-in-cuba-soviet-units-take-dual-role-in.html | Soviet Troops Take Dual Role in Cuba; SOVIET UNITS TAKE DUAL ROLE IN CUBA | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/us-says-moscow-tries-to-conceal-berlin-misdeeds-reply-by-soviet-to.html | U.S. SAYS MOSCOW TRIES TO CONCEAL BERLIN MISDEEDS; Reply by Soviet to Call for Talks on Border Tension Termed Unresponsive ARMY CAR WAS FIRED ON Russians in East Germany Shot at American Mission Auto on Routine Trip U.S. Says Soviet Tries to Hide Communists' Misdeeds in Berlin | True | By Arthur J. Olsen Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/prendergast-man-loses-in-rockland.html | PRENDERGAST MAN LOSES IN ROCKLAND | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/west-meets-east-as-bolshoi-opens-many-wait-53-hours-to-get-tickets.html | WEST MEETS EAST AS BOLSHOI OPENS; Many Wait 53 Hours to Get Tickets for Russian Ballet | True | By Irving Spiegel | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/integration-goes-on-in-3-virginia-areas.html | INTEGRATION GOES ON IN 3 VIRGINIA AREAS | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/state-orders-study-of-idlewild-noise-legal-ban-weighed.html | State Orders Study Of Idlewild Noise; Legal Ban Weighed | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/li-and-jersey-beaches-get-65-million-tons-of-new-sand.html | L.I. and Jersey Beaches Get 6.5 Million Tons of New Sand | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/arab-leagues-leader-to-leave-his-post-soon.html | Arab League's Leader To Leave His Post Soon | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/gen-esteban-infantes-70-dies-led-spanish-division-into-soviet.html | Gen. Esteban Infantes, 70, Dies; Led Spanish Division Into Soviet | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/report-criticizes-right-left-tags-freedom-house-compares-communism.html | REPORT CRITICIZES 'RIGHT, LEFT' TAGS; Freedom House Compares Communism to Fascism | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/prices-for-butcher-hogs-advance-in-chicago-trade.html | Prices for Butcher Hogs Advance in Chicago Trade | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/kenya-units-sent-to-repel-raiders-2-villages-are-wiped-out-by.html | KENYA UNITS SENT TO REPEL RAIDERS; 2 Villages Are Wiped Out by Ethiopian Tribesmen | True | By Robert Conley Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/peiping-to-shift-moscow-aide.html | Peiping to Shift Moscow Aide | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/importer-sees-big-tariff-rise-on-novelties-under-new-law-tariff.html | Importer Sees Big Tariff Rise On Novelties Under New Law; TARIFF RISE SEEN FOR NOVELTY LINE | By Murray Illson | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/udall-holds-talk-with-khrushchev-meeting-termed-friendly-mikoyan.html | UDALL HOLDS TALK WITH KHRUSHCHEV; Meeting Termed 'Friendly' -- Mikoyan Takes Part | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/leftists-in-clash-in-japan.html | Leftists in Clash in Japan | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/dame-edith-sitwell-75-today-is-still-candid-lady-of-letters.html | Dame Edith Sitwell, 75 Today, Is Still Candid Lady of Letters | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/allischalmers-appoints-5-officials-to-new-posts.html | Allis-Chalmers Appoints 5 Officials to New Posts | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/accessories-key-to-room-in-dormitory.html | Accessories Key to Room In Dormitory | By Noelle Mercanton | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/school-preview-to-be-broadcast-city-educators-to-appear-on-3-tv-and.html | SCHOOL PREVIEW TO BE BROADCAST; City Educators to Appear on 3 TV and Radio Shows Beginning Today | | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/directory-to-dining.html | Directory To Dining | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/two-aides-are-appointed-in-rockefeller-campaign.html | Two Aides Are Appointed In Rockefeller Campaign | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/public-fashion-events.html | Public Fashion Events | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/dance-jose-limon-at-the-delacorte-performs-in-pavanne-and-emperor.html | Dance: Jose Limon at the Delacorte; Performs in 'Pavanne' and Emperor Jones' Festival Offering Has Capacity Audience | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/highway-trailer-planning-consolidation-of-stock.html | Highway Trailer Planning Consolidation of Stock | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/interior-backs-boston-shrines.html | Interior Backs Boston Shrines | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/bengurion-in-denmark.html | Ben-Gurion in Denmark | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/joseph-p-kennedy-is-74-president-phones-greeting.html | Joseph P. Kennedy Is 74; President Phones Greeting | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/freighter-sets-atlantic-record-news-us-lines-ship-makes-run-at-2442.html | FREIGHTER SETS ATLANTIC RECORD; News U.S. Lines Ship Makes Run at 24.42 Knots | By Werner Bamberger | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/president-is-urged-to-halt-rail-strike.html | PRESIDENT IS URGED TO HALT RAIL STRIKE | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/berlin-credits-and-debits-allied-balance-sheet-for-recent-days.html | Berlin Credits and Debits; Allied Balance Sheet for Recent Days Seems to Be Better Than It Really Is | By Sydney Gruson Special To the New York Times. | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/jimmie-gene-takes-pace.html | Jimmie Gene Takes Pace | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/freeman-scores-in-comet-sailing-wins-first-race-on-cayuga-lake-3.html | FREEMAN SCORES IN COMET SAILING; Wins First Race on Cayuga Lake 3 Craft Capsize | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/julius-monk-sues-downst-airs-club.html | JULIUS MONK SUES DOWNST AIRS CLUB | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/us-acts-to-end-teamster-strike-peace-formula-is-offered-food.html | U.S. ACTS TO END TEAMSTER STRIKE; Peace Formula Is Offered Food Deliveries Cut | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/italy-and-norway-aid-drive.html | Italy and Norway Aid Drive | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/four-runs-in-9th-break-5to5-tie-kuenns-double-drives-in-3-dodger.html | FOUR RUNS IN 9TH BREAK 5-TO-5 TIE; Kuenn's Double Drives In 3 Dodger Lead Cut to 1 Games 54,263 Attend | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/results-of-the-voting-in-the-city-primary-election.html | Results of the Voting in the City Primary Election | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/advertising-negro-models-getting-tv-work.html | Advertising Negro Models Getting TV Work | True | By Peter Bart | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/the-decay-of-new-york.html | The Decay of New York | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/computer-date-wired-to-england-computer-data-sent-to-england.html | Computer Date Wired to England; COMPUTER DATA SENT TO ENGLAND | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/mariner-signals-come-in-clearly-coast-scientists-jubilant-on.html | MARINER SIGNALS COME IN CLEARLY; Coast Scientists Jubilant On Spacecraft's Performance | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/gasoline-supply-dips-seasonally-decline-for-week-is-placed-at.html | GASOLINE SUPPLY DIPS SEASONALLY; Decline for Week Is Placed at 3,848,000 Barrels | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/robert-oconnor-screen-actor-77-player-well-known-for-his-portrayals.html | ROBERT O'CONNOR, SCREEN ACTOR, 77; Player Well Known for His Portrayals of Police Dies | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/preminger-buys-rights-to-genius-patrick-dennis-comic-novel-will-be.html | PREMINGER BUYS RIGHTS TO 'GENIUS'; Patrick Dennis' Comic Novel Will Be Filmed in '63 | True | By Eugene Archer | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/dennis-a-giles-56-official-of-railroad-trainmen-union.html | Dennis A. Giles, 56, Official Of Railroad Trainmen Union | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/ls-starrett-co-raises-dividend-instrument-maker-pays-25c-a-quarter.html | L.S. STARRETT CO. RAISES DIVIDEND; Instrument Maker Pays 25c a Quarter, Against 20c | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/governor-renames-breitel-to-the-appellate-division.html | Governor Renames Breitel To the Appellate Division | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/briarcliff-maid-first-at-salem.html | Briarcliff Maid First at Salem | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/chance-wins-again-in-55meter-series.html | CHANCE WINS AGAIN IN 5.5-METER SERIES | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/upstate-trip-set-by-morgenthau-democrat-will-fly-today-to-party.html | UPSTATE TRIP SET BY MORGENTHAU; Democrat Will Fly Today to Party Meetings | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/packers-cut-jobs-in-farmer-tieup-wholesale-prices-rise-violence.html | PACKERS CUT JOBS IN FARMER TIE-UP; Wholesale Prices Rise Violence Report Denied | True | By Austin C. Wehrwein Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/photos-said-to-show-pilots-ignoring-duty-photographs-purportedly.html | Photos Said to Show Pilots Ignoring Duty; Photographs Purportedly Show Eastern's Pilots Ignoring Duties | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/gop-organization-sweeps-to-an-easy-victory-kupferman-defeats-devine.html | G.O.P. Organization Sweeps to an Easy Victory; Kupferman Defeats Devine by Nearly 2 to 1 Dorn Beats Two Opponents | True | By Clayton Knowles | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/nancy-ashcroft-engaged.html | Nancy Ashcroft Engaged | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/fourth-motorcyclist-killed-in-contests-on-isle-of-man.html | Fourth Motorcyclist Killed In Contests on Isle of Man | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/jumper-class-won-by-jacks-or-better.html | JUMPER CLASS WON BY JACKS OR BETTER | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/westchester-pros-lead-in-team-golf.html | WESTCHESTER PROS LEAD IN TEAM GOLF | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/65-of-building-leased-in-year-old-equitable-headquarters-renovated.html | 65% OF BUILDING LEASED IN YEAR; Old Equitable Headquarters Renovated for 8 Million | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/walter-p-briggs-46-of-mohawk-carpets.html | WALTER P. BRIGGS, 46, OF MOHAWK CARPETS | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/franco-and-aides-discuss-spanish-labor-situation.html | Franco and Aides Discuss Spanish Labor Situation | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/kaiser-sells-bristol-units.html | Kaiser Sells Bristol Units | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/fund-report.html | FUND REPORT | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/suffolk-contests-won-by-regulars-vote-is-light-in-races-for.html | SUFFOLK CONTESTS WON BY REGULARS; Vote Is Light in Races for Republican Nominations | True | By Byron Porterfield Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/welfare-inquiry-will-start-here-state-commission-calls-30-to.html | WELFARE INQUIRY WILL START HERE; State Commission Calls 30 to Testify at Hearings | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/wood-field-and-stream-old-college-try-fails-to-bring-results-as.html | Wood, Field and Stream; Old College Try Fails to Bring Results as Fish Show Some Education, Too | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/mayor-urges-150-wage-at-trades-parley-here.html | Mayor Urges $1.50 Wage At Trades Parley Here | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/stocks-in-london-rally-after-fall-rise-helps-to-lift-prices-from.html | STOCKS IN LONDON RALLY AFTER FALL; Rise Helps to Lift Prices From Lowest Levels | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/knight-errant-disables-taxi-with-his-lance-cabs-radiator-is-pierced.html | Knight Errant Disables Taxi With His Lance; Cab's Radiator is Pierced, East Side Minstrels Say Crowd at U.N. Sees Nancy, Joust'r's Horse, Attack | True | By Thomas Buckley | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/exiled-cuban-youths-widening-drive-against-castros-regime.html | Exiled Cuban Youths Widening Drive Against Castro's Regime | True | By R. Hart Phillips Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/massive-help-going-to-iran-quake-area.html | MASSIVE HELP GOING TO IRAN QUAKE AREA | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/utility-acquisition-slated.html | Utility Acquisition Slated | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/macmillan-provides-new-ministerial-posts.html | Macmillan Provides New Ministerial Posts | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/the-stork-visits-animal-station.html | The Stork Visits Animal Station | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/store-chain-acts-to-recover-funds-graysonrobinson-obtains-writ.html | STORE CHAIN ACTS TO RECOVER FUNDS; Grayson-Robinson Obtains Writ Against Towers | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/divers-find-wing-of-plane-that-carried-13-to-death.html | Divers Find Wing of Plane That Carried 13 to Death | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/no-jump-foreseen-in-factory-sales-producers-of-durable-goods-expect.html | NO JUMP FORESEEN IN FACTORY SALES; Producers of Durable Goods Expect Seasonal Gains for Fourth Quarter PRESENT PACE IS UP 2% U.S. Survey Finds Makers of Nondurables Look for Only a Slight Advance NO JUMP FORESEEN IN FACTORY SALES | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/stores-gladly-submit-to-invasion-by-young.html | Stores Gladly Submit To Invasion by Young | True | By Marylin Bender | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/kennedy-to-fly-to-newport.html | Kennedy to Fly to Newport | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/cooper-takes-race-in-sailfish-series.html | COOPER TAKES RACE IN SAILFISH SERIES | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/175-pacer-wins-purse-of-6180-hi-interest-proves-bargain-by.html | $175 PACER WINS PURSE OF $6,180; Hi Interest Proves Bargain by Triumphing at Westbury | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/hoffa-turns-down-airline-engineers.html | HOFFA TURNS DOWN AIRLINE ENGINEERS | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/student-returns-to-cuba.html | Student Returns to Cuba | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/sidelights-beer-companies-make-news.html | Sidelights; Beer Companies Make News | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/general-spray-ads-to-board.html | General Spray Ads to Board | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/montgomery-ward-increases-sales-and-profit-for-quarter.html | Montgomery Ward Increases Sales and Profit for Quarter | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/60-hospital-aides-honored.html | 60 Hospital Aides Honored | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/market-advances-on-taxbill-news-average-rises-191-as-move-by-senate.html | MARKET ADVANCES ON TAX-BILL NEWS; Average Rises 1.91 as Move by Senate Touches Off Rally Late in the Day TURNOVER IS 3,180,000 Electronic, Gold, Specialty and Rail Issues Strong Analysts See No Trend MARKET ADVANCES ON TAX-BILL NEWS | True | By Richard Rutter | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/people-of-naples-line-the-streets-to-cheer-johnson.html | People of Naples Line the Streets to Cheer Johnson | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/russia-offers-congo-plan-but-insists-un-get-out-soviet-offers-un.html | Russia Offers Congo Plan, But Insists U.N. Get Out; SOVIET OFFERS U.N. NEW GONGO PLAN | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/peruvians-complete-tunnel-to-divert-andes-streams.html | Peruvians Complete Tunnel To Divert Andes Streams | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/james-g-forrest.html | JAMES G. FORREST | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/banks-and-agency-plan-to-push-large-loans-to-small-business-plan.html | Banks and Agency Plan to Push Large Loans to Small Business; PLAN ADOPTED TO SPUR LOANS | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/christy-payne-88-exoil-man-dead-retired-as-vice-president-of-jersey.html | CHRISTY PAYNE, 88, EX-OIL MAN, DEAD; Retired as Vice President of Jersey Standard in 1935 | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/weeks-nixon.html | Weeks Nixon | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/cincinnati-apartments-get-96-million-loans.html | Cincinnati Apartments Get 9.6 Million Loans | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/ballast-for-savannah.html | Ballast for Savannah | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/volumes-are-off-in-truck-tonnage-level-drops-below-that-of-similar.html | VOLUMES ARE OFF IN TRUCK TONNAGE; Level Drops Below That Of Similar 1961 Week | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/stratton-loses-upstate-county-to-party-regulars-candidates-slate-is.html | Stratton Loses Upstate County to Party Regulars; Candidate's Slate Is Beaten in Rensselaer, 2-1 Miller Survives Challenge Easily in G.O.P. Race | True | By Warren Weaver Jr. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/commodities-prices-in-world-sugar-and-cocoa-decline-for-third.html | Commodities: Prices in World Sugar and Cocoa Decline for Third Consecutive Day; WAVE OF SELLING IS CONTINUED HERE Other Contracts Irregular on Moderate Turnover Potatoes Advance | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/tax-agency-will-change-forms-for-exempt-groups.html | Tax Agency Will Change Forms for Exempt Groups | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/edmee-schrader-wed-to-michael-mccormack.html | Edmee Schrader Wed To Michael McCormack | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/mrs-peter-mewen.html | MRS. PETER M'EWEN | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/directorship-is-filled-by-sharon-steel-corp.html | Directorship Is Filled By Sharon Steel Corp. | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/hungary-jails-2-in-sect.html | Hungary Jails 2 in Sect | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/tigers-wait-for-fullmer-is-over-nigerian-challenger-begins-training.html | Tiger's Wait for Fullmer Is Over; Nigerian Challenger Begins Training for Title Fight He Expects to Beat N.B.A. Champion in Oct. 16 Match | True | By Robert L. Teague | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/buckley-winner-in-close-primary-ballots-seized-levy-trails-by-3000.html | BUCKLEY WINNER IN CLOSE PRIMARY; BALLOTS SEIZED; Levy Trails by 3,000 Votes but Refuses to Concede Ryan Tops Zelenko PASSANNANTE IS VICTOR Reformers Win Only 7 of 40 Races G.O.P. Regulars Swamp Opposition Buckley Is Winner in Close Primary Election, but Voting Machines Are Impounded RYAN ALSO VICTOR, TOPPING ZELENKO Passannante Defeats Koch Reformers Win Only 7 Out of 40 Contests | True | By Leo Egan | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/moves-are-mixed-in-grain-trading-most-contracts-show-only-small-net.html | MOVES ARE MIXED IN GRAIN TRADING; Most Contracts Show Only Small Net Changes | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/canada-gets-plan-for-civil-service-a-general-reorganization-is.html | CANADA GETS PLAN FOR CIVIL SERVICE; A General Reorganization Is Urged by Commission | True | By Raymond Daniell Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/direct-talks-are-resumed-in-aerospace-negotiations.html | Direct Talks Are Resumed In Aerospace Negotiations | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/mrs-lausche-hurt-in-wreck.html | Mrs. Lausche Hurt in Wreck | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/kivu-province-president-put-under-house-arrest.html | Kivu Province President Put Under House Arrest | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/bible-reading-set-in-jersey-schools-five-old-testament-verses-daily.html | BIBLE READING SET IN JERSEY SCHOOLS; Five Old Testament Verses Daily Prescribed by State | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/bridge-league-announces-names-of-championship-contenders.html | Bridge; League Announces Names Of Championship Contenders | True | By Albert H. Morehead | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/state-runs-in-red-democrats-charge.html | STATE RUNS IN RED, DEMOCRATS CHARGE | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/stovers-obtain-appeal-in-clothesline-protest.html | Stovers Obtain Appeal In Clothesline Protest | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/fiery-farm-orator-oren-lee-staley.html | Fiery Farm Orator; Oren Lee Staley | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/kennedy-said-to-err-on-retraining-story.html | KENNEDY SAID TO ERR ON RETRAINING STORY | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/ussoviet-film-to-treat-cold-war-realistically-far-meridian-to-show.html | U.S.-Soviet Film to Treat 'Cold War' Realistically; 'Far Meridian' to Show How Two Scientists Overcome Ideological Barriers | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/federal-reserve-system-statistics-weekly-avenges-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/sometimes-all-that-a-manager-can-do-is-to-suffer.html | Sometimes All That a Manager Can Do Is to Suffer | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/september-designated-as-registration-month.html | September Designated As Registration Month | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/death-penalty-for-li-killer.html | Death Penalty for L.I. Killer | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/dutch-due-to-vote-new-guinea-accord.html | DUTCH DUE TO VOTE NEW GUINEA ACCORD | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/elgin-national-watch-co-to-build-carolina-plant.html | Elgin National Watch Co. To Build Carolina Plant | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/guthrie-to-help-theatre-on-coast-british-director-will-confer-with.html | GUTHRIE TO HELP THEATRE ON COAST; British Director Will Confer With Group in California | True | By Sam Zolotow | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/mrs-fuld-mrs-dreypool-lead-bestball-golf-at-78.html | Mrs. Fuld, Mrs. Dreypool Lead Best-Ball Golf at 78 | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/us-rifle-team-is-third.html | U.S. Rifle Team Is Third | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/contests-for-party-posts.html | Contests for Party Posts | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/new-rank-for-army-internes.html | New Rank for Army Internes | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/beame-finishes-part-in-jail-fund-inquiry.html | BEAME FINISHES PART IN JAIL FUND INQUIRY | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/governor-names-college-aide.html | Governor Names College Aide | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/bank-clearings-last-week-rose-from-the-61-level.html | Bank Clearings Last Week Rose From the '61 Level | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/indian-venture-set-by-hewittrobins.html | INDIAN VENTURE SET BY HEWITT-ROBINS | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/peach-conversion.html | Peach Conversion | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/us-department-store-volume-up-5-in-week-from-61-level.html | U.S. Department Store Volume Up 5% in Week From '61 Level | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/belinsky-trade-to-as-voided-by-frick-as-violation-of-rules.html | Belinsky Trade to A's Voided By Frick as Violation of Rules | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/mrs-susman-is-ousted-by-vicky-palmer-in-us-tennis-wimbledon-star.html | Mrs. Susman Is Ousted by Vicky Palmer in U.S. Tennis; WIMBLEDON STAR ILL AND OFF FORM Mrs. Susman Is 6-2, 3-6, 6-3 3d-Round Loser Ovana Extended by Reed Here | True | By Allison Danzig | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/midshipman-heads-brigade.html | Midshipman Heads Brigade | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/rostow-says-aid-is-not-linked-to-quick-adoption-of-democracy-state.html | Rostow Says Aid Is Not Linked To Quick Adoption of Democracy; State Department Aide Tells World Sociologists of Faith in Recipients | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/tariff-unit-bars-cottonduty-rise-president-moves-to-offset-blow-to.html | TARIFF UNIT BARS COTTON-DUTY RISE; President Moves to Offset Blow to His Trade Bill Pledges Aid to Industry TARIFF UNIT BARS COTTON-DUTY RISE | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/sharon-steel-to-close-lowellville-ohio-mill.html | Sharon Steel to Close Lowellville, Ohio, Mill | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/august-auto-sales-advance-by-204-car-sales-rose-204-in-august.html | August Auto Sales Advance by 20.4%; CAR SALES ROSE 20.4% IN AUGUST | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/investment-in-brazil.html | Investment in Brazil | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/red-paper-in-rome-differs-with-moscow-on-trade-bloc.html | Red Paper in Rome Differs With Moscow on Trade Bloc | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/mayor-to-confer-on-vote-machines-cites-concern-over-faulty-devices.html | MAYOR TO CONFER ON VOTE MACHINES; Cites Concern Over Faulty Devices in Bronx Race | True | By Leonard Ingalls | 1990-05-16 | RE0000478736 | RE0000478736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/pan-am-is-leader-on-atlantic-run-ranks-first-in-passengers-twa-is.html | PAN AM IS LEADER ON ATLANTIC RUN; Ranks First in Passengers T.W.A. Is Second | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/markova-returns-to-ballet.html | Markova Returns to Ballet | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/david-e-kaufman-is-dead-at-79-exminister-to-bolivia-and-siam-lawyer.html | David E. Kaufman Is Dead at 79; Ex-Minister to Bolivia and Siam; Lawyer Served in Diplomatic Corps Since 1928 Was UNESCO Delegate in '54 | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/reid-wins-in-westchester.html | Reid Wins in Westchester | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/critic-at-large-drought-in-upstate-county-finds-farmers-facing-the.html | Critic at Large; Drought in Upstate County Finds Farmers Facing the Situation Calmly | True | By Brooks Atkinson | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/audience-in-london-sees-the-premiere-of-the-new-men.html | Audience in London Sees the Premiere Of 'The New Men' | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/us-space-critics-decried-in-house-kennedy-man-hits-clamor-for-wider.html | U.S. SPACE CRITICS DECRIED IN HOUSE; Kennedy Man Hits 'Clamor' for Wider Military Role | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/male-dress-too-dowdy-expert-says-women-at-fault-for-dull-solid-look.html | Male Dress Too Dowdy, Expert Says; Women at Fault for Dull, Solid Look | True | By Charlotte Curtis | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/marine-midland-corp-elects-new-director.html | Marine Midland Corp. Elects New Director | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/canada-bill-rate-rises.html | Canada Bill Rate Rises | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/suspect-in-jewel-fencing-seized-by-police-here.html | Suspect in Jewel Fencing Seized by Police Here | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/general-asserts-soviet-has-atom-war-tanks.html | General Asserts Soviet Has Atom War Tanks | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/memorial-services.html | Memorial Services | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/yanks-beat-angels-65-with-4-in-7th-giants-rally-to-down-dodgers-96.html | Yanks Beat Angels, 6-5, With 4 in 7th; Giants Rally to Down Dodgers, 9-6; SINGLE BY FRESH HATS IN KEY RUNS Yankees Capitalize on Two Angel Errors and Increase Lead to Three Games | True | By John Drebinger | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/skating-rink-in-cairo-illintegrated-without-incident.html | Skating Rink in Cairo, Ill., Integrated Without Incident | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/ruth-m-stoehr.html | RUTH M. STOEHR | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/estes-lawyer-upholds-client-farm-unit-thinks-rustlers-killed-henry.html | ESTES' LAWYER UPHOLDS CLIENT; Farm Unit Thinks Rustlers Killed Henry. Marshall | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/herbed-baked-potato.html | Herbed Baked Potato | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/child-to-mrs-randolph.html | Child to Mrs. Randolph | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/17-city-pools-to-close.html | 17 City Pools to Close | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/hanns-eisler-64-composer-dead-wrote-east-german-anthem-brother-fled.html | HANNS EISLER, 64, COMPOSER, DEAD; Wrote East German Anthem Brother Fled U.S. in '49 | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/truce-in-algeria-goes-into-effect-election-sought-fighting-ends.html | TRUCE IN ALGERIA GOES INTO EFFECT; ELECTION SOUGHT; Fighting Ends After Clash in Orleansville--Bureau Is Planning Sept. 16 Vote TRUCE IN ALGERIA GOES INTO EFFECT | True | By Thomas T. Brady Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/hill-knowlton-chooses-two-as-vice-presidents.html | Hill & Knowlton Chooses Two as Vice Presidents | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/miss-mary-garvan-engaged-to-george-allen-of-harvard.html | Miss Mary Garvan Engaged To George Allen of Harvard | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/12-hotels-struck-for-a-half-hour-service-is-halted-again-by-3000-in.html | 12 HOTELS STRUCK FOR A HALF HOUR; Service Is Halted Again by 3,000 in Contract Protest | True | By Ralph Katz | 1990-05-16 | RE0000478736 | RE0000478736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/lehigh-star-backs-hoping-for-help-up-front-denoia-clark-and-king.html | Lehigh: Star Backs Hoping for Help Up Front; DeNoia, Clark and King Head Fast, Talented Secondary But Heft Is Gone From Line as Open Attack Is Stressed | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/colts-score-3-runs-in-9th-to-turn-back-pirates-43.html | Colts Score 3 Runs in 9th To Turn Back Pirates, 4-3 | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/orson-welles-film-dropped-at-venice.html | ORSON WELLES FILM DROPPED AT VENICE | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/boycotts-subside-in-new-orleans-but-bomb-hoaxes-mark-3d-year-of.html | BOYCOTTS SUBSIDE IN NEW ORLEANS; But Bomb Hoaxes Mark 3d Year of School Integration | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/mrs-burton-wheeler.html | MRS. BURTON WHEELER | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/mosbacher-watches-as-gretel-tacks-and-jibes-neatly-in-offshore.html | Mosbacher Watches as Gretel Tacks and Jibes Neatly in Off-Shore Drill; AUSSIE 12-METER CALLED VERY FAST Mosbacher Praises Gretel Vim's Halyard Breaks Weatherly Honored | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/peiping-shifting-trade-from-reds-need-for-hard-currency-said-to.html | PEIPING SHIFTING TRADE FROM REDS; Need for Hard Currency Said to Compel Change | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/merger-is-announced-by-insurance-concern.html | Merger Is Announced By Insurance Concern | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/davis-cup-tennis-for-women-is-predicted-by-mrs-hopman.html | 'Davis Cup' Tennis for Women Is Predicted by Mrs. Hopman | True | By Lud Duroska | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/business-loans-fall-7000000-finance-concern-borrowing-from-city.html | BUSINESS LOANS FALL $7,000,000; Finance Concern Borrowing From City Banks Rises BUSINESS LOANS FALL $7,000,000 | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/brokers-spur-precautions-against-stock-thefts-dualens-camera-used.html | Brokers Spur Precautions Against Stock Thefts; Dual-Lens Camera Used by Merrill Lynch Shares Counted More Often BROKERS TIGHTEN THEFT DEFENSES | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/vehicles-metals-food-pace-us-exports-dip.html | Vehicles, Metals, Food Pace U.S. Exports Dip | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/sports-of-the-times-almost-perfect.html | Sports of The Times; Almost Perfect | True | By Arthur Daley | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/chess-federation-to-change-world-championship-play.html | Chess Federation to Change World Championship Play | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/chicago-symphony-meets-with-musicians-on-dispute.html | Chicago Symphony Meets With Musicians on Dispute | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/keanes-contract-is-renewed.html | Keane's Contract Is Renewed | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/a-soulless-new-york-seen-on-tv-in-soviet.html | A 'Soulless' New York Seen on TV in Soviet | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/futures-in-cotton-close-irregular-selling-is-laid-to-pessimism.html | FUTURES IN COTTON CLOSE IRREGULAR; Selling is Laid to Pessimism Concerning Exports | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/botanical-garden-growing-67-new-dahlia-varieties.html | Botanical Garden Growing 67 New Dahlia Varieties | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/miscalculation-in-space.html | Miscalculation in Space | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/larsh-powell.html | Larsh Powell | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/news-summary-and-index-the-major-events-of-the-day-primary.html | News Summary and Index; The Major Events of the Day Primary Elections International National Metropolitan | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/circulation-of-pounds-off-2715000-in-week.html | Circulation of Pounds Off 2,715,000 in Week | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/skirmish-over-tax-reform.html | Skirmish Over Tax Reform | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/november-draft-call-4000.html | November Draft Call 4,000 | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/mobile-in-polio-immunization.html | Mobile in Polio Immunization | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/mets-buy-foss-cisco-righthanded-pitchers.html | Mets Buy Foss, Cisco, Right-Handed Pitchers | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/navy-rocket-again-fails.html | Navy Rocket Again Fails | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/conrad-printzlien-a-probation-officer.html | CONRAD PRINTZLIEN, A PROBATION OFFICER | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/paris-styles-copied-here.html | Paris Styles Copied Here | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/the-nickel-stamp.html | The Nickel Stamp | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/agency-uses-kiss-idea-for-fabric.html | Agency Uses Kiss Idea for Fabric | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/susan-hostek-engaged-to-graduate-of-mit.html | Susan Hostek Engaged To Graduate of M.I.T. | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/javits-criticizes-kennedy-on-issues.html | JAVITS CRITICIZES KENNEDY ON ISSUES | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/site-on-turnpike-at-linden-is-sold-company-will-build-a-new-plant.html | SITE ON TURNPIKE AT LINDEN IS SOLD; Company Will Build a New Plant on 8-Acre Tract | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/state-proposes-25-million-issue-will-seek-approval-of-park-bonds-in.html | STATE PROPOSES 25 MILLION ISSUE; Will Seek Approval of Park Bonds in Nov. 6 Election | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/hoover-very-satisfactory.html | Hoover 'Very Satisfactory' | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/controller-of-cyanamid-joins-bank-in-new-jersey.html | Controller of Cyanamid Joins Bank in New Jersey | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/hughes-bids-englewood-end-racial-imbalance-in-its-schools-hughes.html | Hughes Bids Englewood End Racial Imbalance in Its Schools; HUGHES ASKS END TO SCHOOLS BIAS | True | By George Cable Wright Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/gross-named-to-jersey-post.html | Gross Named to Jersey Post | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/soviety-yugoslav-talks-on.html | Soviet-Yugoslav Talks On | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/the-buckley-victory.html | The Buckley 'Victory' | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/powell-returns-to-san-juan-home-cuts-european-trip-cites-common.html | POWELL RETURNS TO SAN JUAN HOME; Cuts European Trip Cites Common Market Study | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/suspects-seized-in-de-gaulle-plot-french-police-interrogate-several.html | SUSPECTS SEIZED IN DE GAULLE PLOT; French Police Interrogate Several in Gun Attack | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/boston-college-a-new-era.html | Boston College: A New Era | True | By Deane McGowen Special To The New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/foreign-ports.html | Foreign Ports | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/drugging-is-hinted-in-lucerne-rowing.html | DRUGGING IS HINTED IN LUCERNE ROWING | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/hughes-will-testify-on-sept-24-in-twa-suit-counsel-says-but-airline.html | Hughes Will Testify on Sept. 24 In T.W.A. Suit, Counsel Says; But Airline Tells Court That Signature Was Forged on Document Authorizing Lawyer to Accept Subpoena HUGHES EXPECTED TO TESTIFY SOON | True | By Edward Ranzal | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/woman-clings-to-tree-8-hours-on-coast-cliff.html | Woman Clings to Tree 8 Hours on Coast Cliff | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/rollcall-vote-in-senate-on-the-tax-revision-bill.html | Roll-Call Vote in Senate On the Tax Revision Bill | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/new-experiment-planned-on-peaceful-atom-blasts.html | New Experiment Planned On Peaceful Atom Blasts | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/moon-phases-found-to-affect-rainfall.html | MOON PHASES FOUND TO AFFECT RAINFALL | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/gonzalez-opponent-withdraws.html | Gonzalez Opponent Withdraws | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/argentina-ends-rump-congress-elections-set-for-october-1963-action.html | ARGENTINA ENDS 'RUMP' CONGRESS; Elections Set for October, 1963 Action Augments the Military's Control ARGENTINA ENDS 'RUMP' CONGRESS | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/connecticut-fete-for-mary-t-currie.html | Connecticut Fete For Mary T. Currie | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/2-brooklyn-races-won-by-reformer-jones-is-victor-in-contests-in.html | 2 BROOKLYN RACES WON BY REFORMER; Jones Is Victor in Contests in Bedford-Stuyvesant | True | By Charles Grutzner | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/david-white-will-wed-miss-ellen-r-nelson.html | David White Will Wed Miss Ellen R. Nelson | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/blood-gifts-set-today.html | Blood Gifts Set Today | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/26000-in-gems-stolen.html | $26,000 in Gems Stolen | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/wichita-takes-nonpro-title.html | Wichita Takes Non-Pro Title | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/tv-the-royal-navy-sea-war-premiere-on-channel-11-tells-story-of-the.html | TV: The Royal Navy; 'Sea War' Premiere on Channel 11 Tells Story of the Campaign for Norway | True | By Jack Gould | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/power-failure-cuts-short-final-edition-of-the-post.html | Power Failure Cuts Short Final Edition of The Post | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/reid-nominated-in-westchester-tops-dooley-in-hardfought-gop.html | REID NOMINATED IN WESTCHESTER; Tops Dooley in Hard-Fought G.O.P. Congress Race, 22,885 to 19,197 Reid Defeats Dooley in Republican Nomination for Congress in Westchester RESULT IS VICTORY FOR MICHAELIAN G.O.P. Leaders of County Unseat Veteran of House by 22,885 to 19,197 | True | By Merrill Folsom Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/south-africa-plans-new-posts.html | South Africa Plans New Posts | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/troops-curb-panama-strikers.html | Troops Curb Panama Strikers | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/rowe-sets-weight-records.html | Rowe Sets Weight Records | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/king-wins-10round-decision.html | King Wins 10-Round Decision | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/some-epileptics-cleared-to-teach-schools-here-end-ban-for-those.html | SOME EPILEPTICS CLEARED TO TEACH; Schools Here End Ban for Those Free of Seizure 2 Years and Being Treated | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/beyond-the-fringe-in-capital.html | 'Beyond the Fringe' in Capital | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/commend-rallies-to-win-feature-race-by-2-lengths-at-aqueduct.html | Commend Rallies to Win Feature Race by 2 Lengths at Aqueduct; 4-YEAR-OLD BEATS KISCO KID IN DASH Commend, With Bove Riding, Pays $15.40 Glass House Finishes Third in Croton | True | By William R. Conklin | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/bundy-to-visit-europe.html | Bundy to Visit Europe | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/laotian-premier-endorses-cambodian-call-for-parley.html | Laotian Premier Endorses Cambodian Call for Parley | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/union-city-names-treasurer.html | Union City Names Treasurer | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/publisher-reelected-head-of-national-urban-league.html | Publisher Re-elected Head Of National Urban League | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/index-of-commodity-prices-is-steady-on-wednesday.html | Index of Commodity Prices Is Steady on Wednesday | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/mrs-enrico-leide-is-dead-daughter-of-cocacola-head.html | Mrs. Enrico Leide Is Dead; Daughter of Coca-Cola Head | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/new-loopholes-for-old-further-concessions-have-been-added-to.html | New Loopholes for Old; Further Concessions Have Been Added To Measure Tightening Tax Structure | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/books-authors.html | Books Authors | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/theatre-tonight.html | Theatre Tonight | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/exbucknell-dean-named-to-state-university-post.html | Ex-Bucknell Dean Named To State University Post | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/madrid-is-easing-curb-on-basques-but-their-idiom-is-tolerated.html | MADRID IS EASING CURB ON BASQUES; But Their Idiom Is Tolerated Rather Than Sanctioned | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/levitt-briefs-democrats-in-westchester-races.html | Levitt Briefs Democrats In Westchester Races | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/2-girls-found-safe-in-air-crash-wait-66-hours-by-dead-parents.html | 2 Girls Found Safe in Air Crash; Wait 66 Hours by Dead Parents | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/industry-to-pare-foreign-outlays-survey-indicates-a-gradual-decline.html | INDUSTRY TO PARE FOREIGN OUTLAYS; Survey Indicates a Gradual Decline After 1963 INDUSTRY TO PARE FOREIGN OUTLAYS | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/us-says-latins-will-meet-soon-foreign-ministers-expected-to-weigh.html | U.S. SAYS LATINS WILL MEET SOON; Foreign Ministers Expected to Weigh Cuban Situation | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/edward-w-burdick.html | EDWARD W. BURDICK | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/bronx-machines-put-under-guard-action-follows-complaints-by-losers.html | BRONX MACHINES PUT UNDER GUARD; Action Follows Complaints by Losers on Irregularities | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/vietnamese-pledge-wider-news-access.html | VIETNAMESE PLEDGE WIDER NEWS ACCESS | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/power-production-rises-above4-rate.html | POWER PRODUCTION RISES ABOVE N RATE | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/kalifs-6786-points-in-navigation-best-among-us-pilots.html | Kalifs 6,786 Points In Navigation Best Among U.S. Pilots | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/monday-meeting-set-in-tv-dispute-union-and-wndt-will-try-for-labor.html | MONDAY MEETING SET IN TV DISPUTE; Union and WNDT Will Try for Labor Settlement | True | By Val Adams | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/argentina-acts-to-ground-avro-british-experts-investigate-three.html | ARGENTINA ACTS TO GROUND AVRO; British Experts Investigate Three Recent Accidents | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/british-cricket-scores.html | British Cricket Scores | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/alberto-carreno-mexican-historian.html | ALBERTO CARRENO, MEXICAN HISTORIAN | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/revere-copper-appoints-new-member-to-board.html | Revere Copper Appoints New Member to Board | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/cards-defeat-braves-71-on-7-runs-in-last-2-innings.html | Cards Defeat Braves, 7-1, On 7 Runs in Last 2 Innings | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/in-the-nation-role-of-partisan-politics-in-foreign-policy.html | In The Nation; Role of Partisan Politics in Foreign Policy | True | By Arthur Krock | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/grace-speth-engaged.html | Grace Speth Engaged | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/transport-news-ship-held-on-bill-west-coast-port-fees-due-on-2d.html | TRANSPORT NEWS: SHIP HELD ON BILL; West Coast Port Fees Due on 2d Philippine Freighter | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/judith-q-goodson-engaged-to-marry.html | Judith Q. Goodson Engaged to Marry | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/senate-approves-tax-bill-in-diluted-form-59-to-24-dillon-calls.html | Senate Approves Tax Bill In Diluted Form, 59 to 24; Dillon Calls Measure 'Significant' Step Toward Reform of 'Outmoded' Laws Conference to Map Final Version SENATE APPROVES TAX BILL, 59 TO 24 | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/publishers-in-new-york-appoint-poch-treasurer.html | Publishers in New York Appoint Poch Treasurer | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/insurgents-claim-2-races-in-queens-but-democratic-regulars-lead.html | INSURGENTS CLAIM 2 RACES IN QUEENS; But Democratic Regulars Lead Other Contests | True | By Peter Kihss | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/a-champion-goes-down-to-defeat-at-forest-hills.html | A Champion Goes Down to Defeat at Forest Hills | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/ballet-bolshoi-presents-swan-lake-at-the-met-russians-open-tour-of.html | Ballet: Bolshoi Presents 'Swan Lake' at the Met; Russians Open Tour of United States Plisetskaya Appears as Odette-Odile | True | By Allen Hughes | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/3-appointed-to-state-group-reviewing-local-aid-plans.html | 3 Appointed to State Group Reviewing Local Aid Plans | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/beach-project-hearings-open.html | Beach Project Hearings Open | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/de-gaulle-hailed-by-rhinelanders-he-and-adenauer-complete-talks-on.html | DE GAULLE HAILED BY RHINELANDERS; He and Adenauer Complete Talks on Increasing Ties | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/gimbels-records-decline-in-profit-despite-104-rise-in-sales.html | GIMBELS RECORDS DECLINE IN PROFIT; Despite 10.4% Rise in Sales Earnings for Quarter Fall to 15 Cents a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/tv-debates-halted-by-edward-kennedy.html | TV DEBATES HALTED BY EDWARD KENNEDY | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/eisenhower-to-speak-sept-13.html | Eisenhower to Speak Sept. 13 | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-07 | 1962-09-07 | https://www.nytimes.com/1962/09/07/archives/italy-to-get-us-food.html | Italy to Get U.S. Food | True | | 1990-05-16 | RE0000478736 | RE0000478736 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/robinson-to-get-5600-for-singing-before-bou.html | Robinson to Get $5,600 For Singing Before Bou | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/eight-educators-will-study-military-schools-abroad.html | Eight Educators Will Study Military's Schools Abroad | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/antiindian-bias-is-laid-to-states-tribal-convention-told-of-senate.html | ANTI-INDIAN BIAS IS LAID TO STATES; Tribal Convention Told of Senate Inquiry Findings | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/24-missing-in-seoul-river.html | 24 Missing in Seoul River | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/ballet-festival-in-park-american-theatre-makes-the-first-of-its-2.html | Ballet Festival in Park; American Theatre Makes the First of Its 2 Appearances at the Delacorte | True | By Allen Hughes | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/rye-to-get-gift-of-new-city-hall-exmayor-pledges-500000-for.html | RYE TO GET GIFT OF NEW CITY HALL; Ex-Mayor Pledges $500,000 for Colonial Structure | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/ghana-assembly-votes-life-term-for-nkrumah.html | Ghana Assembly Votes Life Term for Nkrumah | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/kennedy-gets-soviet-thanks-for-message-on-space-flight.html | Kennedy Gets Soviet Thanks For Message on Space Flight | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/vote-complaints-studied-by-state-mayor-scored-on-failure-of-polling.html | VOTE COMPLAINTS STUDIED BY STATE; Mayor Scored on Failure of Polling Machines Board to Start Recanvass VOTE COMPLAINTS STUDIED BY STATE | True | By Charles Grutzner | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/visible-satellites.html | Visible Satellites | | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/jamaicas-premier-78-marries-his-secretary.html | Jamaica's Premier, 78, Marries His Secretary | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/saigon-issues-warrants-for-28-in-1960-uprising.html | Saigon Issues Warrants For 28 in 1960 Uprising | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/british-research-ship-quits.html | British Research Ship Quits | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/50-debutantes-are-introduced-at-event-in-rye-westchester-cotillion.html | 50 Debutantes Are Introduced At Event in Rye; Westchester Cotillion Is Given at Ballroom of Shenorock Club | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/arms-talks-halt-with-no-progress-parley-adopts-report-to-un-and.html | ARMS TALKS HALT WITH NO PROGRESS; Parley Adopts Report to U.N. and Recesses Till Nov. 12 | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/chargers-upset-by-broncos-3021-tripuckas-passes-decide-mingo-scores.html | CHARGERS UPSET BY BRONCOS, 30-21; Tripucka's Passes Decide Mingo Scores 18 Points STATISTICS OF THE GAME | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/scientists-offer-plan.html | Scientists Offer Plan | | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/acquisition-by-alleghany-marks-biggest-step-under-murchisons.html | Acquisition by Alleghany Marks Biggest Step Under Murchisons; COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/giants-will-use-2-quarterbacks-eagles-also-will-alternate-pair-at.html | GIANTS WILL USE 2 QUARTERBACKS; Eagles Also Will Alternate Pair at Princeton Today | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/colorado-utility-stock-is-offered-to-holders.html | Colorado Utility Stock Is Offered to Holders | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/jewish-chaplains-turning-century-start-of-service-by-lincoln-in.html | JEWISH CHAPLAINS TURNING CENTURY; Start of Service by Lincoln In 1862 to Be Hailed Here | True | By John Wicklein | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/tower-plans-world-tour.html | Tower Plans World Tour | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/test-of-kennedy-request.html | Test of Kennedy Request | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/morgenthau-bids-for-upstate-vote-terms-chances-of-beating-rockefeller.html | MORGENTHAU BIDS FOR UPSTATE VOTE; Terms Chances of Beating Rockefeller 'Excellent' | True | By Warren Weaver Jr. Special To The New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/fire-destroys-upstate-hotel.html | Fire Destroys Upstate Hotel | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/2-die-in-jet-trainer-crash.html | 2 Die in Jet Trainer Crash | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/soviet-reducing-armed-forces-discharges-to-exceed-callups.html | Soviet Reducing Armed Forces; Discharges to Exceed Call-Ups | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/affectionately-choice-here-today-ten-juvenile-fillies-set-for.html | Affectionately Choice Here Today; Ten Juvenile Fillies Set for Aqueduct's $103,510 Matron | True | By William R. Conklin | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/merchant-marine-parley-to-open-oct-3-in-seattle.html | Merchant Marine Parley To Open Oct. 3 in Seattle | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/miss-judith-eiseman-wed-to-richard-cohn.html | Miss Judith Eiseman Wed to Richard Cohn | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/jersey-sues-to-get-hoard-of-2400000.html | JERSEY SUES TO GET HOARD OF $2,400,000 | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/smoke-kills-4-in-new-mexico.html | Smoke Kills 4 in New Mexico | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/school-in-jersey-boycotted-3d-day-300-negroes-in-englewood.html | SCHOOL IN JERSEY BOYCOTTED 3D DAY; 300 Negroes in Englewood Segration Protest | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/kaiser-aluminum-plans-new-plant-german-facilities-to-spur-bid-for.html | KAISER ALUMINUM PLANS NEW PLANT; German Facilities to Spur Bid for European Market | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/legion-would-oust-castro.html | Legion Would Oust Castro | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/pupils-go-back-in-new-orleans-city-quiet-but-church-school-nearby-is.html | PUPILS GO BACK IN NEW ORLEANS; City Quiet but Church School Near-by Is Fired On | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/twins-top-tigers-on-odd-play-64-run-scores-on-obstruction-call.html | TWINS TOP TIGERS ON ODD PLAY, 6-4; Run Scores on Obstruction Call Angels Beat Orioles | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/amer-football-league.html | Amer. Football League | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/kennedy-in-newport-for-split-weekend.html | KENNEDY IN NEWPORT FOR SPLIT WEEK-END | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/two-young-women-presented-on-li.html | Two Young Women Presented on L.I. | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/freeman-retains-comet-class-lead.html | FREEMAN RETAINS COMET CLASS LEAD | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/muzz-patrick-will-coach-rangers-and-continue-as-clubs-general.html | Muzz Patrick Will Coach Rangers and Continue as Club's General Manager; FRANCIS TO HELP IN BOTH POSITIONS Patrick Returns for Second Stint as Ranger Coach and Expresses Optimism | True | By Robert L. Teague | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/investor-benefits-seen-in-philippines.html | Investor Benefits Seen in Philippines | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/algeria-tranquil-under-ceasefire-election-and-formal-truce.html | ALGERIA TRANQUIL UNDER CEASE-FIRE; Election and Formal Truce Discussed in Capital | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/lumber-production-off-31-from-1961.html | LUMBER PRODUCTION OFF 3.1% FROM 1961 | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/louisiana-plans-20-million-issue-authority-will-invite-bids-on.html | LOUISIANA PLANS 20 MILLION ISSUE; Authority Will Invite Bids on Teacher Salary Bonds | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/colts-beat-mets-with-2-in-7th-42-errors-help-houston-win-jackson.html | COLTS BEAT METS WITH 2 IN 7TH, 4-2; Errors Help Houston Win Jackson Takes 18th Loss | True | By Robert M. Lipsyte Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/snow-falls-in-alberta.html | Snow Falls in Alberta | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/nagle-wins-sunfish-series.html | Nagle Wins Sunfish Series | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/canadian-bell-slates-offering.html | Canadian Bell Slates Offering | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/spain-foresees-renewed-demands-by-morocco-africans-are-expected-to.html | Spain Foresees Renewed Demands By Morocco; Africans Are Expected to Push Territorial Claims Franco and Cabinet Believed Conferring on Prospect | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/welcomes-chance-to-appear.html | Welcomes Chance to Appear | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/union-sues-for-30-million-in-moving-of-ward-bakery.html | Union Sues for 30 Million In Moving of Ward Bakery | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/massachusetts-anglers-lead.html | Massachusetts Anglers Lead | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/thurgood-marshall-backed-by-11-to-4-committee-vote-marshall-backed-by-.html | Thurgood Marshall Backed By 11-to-4 Committee Vote; MARSHALL BACKED BY SENATE GROUP | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/nicklaus-gary-player-get-66s-palmer-68-in-tuneup-for-golf.html | Nicklaus, Gary Player Get 66's, Palmer 68 in Tune-Up for Golf | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/commodities-cocoa-futures-prices-spurt-but-most-markets-are-quiet.html | Commodities: Cocoa Futures Prices Spurt, but Most Markets Are Quiet and Mixed; KENNEDY REQUEST AFFECTS MARKETS Zinc, Hides and Rubber Are Gainers Copper, Sugar and Potatoes Decline | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/cardinal-in-venice-critical-of-movies.html | CARDINAL IN VENICE CRITICAL OF MOVIES | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/art-display-shows-evolution-of-prints-small-exhibition-seen-at.html | Art: Display Shows Evolution of Prints; Small Exhibition Seen at Kennedy Galleries | By Brian O'Doherty | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/the-jazz-train-begins-long-tour-32-entertainers-depart-on-a-2year.html | 'THE JAZZ TRAIN' BEGINS LONG TOUR; 32 Entertainers Depart on a 2-Year Rail Journey | By John S. Wilson | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/modest-rally-is-staged-by-stocks-on-london-board-demand-is-heavy.html | Modest Rally Is Staged by Stocks on London Board; DEMAND IS HEAVY FOR STEEL ISSUES Tobaccos and Chemicals Also Advance Index Climbs by 2 Points | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/un-planner-appointed.html | U.N. Planner Appointed | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/leaders-gather-for-london-talk-british-entry-into-market-key.html | LEADERS GATHER FOR LONDON TALK; British Entry Into Market Key Commonwealth Issue | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/food-news-an-international-display-supermarket-visit-is-highlight.html | Food News: An International Display; Supermarket Visit Is Highlight of Show at Coliseum | By Craig Claiborne | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/consultant-is-appointed-to-queens-transit-unit.html | Consultant Is Appointed To Queens Transit Unit | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/sidewalk-supers-at-277-park-see-foundation-rising-amid-trains.html | Sidewalk Supers at 277 Park See Foundation Rising Amid Trains | By Ralph Katz | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/chilly-yesterday-mercury-dropped-9-below-normal.html | Chilly Yesterday? Mercury Dropped 9 Below Normal | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/san-franciscans-halfgamebehind-sanford-wins-15th-in-a-row-and-21-st.html | SAN FRANCISCANS HALF-GAMEBEHIND; Sanford Wins 15th in a Row and 21 st of Year as Giants Top Cubs on 3 Homers | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/brandt-explains-stand.html | Brandt Explains Stand | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/new-shop-specializes-in-fakes.html | New Shop Specializes In 'Fakes' | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/speech-is-defended-by-robert-kennedy.html | SPEECH IS DEFENDED BY ROBERT KENNEDY | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/events-for-homemakers-antiques-auction.html | Events for Homemakers; Antiques Auction | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/twa-asks-special-fare-for-military-at-christmas.html | T.W.A. Asks Special Fare For Military at Christmas | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/isak-dinesen-author-is-dead-noted-for-her-gothic-fantasies-danish.html | Isak Dinesen, Author, Is Dead; Noted for Her Gothic Fantasies; Danish Baroness, 77, Was Creator of Short Stories Set in Romantic Past ISAK DINESEN DIES; NOTED AUTHOR, 77 | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/nuptials-this-evening-for-cynthia-guerra.html | Nuptials This Evening For Cynthia Guerra | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/pentagon-aids-us-survey-on-integration-and-schools.html | Pentagon Aids U.S. Survey On Integration and Schools | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/producer-of-salt-shows-profit-dip-international-clears-598-in-year.html | PRODUCER OF SALT SHOWS PROFIT DIP; International Clears $5.98 in Year, Against $7.56 Corporations Report Statistics Covering Sales and Earnings | | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/pet-industry-opens-a-threeday-show-for-trade-here.html | Pet Industry Opens A Three-Day Show For Trade Here | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/naval-stores.html | NAVAL STORES | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/books-and-authors.html | Books and Authors | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/suspect-trapped-at-st-patricks-shot-fired-by-police-waiting-for.html | SUSPECT TRAPPED AT ST. PATRICK'S; Shot Fired by Police Waiting for Rectory Burglar | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/onondaga-uncommitted.html | Onondaga Uncommitted | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/food-fashions-family-furnishings.html | food fashions family furnishings | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/disability-pay-rise-signed-by-kennedy.html | DISABILITY-PAY RISE SIGNED BY KENNEDY | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/lenny-bruce-show-closed-amid-criticism-in-sydney.html | Lenny Bruce Show Closed Amid Criticism in Sydney | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/churchill-shows-new-gains.html | Churchill Shows New Gains | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/george-hopkinson-architect-was-79.html | GEORGE HOPKINSON, ARCHITECT, WAS 79 | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/brazils-war-chief-reaffirms-loyalty.html | BRAZIL'S WAR CHIEF REAFFIRMS LOYALTY | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/store-union-hears-wagner-urge-higher-minimum-pay.html | Store Union Hears Wagner Urge Higher Minimum Pay | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/eliminating-the-cotton-problem.html | Eliminating the Cotton Problem | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/us-plans-retort-to-soviet-on-u2-will-cite-russians-spying-if-issue.html | U.S. PLANS RETORT TO SOVIET ON U-2; Will Cite Russians' Spying if Issue Is Raised in U.N. | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/trinidadtobago-in-un-bid.html | Trinidad-Tobago in U.N. Bid | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/threemonth-series-of-swedish-films-is-planned.html | Three-Month Series of Swedish Films Is Planned | True | By Eugene Archer | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/agriculture-aide-calls-bureau-lax-figure-in-estes-case-sees-failure.html | AGRICULTURE AIDE CALLS BUREAU LAX; Figure in Estes Case Sees Failure to Bar Corruption | True | By J. Anthony Lukas Special to The New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/100-breakfast-in-jersey.html | $100 Breakfast in Jersey | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/iran-again-hunts-for-scant-water-labors-to-restore-old-ducts.html | IRAN AGAIN HUNTS FOR SCANT WATER; Labors to Restore Old Ducts Shattered by Quake IRAN AGAIN HUNTS FOR SCANT WATER | True | By Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/british-unions-call-for-polaris-ouster.html | BRITISH UNIONS CALL FOR POLARIS OUSTER | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/114910-is-target-at-atlantic-city-dozen-2yearolds-entered-kelso-to.html | $114,910 IS TARGET AT ATLANTIC CITY; Dozen 2-Year-Olds Entered Kelso to Run on Grass | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/industry-assails-cotton-duty-ban-job-loss-feared-as-result-of.html | INDUSTRY ASSAILS COTTON DUTY BAN; Job Loss Feared as Result of Tariff Agency Ruling | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/the-proceedings-in-washington-the-president.html | The Proceedings In Washington; THE PRESIDENT | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/sons-of-dore-schary-and-moss-hart-team-up-members-of-banderol-staff.html | Sons of Dore Schary and Moss Hart Team Up; Members of 'Banderol' Staff Are Following in Footsteps of Their Noted Fathers | True | By Milton Esterow | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/money.html | Money | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/price-for-butcher-hogs-equals-its-high-for-year.html | Price for Butcher Hogs Equals Its High for Year | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/utility-report.html | UTILITY REPORT | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/soblen-still-in-coma-wife-flies-to-him-soblen-in-coma-wife-visits.html | Soblen Still in Coma; Wife Flies to Him; SOBLEN IN COMA; WIFE VISITS HIM | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/south-africa-sets-territorial-study.html | SOUTH AFRICA SETS TERRITORIAL STUDY | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/memo-outweighs-us-lines-denial-agency-holds-shipping-act-of-1916.html | MEMO OUTWEIGHS U.S. LINES' DENIAL; Agency Holds Shipping Act of 1916 Was Violated | True | By Edward A. Morrow | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/us-deal-offers-ship-stern-as-fee-section-of-burned-tanker-to-help.html | U.S. DEAL OFFERS SHIP STERN AS FEE; Section of Burned Tanker to Help Pay Charter Hire | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/new-zealand-appoints-her-first-ombudsman.html | New Zealand Appoints Her First 'Ombudsman' | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/late-rally-lifts-prices-in-grains-presidents-reserves-request-stirs.html | LATE RALLY LIFTS PRICES IN GRAINS; President's Reserves Request Stirs Trade Activity | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/dooley-upbraids-michaelian-3way-race-is-called-possible.html | Dooley Upbraids Michaelian; 3-Way Race Is Called Possible | True | By Merrill Folsom Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/australia-to-get-u2s.html | Australia to Get U-2's | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/mrs-clara-g-roman-a-graphologist-80.html | MRS. CLARA G. ROMAN A GRAPHOLOGIST, 80 | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/suit-would-deny-insurance-to-widow-of-crash-suspect.html | Suit Would Deny Insurance To Widow of Crash Suspect | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/prime-time-is-asked-for-political-talks.html | PRIME TIME IS ASKED FOR POLITICAL TALKS | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/the-reserves-again.html | The Reserves Again | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/stanley-works-elects.html | Stanley Works Elects | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/saunders-boat-leads.html | Saunders' Boat Leads | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/wills-sets-mark-for-stolen-bases-dodgers-4-for-total-of-82-breaks.html | WILLS SETS MARK FOR STOLEN BASES; Dodger's 4 for Total of 82 Breaks Modern National League Record of 80 | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/sir-ernest-cooper-of-gillette-was-85.html | SIR ERNEST COOPER OF GILLETTE WAS 85 | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/waivers-asked-on-linebacker.html | Waivers Asked on Linebacker | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/emerson-laver-miss-hard-and-mme-sukova-gain-tennis-quarterfinals.html | Emerson, Laver, Miss Hard and Mme. Sukova Gain Tennis Quarter-Finals; M'KINLEY, OSUNA ALSO SCORE HERE Richardson, Vicky Palmer and Donna Floyd Join Net Quarter-Finalists | | By Allison Danzig | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/impish-is-choice-in-trot-tonight-filly-8-to-5-at-westbury-in-22723.html | IMPISH IS CHOICE IN TROT TONIGHT; Filly 8 to 5 at Westbury in $22,723 Lady Suffolk | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/air-france-appoints-new-region-manager.html | Air France Appoints New Region Manager | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/sutton-place-wins-in-3-hunter-events.html | SUTTON PLACE WINS IN 3 HUNTER EVENTS | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/elaine-altman-married-here-to-gill-c-evans.html | Elaine Altman Married Here to Gill C. Evans | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/gonzalez-phils-out-for-year.html | Gonzalez, Phils, Out for Year | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/negroes-said-to-have-moved.html | Negroes Said to Have Moved | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/bronx-man-held-in-bail-on-charge-of-false-voting.html | Bronx Man Held in Bail On Charge of False Voting | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/india-bans-novel-on-gandhi.html | India Bans Novel on Gandhi | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/scientists-hunt-virus-in-florida-encephalitis-team-studying-mosquitos-and.html | SCIENTISTS HUNT VIRUS IN FLORIDA; Encephalitis Team Studying Mosquitos and Birds | | By David Binder Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/army-contract-for-trucks-to-ease-chrysler-layoffs.html | Army Contract for Trucks To Ease Chrysler Layoffs | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/knowledge-of-bribe-is-denied-by-regan.html | KNOWLEDGE OF BRIBE IS DENIED BY REGAN | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/unlikely-couple-write-first-play-drama-by-sales-manager.html | UNLIKELY COUPLE WRITE FIRST PLAY; Drama by Sales Manager, Psychologist Due Oct. 10 | True | By Louis Calta | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/2-reds-held-by-un-after-korea-clash.html | 2 REDS HELD BY U.N. AFTER KOREA CLASH | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/indians-down-athletics.html | Indians Down Athletics | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/warning-is-issued-on-bean-necklaces.html | WARNING IS ISSUED ON BEAN NECKLACES | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/negro-ministers-indicted-as-defamers-of-officials.html | Negro Ministers Indicted As Defamers of Officials | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/news-of-shipping-trailers-barge-oceangoing-craft-called-biggest.html | NEWS OF SHIPPING; TRAILERS BARGE; Ocean-Going Craft Called Biggest Built in U.S. | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/arthur-w-marget-exaide-of-federal-reserve-board.html | Arthur W. Marget, Ex-Aide Of Federal Reserve Board | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/dates-are-set-for-world-series-all-they-need-are-two-teams.html | Dates Are Set for World Series; All They Need Are Two Teams | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/relief-funds-sought-here.html | Relief Funds Sought Here | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/wesker-to-direct-arts-festival-touring-englands-hinterlands.html | Wesker to Direct Arts Festival Touring England's Hinterlands | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/new-scanning-disc-for-camera-controls-light-for-exposure-washington.html | New Scanning Disc for Camera Controls Light for Exposure; Washington Engineer's Device Gauges Dark and Bright Spots in Taking Scene VARIETY OF IDEAS IN NEW PATENTS | | By Stacy V. Jones Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/miss-belden-fiancee-of-lawrence-s-iwan.html | Miss Belden Fiancee Of Lawrence S. Iwan | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/international-pact-on-coffee-welcomed-in-colombia-bogota-is-hopeful.html | International Pact on Coffee Welcomed in Colombia; Bogota Is Hopeful of Benefits From a Stable Coffee Market BOGOTA PLEASED BY COFFEE PACT | True | By Richard Eder Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/el-bruce-fills-job-gilbert-held-names-gonyea-president-of-lumber.html | E.L. BRUCE FILLS JOB GILBERT HELD; Names Gonyea, President of Lumber Concern Holding Major Stock Interest E.L. BRUCE FILLS JOB GILBERT HELD | | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/argentinas-ailments-inflation-deficits-and-unemployment-have-split.html | Argentina's Ailments; Inflation, Deficits and Unemployment Have Split Military Seeking a Remedy | | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/mayor-appoints-16-to-council-to-study-port-development.html | Mayor Appoints 16 To Council to Study Port Development | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/rev-joseph-c-bartley-is-dead-dean-at-villanova-for-40-years.html | Rev. Joseph C. Bartley Is Dead; Dean at Villanova for 40 Years | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/us-decides-to-issue-birth-control-study-it-had-suppressed-us-in.html | U.S. Decides to Issue Birth Control Study It Had Suppressed; U.S., in Reversal, Acts to Issue Banned Birth Control Report | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/bird-man-of-alcatraz-wins-award-at-venice-film-fete.html | Bird Man of Alcatraz' Wins Award at Venice Film Fete | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/guianan-seeks-bauxite-markets.html | Guianan Seeks Bauxite Markets | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/pianist-out-of-sept-26-concert.html | Pianist Out of Sept. 26 Concert | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/suffolk-organization-wins.html | Suffolk Organization Wins | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/american-exchange-elects-two.html | American Exchange Elects Two | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/edmund-lamy-dead-at-72-exice-skating-champion.html | Edmund Lamy Dead at 72; Ex-Ice Skating Champion | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/never-bend-rated-85-for-357250-futurity-race-at-chicago-is-richest.html | Never Bend Rated 8-5 for $357,250 Futurity; RACE AT CHICAGO IS RICHEST EVER Never Bend Meets 12 Other Juveniles Today in Sprint Victor Gets $142,250 | True | By Joseph C. Nichols Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/westchester-pros-team-golf-victors.html | WESTCHESTER PROS TEAM GOLF VICTORS | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/jacksonville-clinches-flag.html | Jacksonville Clinches Flag | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/senators-to-hear-steel-executives-session-set-for-next-week-in.html | SENATORS TO HEAR STEEL EXECUTIVES; Session Set for Next Week in Refusal to Testify | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/astronaut-path-is-declared-safe-experts-say-rays-of-new-belt-create.html | ASTRONAUT PATH IS DECLARED SAFE; Experts Say Rays of New Belt Create No Peril | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/bank-rate-is-cut-to-5-in-canada-move-comes-after-ottawa-reports.html | BANK RATE IS CUT TO 5 %IN CANADA; Move Comes After Ottawa Reports Gain in Reserves BANK RATE IS CUT TO 5 % IN CANADA | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/colgate-lahar-back-so-is-emphasis-on-defense-offense-is-hardly-a.html | Colgate: Lahar Back, So Is Emphasis on Defense; Offense Is Hardly a Problem With Keating Leading Way Orke, Laputka and Jaten Will Provide Strength at Tackle | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/morris-louis-49-abstract-artist-expressionist-dies-works-shown-here.html | MORRIS LOUIS, 49, ABSTRACT ARTIST; Expressionist Dies Works Shown Here and Abroad | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/russians-ask-udall-foran-energy-race-russians-propose-a-race-on.html | Russians Ask Udall Foran 'Energy Race'; RUSSIANS PROPOSE A RACE ON ENERGY | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/gizenga-visited-in-detention.html | Gizenga Visited in Detention | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/commodities-index-dipped-on-thursday.html | COMMODITIES INDEX DIPPED ON THURSDAY | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/trenton-concert-canceled.html | Trenton Concert Canceled | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/daring-rodney-2d-and-returns-364-safe-mission-first-in-trot-as-acs.html | DARING RODNEY 2D AND RETURNS $364; Safe Mission First in Trot as A.C.'s Viking Trails | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/virginia-schools-face-a-new-edict-us-court-to-stiffen-prince-edward.html | VIRGINIA SCHOOLS FACE A NEW EDICT; U.S. Court to Stiffen Prince Edward County Ruling | True | By Leonard Buder Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/news-on-troops-ends-stock-rally-market-closes-with-minor-gain-after.html | NEWS ON TROOPS ENDS STOCK RALLY; Market Closes With Minor Gain After Kennedy Move Average Rises by 0.26 TURNOVER IS 2,889,560 No Major Group Strong as Drops Exceed Advances Trend Seen Lacking NEWS ON TROOPS ENDS STOCK RALLY | True | By Richard Butter | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/wctu-head-calls-drugs-ineffective-for-alcoholism.html | W.C.T.U. Head Calls Drugs Ineffective for Alcoholism | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/javits-to-tour-3-boroughs-and-2-counties-in-stumping.html | Javits to Tour 3 Boroughs And 2 Counties in Stumping | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/columbus-emulators-sighted.html | Columbus' Emulators Sighted | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/church-agency-asks-aid-for-victims-of-earthquake.html | Church Agency Asks Aid For Victims of Earthquake | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/nassau-regulars-win-by-landslide-wydler-fehrenbach-and-mccloskey.html | NASSAU REGULARS WIN BY LANDSLIDE; Wydler, Fehrenbach and McCloskey Among Victors | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/passenger-train-hits-freight.html | Passenger Train Hits Freight | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/phils-ton-braves-in-10th.html | Phils Ton Braves in 10th | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/beautiful-fashion-models-readily-answer-call-to-acting-careers.html | Beautiful Fashion Models Readily Answer Call to Acting Careers | True | By Charlotte Curtis | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/13-election-reports-planned-by-today.html | 13 ELECTION REPORTS PLANNED BY 'TODAY' | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/midwest-in-plea-on-rail-walkout-iowa-and-nebraska-request-action-by.html | MIDWEST IN PLEA ON RAIL WALKOUT; Iowa and Nebraska Request Action by Administration | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/latin-meeting-is-postponed.html | Latin Meeting Is Postponed | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/why-lie-480-is-first.html | Why Lie, $4.80, Is First | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/summer-program-in-school-hailed-english-passed-by-76-and.html | SUMMER PROGRAM IN SCHOOL HAILED; English Passed by 76% and Mathematics by 80% in Junior High Project 1,500 STUDENTS ATTEND Drop-Out Total Reduced Continuation Is Urged for Experimental Classes SUMMER PROGRAM IN SCHOOL HAILED | True | By Fred M. Hechinger | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/senators-triumph-over-white-sox-72.html | SENATORS TRIUMPH OVER WHITE SOX, 7-2 | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/british-said-to-offer-russians-plan-for-west-berlin-presence-status.html | British Said to Offer Russians Plan for West Berlin 'Presence'; Status of Memorial Guards Would Be Changed and Corridor Authorized | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/63-studebakers-feature-avanti-and-opentop-station-wagon.html | '63 Studebakers Feature Avanti And Open-Top Station Wagon | True | By Joseph C. Ingraham Special to the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/mohawk-airlines-reports-profit-of-44772-for-july.html | Mohawk Airlines Reports Profit of $44,772 for July | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/the-screen-psyooissimo-italian-comedy-opens-here.html | The Screen; 'Psyooissimo,' Italian Comedy, Opens Here | True | By Bosley Crowther | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/texts-of-two-republicans-statements-on-using-troops-in-cuba.html | Texts of Two Republicans' Statements on Using Troops in Cuba | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/british-cricket-results.html | British Cricket Results | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/2for1-split-due-at-skyline-homes-rise-in-authorized-shares-voted-by.html | 2-FOR-1 SPLIT DUE AT SKYLINE HOMES; Rise in Authorized Shares Voted by Holders COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/new-guinea-pact-backed-by-dutch-parliament-votes-approval-after.html | NEW GUINEA PACT BACKED BY DUTCH; Parliament Votes Approval After Criticism of U.S. | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/de-gaulle-calls-for-organic-tie-with-bonn-army-urges-military.html | DE GAULLE CALLS FOR 'ORGANIC TIE WITH BONN ARMY; Urges Military Cooperation by French and Germans—Hamburg Acclaims Him DE GAULLE URGES TIE TO BONN ARMY | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/guardsmans-arrow-kills-boy.html | Guardsman's Arrow Kills Boy | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/moscows-congo-panic.html | Moscow's Congo Panic | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/feature-matches-today.html | Feature Matches Today | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/opie-turner-dies-wounded-by-a-gun.html | OPIE TURNER DIES, WOUNDED BY A GUN | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/open-interest-report-in-bushels-000-omitted.html | Open Interest Report; In bushels (000 omitted) | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/four-debutantes-feted-at-parties-given-by-parents-the-misses.html | Four Debutantes Feted at Parties Given by Parents; The Misses Greenleaf, Devens, Hite and Fox Honored in Greenwich | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/results-of-the-voting-in-the-city-primary-election.html | Results of the Voting in the City Primary Election | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/catholic-mothers-rebuffed-in-dispute-on-school-buses.html | Catholic Mothers Rebuffed In Dispute on School Buses | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/martha-a-robison-honored-with-clare-springs-in-bedford.html | Martha A. Robison Honored With Clare Springs in Bedford | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/the-oldest-settlers.html | The Oldest Settlers | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/mast-shift-said-to-help-gretel-designer-says-aussie-boat-is.html | MAST SHIFT SAID TO HELP GRETEL; Designer Says Aussie Boat Is Somewhat Improved | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/reds-spurn-bid-by-india-on-talks-peiping-organ-says-forces-will.html | REDS SPURN BID BY INDIA ON TALKS; Peiping Organ Says Forces Will Hold Border Posts | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/lafayette-big-team-is-deep-and-the-prospects-are-bright-hossenlopp.html | Lafayette Big Team is Deep And the Prospects Are Bright; Hossenlopp, a Good Passer, Is Expected to Lead Squad Out of Loser's Wilderness | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/shipments-increase-for-aluminum-lines.html | SHIPMENTS INCREASE FOR ALUMINUM LINES | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/bergen-ranks-4th-in-family-income-essexunionmorris-region-also-in.html | BERGEN RANKS 4TH IN FAMILY INCOME; Essex-Union-Morris Region Also-in Top 10 in U.S. | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/nationalist-china-breaks-with-laos.html | NATIONALIST CHINA BREAKS WITH LAOS | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/south-africa-bans-group-opposing-racial-policy.html | South Africa Bans Group Opposing Racial Policy | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/squirrel-disrupts-power.html | Squirrel Disrupts Power | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/virginia-carolina-corp-will-pay-6-dividend-on-preferred-stock.html | Virginia Carolina Corp. Will Pay $6 Dividend on Preferred Stock. | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/hoover-receives-deluge-of-getwell-greetings.html | Hoover Receives Deluge Of Get-Well Greetings | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/baxter-keeps-lead-on-links-with-a-134.html | BAXTER KEEPS LEAD ON LINKS WITH A 134 | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/thomson-bows-in-english-golf.html | Thomson Bows in English Golf | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/arthur-lipper-3d-weds-anni-jensen.html | Arthur Lipper 3d Weds Anni Jensen | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/robert-c-albright.html | ROBERT C. ALBRIGHT | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/general-taylor-at-okinawa.html | General Taylor at Okinawa | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/forged-pill-orders-laid-to-9-youths.html | FORGED PILL ORDERS LAID TO 9 YOUTHS | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/a-correction-83522270.html | A Correction | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/gop-backs-use-of-troops-in-cuba-leaders-call-on-congress-to.html | G.O.P. BACKS USE OF TROOPS IN CUBA; Leaders Call on Congress to Authorize Action | True | By Arthur J. Olsen Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/fallout-in-canada-rises-russian-testing-blamed.html | Fall-Out in Canada Rises; Russian Testing Blamed | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/ramon-piedra.html | RAMON PIEDRA | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/cuba-finds-bodies-of-six-accuses-rebels-of-slayings.html | Cuba Finds Bodies of Six; Accuses Rebels of Slayings | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/new-way-is-found-to-make-diamonds-diamond-process-is-tested-by-ge.html | New Way Is Found To Make Diamonds; DIAMOND PROCESS IS TESTED BY G.E. | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/lag-in-livestock-eases-in-chicago-receipts-up-despite-strike-more.html | LAG IN LIVESTOCK EASES IN CHICAGO; Receipts Up Despite Strike More Lay-Offs Ordered | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/british-soccer-results.html | British Soccer Results | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/11-win-contempt-cases-in-puerto-rican-inquiry.html | 11 Win Contempt Cases In Puerto Rican Inquiry | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/kennedy-leadership-upheld-by-freeman.html | KENNEDY LEADERSHIP UPHELD BY FREEMAN | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/wagner-rejects-buckleys-offer-of-truce-in-feud-will-back-back.html | WAGNER REJECTS BUCKLEY'S OFFER OF TRUCE IN FEUD; Will Back Representative for Re-election While Opposing Him as Bronx Leader 5 JUDGESHIPS AT STAKE Reformers Claim Primary Gains Despite Setbacks in Most of Contests Wagner Rejects Buckley's Offer of a Truce in Feud Over Leadership in Bronx WILL SUPPORT HIM IN RACE FOR HOUSE Five Judgeships at Stake in Battle Organizations Show Power in Vote | True | By Leo Egan | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/philco-shifting-factories.html | Philco Shifting Factories | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/rep-saund-of-california-campaigns-from-hospital.html | Rep. Saund of California Campaigns From Hospital | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/jn-urged-to-take-up-question-of-puerto-rico.html | J.N. Urged to Take Up Question of Puerto Rico | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/tangy-orange-sauce.html | Tangy Orange Sauce | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/army-gets-first-model-of-selfpropelled-gun.html | Army Gets First Model Of Self-Propelled Gun | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/us-carloadings-off-27-in-week-freight-movements-also-below.html | U.S. CARLOADINGS OFF 2.7% IN WEEK; Freight Movements Also Below Preceding Week | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/siler-freeman-a-look-editor-60-dies-while-testing-63-cars-at.html | SILER FREEMAN, A LOOK EDITOR, 60; Dies While Testing '63 Cars at Indianapolis Speedway | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/anne-c-vandegrift-bride-of-lieutenant.html | Anne C. VandeGrift Bride of Lieutenant | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/mary-theo-feld-is-wed.html | Mary Theo Feld Is Wed | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/patterson-liston-get-day-off.html | Patterson, Liston Get Day Off | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/pension-tax-plan-voted-by-senate-bill-grants-selfemployed-some.html | PENSION TAX PLAN VOTED BY SENATE; Bill Grants Self-Employed Some Deductions on Their Private Retirement Funds PENSION TAX PLAN VOTED BY SENATE | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/rosemary-ranck-is-married-to-senior-at-johns-hopkins.html | Rosemary Ranck Is Married To Senior at Johns Hopkins | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/new-obstetrics-head-picked.html | New Obstetrics Head Picked | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/uruguayans-ask-cuba-break.html | Uruguayans Ask Cuba Break | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/kennedys-callup-request-is-backed-by-eisenhower.html | Kennedy's Call-Up Request Is Backed by Eisenhower | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/bolivia-jails-100-as-plotters.html | Bolivia Jails 100 as Plotters | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/president-seeks-right-to-call-up-150000-reserves-berlin-is-factor.html | PRESIDENT SEEKS RIGHT TO CALL UP 150,000 RESERVES; BERLIN IS FACTOR Link to the Arming of Cubans by Soviet Is Discounted President Asks Congress for Stand-By Authority to Call Up 150,000 Reservists BERLIN IS BELIEVED A MAJOR FACTOR Link to Soviet's Shipments of Weapons to Castro Is Termed Secondary | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/reds-run-in-11th-downs-cards-65-pinsons-double-drives-in-kasko-to.html | REDS RUN IN 11TH DOWNS CARDS, 6-5; Pinson's Double Drives In Kasko to Decide Game | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/yanks-beat-red-sox-dodgers-bow-to-pirates-101-giants-down-cubs-65.html | Yanks Beat Red Sox; Dodgers Bow to Pirates, 10-1; Giants Down Cubs, 6-5; THREE HOME RUNS PACE 5-4 VICTORY Howard, Skowron, Kubek Connect 2 in 7th Decide Yanks Buoy Hail Brown | True | BY John Drebinger | 1990-05-16 | RE0000478739 | RE0000478739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/state-to-adjust-regents-scores-3900-get-passing-grade-unfairness-is.html | STATE TO ADJUST REGENTS SCORES; 3,900 Get Passing Grade Unfairness Is Conceded Regents Scores to Be Adjusted; Unfairness Conceded by State | True | By Douglas Dales Special To the New York Times | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/colette-koechley-affianced.html | Colette Koechley Affianced | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/irish-road-orders-diesels.html | Irish Road Orders Diesels | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/canadian-dollars-value-unchanged-at-9286-cents.html | Canadian Dollar's Value Unchanged at 92.86 Cents | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/prices-irregular-in-cotton-trade-futures-are-50-cents-up-to-165-a.html | PRICES IRREGULAR IN COTTON TRADE; Futures Are 50 Cents Up to $1.65 a Bale Off | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/outlook-at-a-glance2.html | Outlook at a Glance(2) | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/buckleys-last-stand.html | Buckley's Last Stand | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/eisenhower-adviser-supports-kennedy-antirecession-pleas-burns.html | Eisenhower Adviser Supports Kennedy Anti-Recession Pleas; Burns, Economic Aide, Backs Action on Jobless Benefits and Stand-by Tax Power | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/pentagon-frowns-on-frequent-crisis-callups-mcnamara-said-last-year.html | Pentagon Frowns on Frequent Crisis Call-Ups; McNamara Said Last Year Move Should Come When 'Conflict Is Imminent' | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/george-l-smith-88-retired-architect.html | GEORGE L. SMITH, 88, RETIRED ARCHITECT | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/ulbricht-visits-leipzig-fair.html | Ulbricht Visits Leipzig Fair | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/us-yachtsmen-win-aberfeldy-trophy.html | U.S. YACHTSMEN WIN ABERFELDY TROPHY | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/senate-votes-135-billion-for-military-construction.html | Senate Votes 1.35 Billion For Military Construction | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/negro-declares-kennedy-should-fight-dixiecrats.html | Negro Declares Kennedy Should Fight 'Dixiecrats' | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/orchestra-talks-end-without-pact-musicians-reject-chicago-symphonys.html | ORCHESTRA TALKS END WITHOUT PACT; Musicians Reject Chicago Symphony's Final Offer | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/2-youths-held-in-beating-3-boys-at-trestle-here.html | 2 Youths Held in Beating 3 Boys at Trestle Here | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/huntington-skipper-is-first-with-aries-in-dutchman-class.html | Huntington Skipper Is First With Aries In Dutchman Class | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/wee-burn-club-in-darien-scene-of-14th-cotillion-17-girls-are-from.html | Wee Burn Club In Darien Scene Of 14th Cotillion; 17 Girls Are From New Canan Mrs. Carr Jr. Is Chairman | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/city-democratic-delegates-polled-on-governor-decision-of-brooklyn.html | City Democratic Delegates Polled on Governor; Decision of Brooklyn Group Awaited Talk Persists of Move for Beame | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/siren-lures-police-to-man-who-took-fire-chiefs-wagon.html | Siren Lures Police To Man Who Took Fire Chief's Wagon | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/bridge-deal-raises-some-issuas-likely-to-stay-unsettled.html | Bridge; Deal Raises Some Issues Likely to Stay Unsettled | True | By Albert H. Morehead | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/state-gop-names-publicist.html | State G.O.P. Names Publicist | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/sir-claude-corea-of-ceylon-is-dead-former-un-delegate-was.html | SIR CLAUDE COREA OF CEYLON IS DEAD; Former U.N. Delegate Was Ambassador Here, 1948-54 | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/market-averages.html | Market Averages | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/courtmartial-bill-signed-fewer-trials-envisioned.html | Court-Martial Bill Signed; Fewer Trials Envisioned | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/hughes-proposes-new-driving-laws-more-leeway-to-be-sought-for.html | HUGHES PROPOSES NEW DRIVING LAWS; More Leeway to Be Sought for Suspending Licenses of Drunken Motorists RISE IN TOLL STRESSED Governor Says 2 Die Daily and 54% of the Fatalities Had Been Drinking | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/veterans-group-hails-rusk-for-contributions-to-peace.html | Veterans' Group Hails Rusk For Contributions to Peace | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/airindia-traffic-gains.html | Air-India Traffic Gains | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/west-berlin-radio-ousts-aide-in-adenauer-tv-talk.html | West Berlin Radio Ousts Aide in Adenauer TV Talk | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/peabody-coal-to-build-mine.html | Peabody Coal to Build Mine | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/municipal-issue-offerings-declined-109-in-august.html | Municipal Issue Offerings Declined 10.9% in August | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/ground-beef-best-if-cooked-at-once.html | Ground Beef Best If Cooked at Once | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/comeback-in-the-congo-leopoldvilles-traffic-lights-on-again-and.html | Comeback in the Congo; Leopoldville's Traffic Lights On Again And Crashing One Means a Ticket | True | By Lloyd Garrison Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/182-vintage-cars-star-at-auction-rolls-once-owned-by-windsor-brings.html | 182 VINTAGE CARS STAR AT AUCTION; Rolls Once Owned by Windsor Brings $8,680 at Sale of Scot's Collection | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/educationalaids-company-dedicates-new-li-plant.html | Educational-Aids Company Dedicates New L.I. Plant | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/ge-to-transfer-employes.html | G.E. to Transfer Employes | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/fighter-for-his-people-thurgood-marshall.html | Fighter for His People; Thurgood Marshall | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/sidelights-wall-st-ponders-missing-rally.html | Sidelights; Wall St. Ponders Missing Rally | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/burlap-fits-into-budget-and-decor.html | Burlap Fits Into Budget And Decor | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/contests-for-party-posts.html | Contests for Party Posts | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/robber-gets-blank-forms-not-cash-in-bank-holdup.html | Robber Gets Blank Forms, Not Cash, in Bank Hold-up | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/22-lost-in-tunisian-floods.html | 22 Lost in Tunisian Floods | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/tieup-is-halted-at-2-food-chains-teamsters-extend-contract-stores.html | TIE-UP IS HALTED AT 2 FOOD CHAINS; Teamsters Extend Contract Stores to Get Deliveries | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/railroads-in-east-seek-a-fare-rise-total-rate-seen-unchanged-but.html | RAILROADS IN EAST SEEK A FARE RISE; Total Rate Seen Unchanged but Lines Would Absorb 10 Per Cent Tax SAVING DUE ELSEWHERE If Increase Is Authorized Additional Income May Reach 19 Million 23 RAILWAY LINES SEEK A FARE RISE | True | By John M. Lee | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/world-chess-group-acts-to-cut-draws.html | WORLD CHESS GROUP ACTS TO CUT DRAWS | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/trygve-lie-honored-by-55-here-he-calls-city-center-of-world.html | Trygve Lie Honored By 55 Here; He Calls City 'Center of World' | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/chicago-utility-promotes-3.html | Chicago Utility Promotes 3 | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/upsurge-coming-in-new-offerings-northwest-bell-tennessee-gas-issues.html | UPSURGE COMING IN NEW OFFERINGS; Northwest Bell, Tennessee Gas Issues to Top Slate | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/congress-widens-antitrust-power-measure-on-obtaining-data-goes-to.html | CONGRESS WIDENS ANTITRUST POWER; Measure on Obtaining Data Goes to White House | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/mack-directors-elect-new-executive-officer.html | Mack Directors Elect New Executive Officer | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/57878-see-browns-down-bears-2824.html | 57,878 SEE BROWNS DOWN BEARS, 28-24 | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/congo-warns-portugal-against-any-incursion.html | Congo Warns Portugal Against Any Incursion | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/supper-dance-given-for-miss-simonds.html | Supper Dance Given For Miss Simonds | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/france-arrests-5-in-de-gaulle-plot-several-still-hunted-frey.html | FRANCE ARRESTS 5 IN DE GAULLE PLOT; Several Still Hunted Frey Suggests Bidault Had Role | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/an-irate-262-22473-pays-his-phone-bill.html | An Irate 262 22473 Pays His Phone Bill | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/insurer-passes-billion-mark.html | Insurer Passes Billion Mark | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/bonds-treasurys-stage-general-drop-as-exchange-rights-are-sold.html | Bonds: Treasurys Stage General Drop as Exchange 'Rights' Are Sold Heavily; BILLS OF U.S. FALL AFTER EARLY RISE Near-by Maturities Record Declines Tax-Exempts and Corporates Slow | True | By Albert L. Kraus | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/catherine-a-coleman-bride-of-ra-brawer.html | Catherine A. Coleman Bride of R.A. Brawer | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/gospel-festival-gets-under-way-3day-event-set-for-randalls-island.html | GOSPEL FESTIVAL GETS UNDER WAY; 3-Day Event Set for Randalls Island Begins a Little Late | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/johnson-and-pope-scan-school-issue-pontiff-asks-about-souths.html | JOHNSON AND POPE SCAN SCHOOL ISSUE; Pontiff Asks About South's Desegregation Advance Vice President Back Pope John and Johnson Meet; Discuss U.S. School Integration | True | By Arnaldo Cortesi Special To the New York Times. | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/funeral-of-kent-avery-55-textile-man-set-for-today.html | Funeral of Kent Avery, 55, Textile Man, Set for Today | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/grosscup-is-signed-to-titan-contract.html | GROSSCUP IS SIGNED TO TITAN CONTRACT | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/ford-credit-revises-rates.html | Ford Credit Revises Rates | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/ruling-cheered-in-hong-kong.html | Ruling Cheered in Hong Kong | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/british-physician-warns-on-a-herb-mother-of-deformed-child-took.html | BRITISH PHYSICIAN WARNS ON A HERB; Mother of Deformed Child Took Laxative, He Finds | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-08 | 1962-09-08 | https://www.nytimes.com/1962/09/08/archives/barton-distilling-borrows-15000000-from-9-banks.html | Barton Distilling Borrows $15,000,000 From 9 Banks | True | | 1990-05-16 | RE0000478739 | RE0000478739 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/deforest-smith-fiance-of-nancy-n-willett.html | DeForest Smith Fiance Of Nancy N. Willett | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/dog-is-stationed-on-ellis-island-barking-of-sole-resident-repels.html | DOG IS STATIONED ON ELLIS ISLAND; Barking of Sole 'Resident' Repels Unwelcome Callers | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/honolulu-studies-zoning-proposals-sweeping-changes-sought-in.html | HONOLULU STUDIES ZONING PROPOSALS; Sweeping Changes Sought in Planning Program Riverdale Suites Renting Model Suite Displayed | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/diane-vaillequaz-wed-to-pfc-john-andrews.html | Diane Vaillequaz Wed To Pfc. John Andrews | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-polly-stump-prospective-bride.html | Miss Polly Stump Prospective Bride | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/housing-census-staff-sought.html | Housing Census Staff Sought | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/elizabeth-glassmeyer-bride-of-james-roy-in-new-canaan.html | Elizabeth Glassmeyer Bride Of James Roy in New Canaan | True | Special to The New York Times.Charles Leon | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/senator-frost-first-at-batavia.html | Senator Frost First at Batavia | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/interlude-victor-in-luders16-race-whittelsey-wins-in-4-mile-sail.html | INTERLUDE VICTOR IN LUDERS-16 RACE; Whittelsey Wins in 4-Mile Sail After Trailing Alert | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/academic-boston-changes-its-face-college-and-business-areas.html | ACADEMIC BOSTON CHANGES ITS FACE; College and Business Areas Are Building Apace. Harvard Building More Other Colleges Plan Buildings ACADEMIC BOSTON CHANGES ITS FACE | True | By Lloyd B. Dennis Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/li-bazaar-nov-14-set-by-cathedral-women.html | L.I. Bazaar Nov.14 Set By Cathedral Women | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/saturn-going-to-canaveral.html | Saturn Going to Canaveral | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/letters-to-the-times-cuban-problems-weighed-no-gain-seen-in-rushing.html | Letters to The Times; Cuban Problems Weighed No Gain Seen in Rushing to Invade and Occupy Island Outside Support Brinkmanship at Berlin Wall Arms Plan Before U.N. Physicist Says Compromise Is Needed to Break Impasse Role of Third Force Rickover on Education Latin Attitudes Our Relationship With Hemispheric Republics Declared Nonreciprocal Effecting Reforms Sending Magazines Overseas | True | RICHARD W. WEATHERHEAD,LEON J. STECK,JAMES G. VERMILLION,MICHAEL A. GOMEZ,EDWARD J. CONLAN, | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/israel-bond-group-to-meet-in-washington-sept-2123.html | Israel Bond Group to Meet In Washington Sept. 21-23 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/edward-d-stone-designs-florida-oceanfront-suites-landscaped.html | Edward D. Stone Designs Florida Oceanfront Suites; Landscaped Courtyard Designed Diverse Projects | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/fundraising-cruise-planned-dec-1517.html | Fund-Raising Cruise Planned Dec. 15-17 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-big-ten.html | THE BIG TEN | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/us-leads-in-junior-tennis.html | U.S. Leads in Junior Tennis | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/around-the-garden-saving-tender-plants-the-littlest-tulips.html | AROUND THE GARDEN; Saving Tender Plants The Littlest Tulips | True | By Joan Lee Faustmolly Adams | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/james-starkey-becomes-fiance-of-jane-gahan-lawyer-here-to-marry.html | James Starkey Becomes Fiance Of Jane Gahan; Lawyer Here to Marry Official of School—December Nuptials | True | Martin Schweig | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/tv-debate-planned-in-race-for-senate.html | TV DEBATE PLANNED IN RACE FOR SENATE | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/new-items-in-shops-products-to-speed-up-or-simplify-work-screw.html | NEW ITEMS IN SHOPS; Products To Speed Up Or Simplify Work SCREW DRIVER WATER BROOM | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/europe-hails-the-speedy-hydrofoil-international-link-saving-time-on.html | EUROPE HAILS THE SPEEDY HYDROFOIL; International Link Saving Time On the Horizon | True | By Daniel M. Madden | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/robert-tracy-fiance-of-miss-linda-hoopes.html | Robert Tracy Fiance Of Miss Linda Hoopes | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/yorktown-heights-model-open.html | Yorktown Heights Model Open | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/thalbergbond.html | Thalberg—Bond | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/economic-spotlight-business-spending-plans-remain-unchanged-latest.html | Economic Spotlight; Business spending plans remain unchanged. Latest unemployment figures are rather disquieting. Residential building has dipped again. Consumer installment credit increased a bit in July. | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/prisoners-in-italian-studios-de-sica-directs-drama-about-nazi.html | 'PRISONERS' IN ITALIAN STUDIOS; De Sica Directs Drama About Nazi Germany From Same Play Principals Individual Effort Catalyst | True | By Robert F. Hawkins | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/land-of-safaris-africas-fabled-trails-still-beckoning-tourist-with.html | LAND OF SAFARIS; Africa's Fabled Trails Still Beckoning Tourist With Sense of Adventure Dire Prediction In the Noonday Sun Comforts of Home Friendly Intentions AFRICA'S GAME SANCTUARIES Speed Limit Enforced Topnotch Preserve Man-Made Moon Sources Listed | True | By Archibald van Voorhees | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/l2-are-attendants-of-diana-hardin-at-her-wedding-briarcliff-alumna.html | l2 Are Attendants Of Diana Hardin At Her Wedding; Briarcliff Alumna Bride in Washington of O. Mallory Walker Jr. | True | Bradford Bachrach | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/new-york-rockefellers-target.html | NEW YORK; Rockefeller's Target | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/naacp-appeals-englewood-issue-asks-state-commissioner-to-act-on.html | N.A.A.C.P. APPEALS ENGLEWOOD ISSUE; Asks State Commissioner to Act on School Segregation | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/lower-east-side-housing-coop-to-be-sponsored-by-5-colleges.html | Lower East Side Housing Co-op To Be Sponsored By 5 Colleges; 5 COLLEGES PLAN EAST SIDE CO-OP | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/suzanne-smyth-sc-wasson-jr-will-be-married-alumna-of-colby-junior-a.html | Suzanne Smyth, S.C. Wasson Jr. Will Be Married; Alumna of Colby Junior and a Johns Hopkins Graduate to Wed Roberts—Haskins | True | Special to The New York Times.,Wyckoff | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/laura-ginsburg-to-be-the-bride-of-peter-strauss-editor-with.html | Laura Ginsburg To be the Bride Of Peter Strauss; Editor With Doubleday and Aide of Cigar Firm Engaged to Marry | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/two-arizona-republicans-vie-to-oppose-hayden.html | Two Arizona Republicans Vie to Oppose Hayden | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/garcia-lorca-his-plays-are-being-revived-in-spain-tragic-figure.html | GARCIA LORCA; His Plays Are Being Revived in Spain Tragic Figure | True | By Thomas Weitz.nerfriedman-Abeles | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/refresher-course-for-nurses.html | Refresher Course for Nurses | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/elizabeth-suites-open.html | Elizabeth Suites Open | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/schirra-rocket-passes-test.html | Schirra Rocket Passes Test | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/taiwan-breaks-laos-ties.html | Taiwan Breaks Laos Ties | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/in-reply.html | IN REPLY | True | EIKU. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/celebrations-for-mankind.html | Celebrations for Mankind | True | By Richard Eberhart | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/2-billion-to-be-spent-on-shopping-centers.html | 2 Billion to Be Spent On Shopping Centers | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/brother-alfred-educator-dead-school-supervisor-here-for-christian.html | BROTHER ALFRED, EDUCATOR, DEAD; School Supervisor Here for Christian Brothers, 44 | | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hope-rises-for-congo-end-to-katanga's-secession-is-in-sight-but-many.html | Hope Rises for Congo; End to Katanga's Secession Is in Sight but Many, Doubts Remain Pleased Reactions The Cost of Guns Built-In Freedoms | | By Lloyd Garrison | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/canadas-satellite-set-for-launching.html | CANADA'S SATELLITE SET FOR LAUNCHING | | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/david-van-schaick-weds-miss-trout.html | David Van Schaick Weds Miss Trout | True | Special to The New York Times.Jay Te Winburn Jr | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mediator-is-hopeful-of-railroad-peace.html | MEDIATOR IS HOPEFUL OF RAILROAD PEACE | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/whitty-is-leader-in-navigation-test.html | WHITTY IS LEADER IN NAVIGATION TEST | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/huntington-vote-on-park-sites-set-bond-plan-asks-26-million-to.html | HUNTINGTON VOTE ON PARK SITES SET; Bond Plan Asks 2.6 Million to Purchase 10 Tracts | | By Byron Porterfield Special to The New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/new-mate-for-abby-misa-dalton-marrying-joey-bishop-saturday.html | NEW MATE FOR ABBY; Misa Dalton 'Marrying' Joey Bishop Saturday Economical | True | By Joan P. Shanley | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/white-sox-sign-rookie-pitcher.html | White Sox Sign Rookie Pitcher | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/william-earl-davis-jr-weds-miss-lonsdale.html | William Earl Davis Jr. Weds Miss Lonsdale | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/eskinmajor.html | Eskin--Major | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/some-recent-titles-in-the-field-of-religion.html | Some Recent Titles in the Field of Religion | True | By Nash K. Burger | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/new-york-ac-first-in-14-rowing-events.html | NEW YORK, A.C. FIRST IN 14 ROWING EVENTS | True | Special to The New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/filming-tom-jones.html | Filming 'Tom Jones' | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/1000-tobacco-growers-in-greece-battle-police.html | 1,000 Tobacco Growers In Greece Battle Police | True | Special to The New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/nations-to-seek-safeguards-on-trade-canada-will-stress-preference.html | Nations to Seek Safeguards on Trade; Canada Will Stress Preference Rates CANADA EXPECTS LOSSES IN TRADE British Argument | | By Raymond Daniell Special To the New York Times.camera Press-Pix., United Nations, J.alex Langley, Homer Page | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/copter-buildup-set-for-vietnam-us-to-send-3-companies-within-a.html | 'COPTER BUILD-UP SET FOR VIETNAM; U.S. to Send 3 Companies Within a Month One Company Arrives | | By Jacques Nevard Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/primer-is-recast-for-city-children-detroit-tests-use-situations.html | PRIMER IS RECAST FOR CITY CHILDREN; Detroit Tests Use Situations Familiar to Urban Pupils 100 Most-Used Words | | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/antique-autos-to-be-shown.html | Antique Autos to Be Shown | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/soviet-renews-warning-of-bombing-us-allies.html | Soviet Renews Warning Of Bombing U.S. Allies | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/us-concern-to-survey-guiana.html | U.S. Concern to Survey Guiana | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/exjersey-aide-to-get-mental-health-award.html | Ex-Jersey Aide to Get Mental Health Award | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/digitronics-forms-units.html | Digitronics Forms Units | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/sicilian-officials-to-visit-us.html | Sicilian Officials to Visit U.S. | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/johannesburg-is-shaken-by-strong-earth-tremor.html | Johannesburg Is Shaken By Strong Earth Tremor | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/british-assure-us-on-cuba.html | British Assure U.S. on Cuba | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/vibrant-space-of-mark-tobey-it-is-the-mystical-quality-in-his.html | 'Vibrant Space' Of Mark Tobey; It is the mystical quality in his painting that makes him, in his late years, increasingly honored among artists. 'Vibrant Space' of Mark Tobey | True | By John Canaday | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 International National Metropolitan | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/code-of-genetics-proves-stubborn-scientists-now-find-it-more.html | CODE OF GENETICS PROVES STUBBORN; Scientists Now Find It More Involved Than Thought Mendel Laid Groundwork Messenger Compound Triplet Code Postulated Unanswered Questions | True | By Robert K. Plumb | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/julia-w-darling-becomes-bride-of-robert-spahr-father-escorts-her-at.html | Julia W. Darling Becomes Bride Of Robert Spahr; Father Escorts Her at Marriage in Simsbury to Trinity Alumnus | True | Special to The New York Times.Deford Dechert | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/12-seized-at-london-rally-of-mosley-rightist-group.html | 12 Seized at London Rally Of Mosley Rightist Group | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/field-of-travel-pennsylvania-to-salute-covered-spans-new-folk.html | FIELD OF TRAVEL; Pennsylvania to Salute Covered Spans --New Folk Museum in Jamaica JAMAICA FOLK MUSEUM YELLOWSTONE COUNTY OUTDOOR ART SHOW WASHINGTON HOTELS THEATRE IN CHURCH LORE CRUISES TRAVEL COURSE HERE AND THERE | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/india-wants-time-for-adjustment-sharp-decline-in-exports-is.html | INDIA WANTS TIME FOR ADJUSTMENT; Sharp Decline in Exports Is Foreseen in British Move Reasons Noted Special Provisions List to Expand | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/early-dwarf-iris-are-intriguing-in-size-and-flower-form-a-versatile.html | EARLY DWARF IRIS ARE INTRIGUING IN SIZE AND FLOWER FORM; A VERSATILE CLAN For April and May In the Woods Easy to Grow | True | By Doretta Klaber | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hilton-plans-hotel-in-manila.html | Hilton Plans Hotel in Manila | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/12meter-skipper-defeats-20-rivals-shields-aileen-wins-by-25-yards.html | 12-METER SKIPPER DEFEATS 20 RIVALS; Shields' Aileen Wins by 25 Yards in Y.R.A. Regatta That Draws 140 Boats | True | Special to The New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/progress-on-marshall.html | PROGRESS ON MARSHALL; | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/macapagal-drive-arouses-concern-moral-regeneration-plan-worries.html | MACAPAGAL DRIVE AROUSES CONCERN; 'Moral Regeneration' Plan Worries Business Men Assurances Offered | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/smu-sets-up-kelsey-fund.html | S.M.U. Sets Up Kelsey Fund | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/outdoor-display-in-new-canaan-to-help-artists-annual-exhibition-in.html | Outdoor Display In New Canaan To Help Artists; Annual Exhibition in Business District to Be Held Sept. 22 and 23 | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/frost-recites-at-embassy.html | Frost Recites at Embassy | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/anthony-hunterto-wed-katherine-mary-joyce.html | Anthony Hunterto Wed Katherine Mary Joyce | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/roof-leaks-home-owners-guide-to-simple-repairs-if-neglected-long.html | ROOF LEAKS; Home Owner's Guide To Simple Repairs IF neglected long enough, a leaky roof can cause considerable damage to the inside of the house. At the least, it may result in water stainson interior walls and ceilings. At the worst, it can cause steady deterioration--and eventual rotting--of plaster or structural members. Safety Pointers Flat Roofs | True | By Bernard Gladstonebernard Gladstone | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/nehru-fears-for-export-trade-if-britain-joins-common-market-indian.html | Nehru Fears for Export Trade If Britain Joins Common Market; Indian Believes Commonwealth Would Be Weakened--Other Leaders Express Anxiety as Their Meeting Nears Britain Biggest Customer Jamaican Chief Worried | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/brooklyn-italia-loses-70.html | Brooklyn Italia Loses, 7-0 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/summary-of-the-week-ny-stock-exchange-american-exchange-foreign.html | Summary of the Week; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/elizabeth-few-is-bride-in-southport-sweet-briar-alumna-wed-to.html | Elizabeth Few Is Bride in Southport; Sweet Briar Alumna Wed to Thornton B. Penfield 3d | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/fire-hits-aerospace-plant.html | Fire Hits Aerospace Plant | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/sarah-b-dolan-attended-by-7-at-her-nuptials-wears-peau-de-soie-at.html | Sarah B. Dolan Attended by 7 At Her Nuptials; Wears Peau de Soie at Marriage in Ipswich to Hardwick Simmons | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/alvis-purchased-by-indians.html | Alvis Purchased by Indians | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-14-no-title.html | Article 14 -- No Title | True | By George O'Brien | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/principals-in-merger-discussions.html | Principals in Merger Discussions | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mary-a-cahouet-engaged-to-wed-richard-fogarty-graduate-of-bradford.html | Mary A. Cahouet Engaged to Wed Richard Fogarty; Graduate of Bradford Fiancee of Economist in Labor Department | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-aster-season.html | The Aster Season | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/short-takes.html | SHORT TAKES | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/glidden-plans-plant-abroad.html | Glidden Plans Plant Abroad | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/punchup-politics-and-free-speech-mobs-have-broken-up-a-series-of.html | 'Punch-Up Politics' and Free Speech; Mobs have broken up a series of neo-Nazi meetings in England. Is such action justifiable, even when the target is thoroughly contemptible? 'Punch-Up Politics' | True | By David Holden | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/nancy-c-lee-wed-to-deyo-w-swartz.html | Nancy C. Lee Wed To Deyo W. Swartz | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/agency-to-press-philippine-task-claims-commission-to-urge-war-loss.html | AGENCY TO PRESS PHILIPPINE TASK; Claims Commission to Urge War Loss Settlement Investigation Planned Not So Simple | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/reviews-in-brief.html | REVIEWS IN BRIEF | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/kennedy-acts-tension-rises-over-cuba-as-soviet-steps-up-its-arms.html | Kennedy Acts; TENSION RISES OVER CUBA AS SOVIET STEPS UP ITS ARMS SHIPMENTS | True | Frey from Three Lions | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/sarah-e-kolb-engaged-to-airman-dk-byrne.html | Sarah E. Kolb Engaged To Airman D.K. Byrne | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/robin-wachtel-wed-to-norman-kesner.html | Robin Wachtel Wed To Norman Kesner | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/parochial-schools-delay-book-dispute.html | PAROCHIAL SCHOOLS DELAY BOOK DISPUTE | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/interesting-football-season-in-store-for-yale-olivars-main-task-is.html | Interesting Football Season in Store for Yale; Olivar's Main Task Is to Add Strength 'Up the Middle' Eli Weak Up the Middle | True | By Gordon S. White Jr. Special To the New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/were-in-berlin-now-how-do-we-get-out.html | We're in Berlin, Now How Do We Get Out? | True | By Sidney Gruson | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/clare-s-parsons-is-bride-of-officer.html | Clare S. Parsons Is Bride of Officer | True | Bradford Bachrach | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/turkey-cautions-bulgaria-on-ties-threatens-break-on-issue-of.html | TURKEY CAUTIONS BULGARIA ON TIES; Threatens Break on Issue of Treatment of Minority Dispute Has Long History | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/handke-68-dead-communist-aide-foreign-trade-minister-of-east.html | HANDKE, 68, DEAD; COMMUNIST AIDE; Foreign Trade Minister of East Germany 1949-52 Imprisoned in 1934 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/fifty-story-americana-hotel-ready-for-debut-in-two-weeks-4500.html | Fifty-Story Americana Hotel Ready for Debut in Two Weeks; 4,500 Potatoes an Hour Drive-In Elevator AMERICANA HOTEL TO OPEN SEPT. 24 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/plumb-wins-first-2-places-in-calif-equestrian-event.html | Plumb Wins First 2 Places In Calif. Equestrian Event | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/tieups-at-the-brenner-pass-traffic-jams-worsen-on-border-between.html | TIE-UPS AT THE BRENNER PASS; Traffic Jams Worsen On Border Between Italy and Austria German Cars Overpass Needed Day's Journey | True | By Paul Hofmann | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/new-cuban-crisis-confronts-us-threat-of-russian-buildup-is-held.html | NEW CUBAN CRISIS CONFRONTS U.S.; Threat of Russian Buildup Is Held More Political Than Military Confusion in Terms What Is the Purpose? Collective Action | True | By Tad Szulc Special to the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/unlisted-stocks-quiet-last-week-investor-interest-fails-to.html | UNLISTED STOCKS QUIET LAST WEEK; Investor Interest Fails to Return--Index Up 0.33 Index Rises a Bit Thrift Issues Firm | True | By William D. Smith | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/roberta-krauss-engaged.html | Roberta Krauss Engaged | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/ann-lyons-becomes-bride.html | Ann Lyons Becomes Bride | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/quantico-beats-richmond-180.html | Quantico Beats Richmond, 18-0 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/behind-de-gaulles-quarrels-with-his-allies-americans-and-britons.html | Behind de Gaulle's Quarrels With His Allies; Americans and Britons often find the French leader both difficult and baffling. Here is an attempt to define the forces that have shaped his attitudes and ambitions. Behind de Gaulle's Quarrels | True | By Edward Ashcroftde Gaulle With Roosevelt and Churchill At Casablanca In 1943. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/first-projects-to-retrain-unemployed-approved-program-is-start-of.html | First Projects to Retrain Unemployed Approved; Program Is Start of U.S. Effort to Help Those Made Jobless by Automation--2,437 to Be Taught in 11 States JOB RETRAINING APPROVED BY U.S. No New York Projects Yet | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/heated-pools-extend-the-season-automatic-controls-chemical-aid.html | HEATED POOLS EXTEND THE SEASON; Automatic Controls Chemical Aid Under a Roof | True | By Jerry Meyers | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/foreign-aidfor-the-teeming-city-as-millions-migrate-from-country-to.html | Foreign Aid--For the Teeming City; As millions migrate from country to town in the under-developed nations, urban problems become most urgent. But are foreign aid planners reacting fast enough? Foreign Aid--For the City | True | By David E. Lilienthal | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/negro-medical-gains-discrimination-is-steadily-decreasing-in.html | Negro Medical Gains; Discrimination Is Steadily Decreasing In Medical Schools Over the Nation Progress in South Negro Physician Shortage Booklet Fills Gap | True | By Howard A. Rusk, M.d. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/news-notes-classroom-and-campus-mathematics-tests-used-in-quality.html | NEWS NOTES: CLASSROOM AND CAMPUS; Mathematics Tests Used in Quality Test; Flaws in European Science Study HERE AND ABROAD-- LAG IN BIOLOGY-- Soils Ravaged FOREIGN SERVICE-- BACK TO SCHOOL-- DEFECTIVE LIBERALS-- ARAB SCHOOLS-- LINKING STARS--AND CAMPUSES | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/david-cushman-fiance-of-frederica-b-matera.html | David Cushman Fiance Of Frederica B. Matera | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/duties-doubled-here.html | Duties Doubled Here | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/su-mac-lad-equals-mark-in-triumph-at-brandywine.html | Su Mac Lad Equals Mark In Triumph at Brandywine | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/pleasure-and-anguish.html | Pleasure and Anguish | True | By M.l. Rosenthalphotograph By Edward Weston. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-13-no-title.html | Article 13 -- No Title | True | By Patricia Petersonphotographed By Hiro | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/africans-undecided-on-british-move-economy-makes-widespread-gains.html | Africans Undecided on British Move; Economy Makes Widespread Gains In South Africa No Action | True | By Robert Conley Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/wings-in-for-a-shakeup.html | Wings In for a Shake-Up | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/washington-votes-tuesday-after-bland-primary-race.html | Washington Votes Tuesday After Bland Primary Race | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/william-martin-and-alice-dunn-marry-in-jersey-graduate-of.html | William Martin And Alice Dunn Marry in Jersey; Graduate of Washington and Lee Weds an Alumna of Vassar | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/morrall-of-lions-loses-toe.html | Morrall of Lions Loses Toe | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/traveling-atomic-sideshow.html | TRAVELING ATOMIC SIDESHOW | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/norstad-to-visit-elizabeth.html | Norstad to Visit Elizabeth | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/red-cross-unit-will-be-assisted-at-theatre-fete-new-york-chapter.html | Red Cross Unit Will Be Assisted At Theatre Fete; New York Chapter Will Be the Beneficiary of 'Mr. President' Nov. 12 | True | Bela Cseh | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/saigon-bars-cambodia-parley-weighs-break-in-ties-with-laos.html | Saigon Bars Cambodia Parley; Weighs Break in Ties With Laos; Conference Was Sought | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/nebraska-fullback-injured.html | Nebraska Fullback Injured | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/2dhome-buyers-said-to-be-wary-li-builders-notes-caution-of-homesite.html | 2D HOME BUYERS SAID TO BE WARY; L.I. Builders Notes Caution of Homesite Purchasers Lots Front on Cove East Side Co-op Opens | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/rubbing-cold-shoulders-cold-shoulders.html | Rubbing Cold Shoulders; Cold Shoulders | True | By Harrison E. Salisbury | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mr-marshall-moves-ahead.html | Mr. Marshall Moves Ahead | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/nuptials-are-held-for-carol-bowen.html | Nuptials Are Held For Carol Bowen | True | Special to The New York Times.Charles Leon | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-marina-p-kokshoorn-married-to-carl-h-freyer.html | Miss Marina P. Kokshoorn Married to Carl H. Freyer | True | Special to The New York Times.George Randolph Winburn | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/tv-programs.html | TV PROGRAMS: | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/unity-aim-vague-for-west-indies-barbados-marks-a-striving-among.html | UNITY AIM VAGUE FOR WEST INDIES; Barbados Marks a Striving Among British Islands Possible Developments Divisions of Opinion | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/french-make-6th-arrest-in-attack-on-de-gaulle.html | French Make 6th Arrest In Attack on de Gaulle | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/fines-for-illegal-operation-imposed-on-73-truckers.html | Fines for Illegal Operation Imposed on 73 Truckers | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/week-of-action-domestic-sparring.html | Week of Action; Domestic Sparring | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/arlene-pakarow-to-marry.html | Arlene Pakarow to Marry | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/pattersonteale.html | Patterson--Teale | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/david-fisher-weds-virginia-m-notari.html | David Fisher Weds Virginia M. Notari | True | Ed Kamper | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/spains-husbands-find-heat-a-treat-wives-continue-at-resorts-and-men.html | SPAIN'S HUSBANDS FIND HEAT A TREAT; Wives Continue at Resorts and Men Stay at Liberty | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/autumn-awaits-its-cue-in-the-great-smokies-autumn-motorcades-indian.html | AUTUMN AWAITS ITS CUE IN THE GREAT SMOKIES; Autumn Motorcades Indian Fair At Knoxville | True | By Warner Ogdenwarner Ogden | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/tea-being-served-in-renting-office-antique-furnishings-used-by-east.html | TEA BEING SERVED IN RENTING OFFICE; Antique Furnishings Used by East Side Agents | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/airticket-drops-upheld-by-cab-travel-agents-will-maintain.html | AIR-TICKET DROPS UPHELD BY C.A.B.; Travel Agents Will Maintain Facilities at Terminals | True | By Joseph Carter | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/congress-image-often-fades-by-fall-local-issues-and-party-politics.html | CONGRESS IMAGE OFTEN FADES BY FALL; Local Issues and Party Politics Usually Overshadow Voting Records of Congressmen on Election Day Lesson for Today Labels Count Win or Lose | True | By Tom Wicker Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/john-w-thomas-jr-broker-marries-anne-nieuwenhuis.html | John W. Thomas Jr., Broker, Marries Anne Nieuwenhuis | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/san-francisco-fire-wrecks-cathedral.html | SAN FRANCISCO FIRE WRECKS CATHEDRAL | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/peter-davidson-becomes-fiance-of-miss-creaven-alumnus-of-georgetown.html | Peter Davidson Becomes Fiance Of Miss Creaven; Alumnus of Georgetown and a Manhattanville Graduate to Wed | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mrs-fleming-has-daughter.html | Mrs. Fleming Has Daughter | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/merrills-new-roles-he-will-sing-gerard-and-iago-at-met-past-and.html | MERRILL'S NEW ROLES; He Will Sing Gerard And Iago at Met Past and Future Brushwork | True | By Howard Klein | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/auction-slated-in-li-mansion-17th-and-18th-century-items-to-be-sold.html | AUCTION SLATED IN L.I. MANSION; 17th and 18th Century Items to Be Sold on Thursday | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/housing-for-aged-backed-in-senate-report-finds-us-program-barely.html | HOUSING FOR AGED BACKED IN SENATE; Report Finds U.S. Program 'Barely Scratched Surface' | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hartford-caught-by-party-revolt-baileys-visits-fail-to-avert.html | HARTFORD CAUGHT BY PARTY REVOLT; Bailey's Visits Fail to Avert Democratic Primary Battle | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-heather-adler-is-prospective-bride.html | Miss Heather Adler Is Prospective Bride | True | Special to The New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/engineers-devise-solar-air-cooler-suns-heat-operates-unit-pilot.html | ENGINEERS DEVISE SOLAR AIR COOLER; Sun's Heat Operates Unit --Pilot Model Finished | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/many-debutantes-of-little-season-feted-in-suburbs-country-clubs.html | Many Debutantes Of 'Little Season' Feted in Suburbs; Country Clubs, Estates and Ship Are Scenes of Week-end Parties Receive With Mothers To Attend Tuxedo Ball | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/grace-donovan-newton-alumna-will-be-married-52-debutante-fiancee-of.html | Grace Donovan, Newton Alumna, Will Be Married; '52 Debutante Fiancee of Henry J. McCarthy, '56 Cornell Graduate | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/city-of-hope-fete-tonight.html | City of Hope Fete Tonight | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/truman-attacks-donothing-gop-tells-party-dinner-nation-is-paying.html | TRUMAN ATTACKS 'DO-NOTHING' G.O.P.; Tells Party Dinner Nation Is Paying for Mistakes Sees a 'Narrow Escape' | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mandarino-jungle-gain-kansas-city-tennis-final.html | Mandarino, Jungle Gain Kansas City Tennis Final | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/drseymour-rothman-to-wed-alice-salomon.html | Dr.Seymour Rothman To Wed Alice Salomon | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/chess-thrice-refused-the-crown.html | CHESS: THRICE REFUSED THE CROWN | True | By Al Horowitz | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/susan-b-gates-1958-debutante-engaged-to-wed-alumna-of-briarcliff.html | Susan B. Gates, 1958 Debutante, Engaged to Wed; Alumna of Briarcliff and Douglas Crocker 2d to Marry in the Fall | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/personality-bookkeeper-now-a-publisher-grosset-dunlaps-new.html | Personality: Bookkeeper Now a Publisher; Grosset & Dunlap's New President Is Manual Stock Chief Officer Has Wide Knowledge of the Field Publisher Goes Public Among the First Other Series Future for Stores | True | By Elizabeth M. Fowler | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hardboard-field-battles-imports-growing-industry-seeking-new-uses.html | HARDBOARD FIELD BATTLES IMPORTS; Growing Industry Seeking New Uses for Material Invented in 1924 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/president-views-drill-by-gretel-kennedy-sees-aussie-sloop-preparing.html | PRESIDENT VIEWS DRILL BY GRETEL; Kennedy Sees Aussie Sloop Preparing for Cup Match Starting Next Saturday Cup Crew Aboard Gretel Thousands to See Races Interior Weight Removed Olympic Experience Noted | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/diver-up-after-34-hours.html | Diver Up After 34 Hours | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/antitrust-cases-defended-by-us-robert-kennedy-denies-both-harshness.html | ANTITRUST CASES DEFENDED BY U.S.; Robert Kennedy Denies Both Harshness and Softness Calls Complaints 'Nebulous' General Motors Case | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/volpertstein.html | Volpert—Stein | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/wynn-wins-299th-on-6to3-victory-4run-outburst-in-4th-helps-white.html | WYNN WINS 299TH ON 6-TO-3 VICTORY; 4-Run Outburst in 4th Helps White Sox Top Senators | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/bridge-contest-in-lebanon-european-teams-meet-for-the-continental.html | BRIDGE: CONTEST IN LEBANON; European Teams Meet For the Continental Championship Estonian Outpost Lead From Dummy Not Long in Spades | True | By Albert H. Morehead | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/letters-drama-of-the-bears-makebelieve-foe-parole-ninth-astronaut.html | Letters; DRAMA OF THE BEARS MAKE-BELIEVE FOR PAROLE NINTH ASTRONAUT Letters AIRPOWER VS. NOISE 'VERTICAL TAKE-OFFS' 'MYTHS OF CONTROL | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/murray-paces-kate-smith-golf.html | Murray Paces Kate Smith Golf | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mary-p-campbell-prospective-bride.html | Mary P. Campbell Prospective Bride | True | Special to The New York TimesWyckoff | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/johnson-praises-us-aid-program-declares-his-foreign-tour-showed.html | JOHNSON PRAISES U.S. AID PROGRAM; Declares His Foreign Tour Showed Assistance Helps Allies Combat Reds Opposition in the House JOHNSON PRAISES U.S. AID PROGRAM Hostility Stirs Concern | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/bomb-injures-25-syrians.html | Bomb Injures 25 Syrians | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/father-escorts-sarah-garnett-at-her-nuptials-eight-attend-bride-at.html | Father Escorts Sarah Garnett At Her Nuptials; Eight Attend Bride at Marriage in Greenwich to George H. Newi | True | Special to The New York Times.Juliet Newman | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/froehling-bows-in-4-sets-lloyd-also-is-eliminated-lavers-service.html | Froehling Bows in 4 Sets; Lloyd Also Is Eliminated; Laver's Service Broken FROEHLING LOSES FOUR-SET MATCH 13,500 See Laver Triumph --Misses Smith, Palmer, Hard, Maria Bueno Win Match Taken to Stadium Vicky Palmer Is Winner | True | By Allison Danzig | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/art-and-the-bullfight-writers-and-fighters-goya-the-clinician-death.html | ART AND THE BULLFIGHT; Writers and Fighters Goya the Clinician Death in the Afternoon The Subject Tamed | True | BY Brian O'Doherty | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/tax-study-asked-by-morgenthau-burden-seen-on-lower-and-middleincome.html | TAX STUDY ASKED BY MORGENTHAU; Burden Seen on Lower and Middle-Income Groups Stimulus to Industry | True | By Warren Weaver Jr. Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/ondine-sails-for-race-in-australian-waters.html | Ondine Sails for Race In Australian Waters | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/integration-gain-at-new-orleans-city-seems-over-the-hump-on-mixing.html | INTEGRATION GAIN AT NEW ORLEANS; City Seems Over the Hump on Mixing of Pupils Outlying Areas Different Situation Changes | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | Valtman in The Hartford Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/2-theatre-fetes-being-arranged-by-city-museum-committee-lists.html | 2 Theatre Fetes Being Arranged By City Museum; Committee Lists 'Little Me' Nov. 15 and 'Lord Pengo' on Dec. 3 | True | D'Arlene | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/xray-eye-is-quicker-than-hand-in-israel.html | X-RAY EYE IS QUICKER THAN HAND IN ISRAEL | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/sports-of-the-times-a-bit-of-electioneering-lone-challenger.html | Sports of The Times; A Bit of Electioneering Lone Challenger Matchless Punt Blocker Another Memory | True | By Arthur Daley | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-guest-is-bride-of-karl-adams-3d.html | Miss Guest Is Bride Of Karl Adams 3d | True | Special to The New York Times.Ing.John | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/millionth-dauphine-exported.html | Millionth Dauphine Exported | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/football-giants-top-eagles-2710-tittles-passes-spark-fast-start.html | FOOTBALL GIANTS TOP EAGLES, 27-10; Tittle's Passes Spark Fast Start Before 44,966-- Gaiters and King Star FOOTBALL GIANTS TOP EAGLES, 27-10 Gaiters Stands Out 88 Yards in 11 Plays Picnics on Parking Lawns | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-judith-cabot-becomes-affianced.html | Miss Judith Cabot Becomes Affianced | True | Special to The New York Times.Koby | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/kidd-sets-canadian-mark-of-14064-in-5000-meters.html | Kidd Sets Canadian Mark Of 14:06.4 in 5,000 Meters | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/school-imbalance-laid-to-2-li-areas.html | SCHOOL IMBALANCE LAID TO 2 L.I. AREAS | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/if-the-blinds-are-down.html | If the Blinds Are Down | True | By Cabell Phillips | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/barbara-tauchner-engaged-to-student.html | Barbara Tauchner Engaged to Student | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/8to1-shot-takes-stakes-at-salem-princess-babu-halflength-victor.html | 8-TO-1 SHOT TAKES STAKES AT SALEM; Princess Babu Half-Length Victor Over Steel Viking | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/browne-vintners-promotes.html | Browne-Vintners Promotes | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/elizabeth-r-lynes-married-to-student.html | Elizabeth R. Lynes Married to Student | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-lessons-of-cuba.html | The Lessons of Cuba | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/un-of-dance-un-of-dance-continued.html | U.N. of Dance; U.N. of Dance (Continued) | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/tercel-is-third-in-27723-race-impish-85favorite-beats-7-rivals.html | TERCEL IS THIRD IN $27,723 RACE; Impish, 4-5 Favorite, Beats 7 Rivals Before Crowd of 35,116 at Westbury Delight Hanover Moves Up Double Pays $374.56 | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/johnston-captures-denver-golf-lead.html | JOHNSTON CAPTURES DENVER GOLF LEAD | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-susan-m-eckert-fiancee-of-rp-lynch.html | Miss Susan M. Eckert Fiancee of R.P. Lynch | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/russia-and-italy-share-film-prize-ivan-and-chronicle-win-at.html | RUSSIA AND ITALY SHARE FILM PRIZE; 'Ivan' and 'Chronicle' Win at Venice-- Lancaster Cited 'David and Lisa' Cited 'Drama of Children' | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/robert-frost-finds-khrushchev-smart-big-and-unafraid-message-for.html | Robert Frost Finds Khrushchev Smart, Big and Unafraid; Message for Kennedy KHRUSHCHEV CHATS WITH POET FROST He Describes Meeting | True | By Seymour Topping Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/walterseidman.html | Walter--Seidman | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/new-york-eleven-to-start-songin-heinrich-at-quarterback-for-raiders.html | NEW YORK ELEVEN TO START SONGIN; Heinrich at Quarterback for Raiders in Coast Game-- Turner Lauds Passing | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/news-of-the-rialto-oneill-circle-in-the-square-to-revive-desire.html | NEWS OF THE RIALTO: O'NEILL; Circle in the Square To Revive 'Desire Under the Elms' By PAUL GARDNER | True | Friedman-Abeles | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/tigers-buy-3-from-knoxville.html | Tigers Buy 3 From Knoxville | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/churchschool-aid-opposed-in-survey.html | CHURCH-SCHOOL AID OPPOSED IN SURVEY | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hollywood-staple-hayley-and-mrs-mills-view-family-feature-the.html | HOLLYWOOD STAPLE; Hayley and Mrs. Mills View Family Feature The Variety Change of Pace Partial Solution | True | By Larry Glenn | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mary-grant-is-wed-to-peter-b-smith.html | Mary Grant Is Wed To Peter H. Smith | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/highdensity-use-of-land-proposed-builders-aiming-for-more-houses-to.html | HIGH-DENSITY USE OF LAND PROPOSED; Builders Aiming for More Houses to Acre | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/red-china-faces-many-problems-in-new-efforts-to-leap-forward.html | Red China Faces Many Problems In New Efforts to 'Leap Forward'; Fertilizer Is Problem | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/joycetrump.html | Joyce-Trump | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/harvest-of-filberts-filbert-torte-how-to-skin-filberts.html | Harvest Of Filberts; FILBERT TORTE HOW TO SKIN FILBERTS | True | By Craig Claiborne | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/ap-artments-on-li-have-four-lobbies.html | AP ARTMENTS ON LI HAVE FOUR LOBBIES | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/stichman-is-named-to-inquiry-on-jails.html | STICHMAN IS NAMED TO INQUIRY ON JAILS | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/welding-research-unit-set-up.html | Welding Research Unit Set Up | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/democrat-pushes-race-in-vermont-meyer-attempts-comeback-in-senate.html | DEMOCRAT PUSHES RACE IN VERMONT; Meyer Attempts Comeback in Senate Primary Drive Center of Strength | True | By John H. Fenton Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/spencer-2-other-pitchers-are-brought-up-by-twins.html | Spencer, 2 Other Pitchers Are Brought Up by Twins | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/whitmore-cup-race-goes-to-news-yawl.html | WHITMORE CUP RACE GOES TO NEWS YAWL | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/tucksmithmojzis.html | Tucksmith--Mojzis | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/betsey-a-wells-bride-of-edwin-kriegsman-jr.html | Betsey A. Wells Bride Of Edwin Kriegsman Jr. | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/londons-lessons-for-new-yorks-parks-while-we-have-let-our-parks.html | London's Lessons for New York's Parks; While we have let our parks lose their glory, London's give increasing pleasure to the populace. A New Yorker might gape in wonder--and learn from them. Lessons of London's Parks | True | By Whitney North Seymour Jr. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/on-a-sultry-saturday-the-worlds-greatest-calamity.html | On a Sultry Saturday, the World's Greatest Calamity | True | By Robert Trumbull from (TWO MINUTES TO NOON.) | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/science-notes-quakes-studied-earthquakes-human-milk-study.html | SCIENCE NOTES; QUAKES STUDIED; EARTHQUAKES-- HUMAN MILK STUDY-- | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/richardsons-3-hits-pace-yanks-as-ford-wins-15th-yankees-triumph.html | Richardson's 3 Hits Pace Yanks as Ford Wins 15th; YANKEES TRIUMPH OVER RED SOX, 6-1 Some Early Threats An Error for Richardson A Triple for Richardson | True | By John Drebinger | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/barenkopf-reiskin.html | Barenkopf--Reiskin | True | Special to The New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/19story-building-has-17-suites-fifth-avenue-coop-to-have-triplex.html | 19-Story Building Has 17 Suites; Fifth Avenue Co-Op to Have Triplex Apartment | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/childville-will-gain-at-musical-revival.html | Childville Will Gain At Musical Revival | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/newport-plans-round-of-fetes-for-yachtsmen-americas-cup-races.html | Newport Plans Round of Fetes For Yachtsmen; America's Cup Races Expected to Attract Prominent Guests Ball at Bonniecrest Dinner Parties Prepared | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/san-francisco-dallas.html | San Francisco, Dallas | True | Special to The New York Times.Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/claudio-arrau-by-beethoven-possessed.html | CLAUDIO ARRAU, BY BEETHOVEN POSSESSED | True | By Raymond Ericson | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/dr-dora-z-due-engaged-to-wed-andrew-logue-candidate-for-a-phd-in.html | Dr. Dora Z. Due Engaged to Wed Andrew Logue; Candidate for a Ph.D. in Biochemistry Fiancee of Medical Student | True | Bradford Bachrach | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/a-new-star-rising-in-coast-politics-unruh-a-democrat-stands-to-gain.html | A NEW STAR RISING IN COAST POLITICS; Unruh, a Democrat, Stands to Gain Whoever Wins An Eye to Governorship Relaxed in Demeanor | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cornell-gets-1235621.html | Cornell Gets $1,235,621 | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mrs-drachman-has-child.html | Mrs. Drachman Has Child | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/by-degrees-wisdom-on-the-value-of-education-in-time-for-the-opening.html | By Degrees; Wisdom on the value of education, in time for the opening of school. | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/reds-buy-coast-farm-hand.html | Reds Buy Coast Farm Hand | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/lionel-corp-fills-key-posts.html | Lionel Corp. Fills Key Posts | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-background-soviet-aid-rises.html | The Background; Soviet Aid Rises | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/kaline-a-bouvier-whelps-a-litter-of-18-puppies-putnam-valley-owner.html | Kaline, a Bouvier, Whelps a Litter of 18 Puppies; Putnam Valley Owner Nurses Them on Milk and Honey Number a Record for Breed in U.S.--3 Are Stillborn | True | By Walter Fletcher | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/camera-notes-beginner-in-a-darkroom-can-start-with-50-20-investment.html | CAMERA NOTES; Beginner in a Darkroom Can Start With $50 $20 Investment | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/rent-rise-feared-in-spotrenewal-tenants-who-will-stay-in-west-side.html | RENT RISE FEARED IN SPOT-RENEWAL; Tenants Who Will Stay in West Side Project Find Cause for Worry MODERATE CHANGE SEEN Increase in Value Cited as a Factor--Realty Broker Recalls Legal Limits Higher Property Values RENT RISE FEARED IN SPOT-RENEWAL | True | By Dennis Duggan | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/builders-institute-offers-instruction.html | BUILDERS INSTITUTE OFFERS INSTRUCTION | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/boston.html | Boston | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/dh-kramer-fiance-of-linda-markson.html | D.H. Kramer Fiance Of Linda Markson | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/corporate-counsels.html | Corporate Counsels | True | By M.j. Arlen | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/student-is-fiance-of-bonnie-bingham.html | Student Is Fiance Of Bonnie Bingham | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/numbly-they-did-the-necessary-the-author-of-from-here-to-eternity.html | 'NUMBLY THEY DID THE NECESSARY'; The Author of 'From Here to Eternity' Recounts the Recapture of Guadalcanal 'Numbly' | True | By Maxwell Geismar | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mrs-rulewich-has-child.html | Mrs. Rulewich Has Child | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/new-terrazzo-developed.html | New Terrazzo Developed | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/westchester-dog-show-will-draw-2086-today.html | Westchester Dog Show Will Draw 2,086 Today | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jordan-opens-university.html | Jordan Opens University | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/7-killed-in-storms-in-fort-worth-area.html | 7 KILLED IN STORMS IN FORT WORTH AREA | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/drawing-conclusions-fact-and-fancy-by-isaac-asimov-264-pp-new-york.html | Drawing Conclusions; FACT AND FANCY By Isaac Asimov. 264 pp. New York: Doubleday & Co. $3.95. | True | By Willy Ley | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/franklin-institute-to-report-weather.html | FRANKLIN INSTITUTE TO REPORT WEATHER | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/buffalo-school-rolls-rise.html | Buffalo School Rolls Rise | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/whatand-howto-teach-teachers-what-to-teach-teachers.html | What--and How--to Teach Teachers; What to Teach Teachers | True | By John H. Fischerstory-Telling Session At Greens Farms School, Conn. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/touring-the-southwestern-canyons-men-at-work-gorges-galore.html | TOURING THE SOUTHWESTERN CANYONS; Men at Work Gorges Galore "Frustrating" Kit Carson Was Here The Big Surprise Navajo Map | True | By Marguerite Johnsonbaker Johnson | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/integration-new-year.html | Integration: New Year | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/school-prayers-wane-in-sweden-officials-meet-opposition-in.html | SCHOOL PRAYERS WANE IN SWEDEN; Officials Meet Opposition in Enforcing New Law Assemblies Still Legal Language Comprise Too | True | By Werner Wiskari Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/freeman-wins-title-in-comet-regatta.html | FREEMAN WINS TITLE IN COMET REGATTA | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/son-to-the-henry-scheins.html | Son to the Henry Scheins | True | Special to The New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/oatesgeran.html | Oates-Geran | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cubicciotti-wins-navigation-test-victor-of-predicted-log-with-047.html | CUBICCIOTTI WINS NAVIGATION TEST; Victor of Predicted Log With 0.47 Per Cent of Error | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/events-on-the-weeks-schedule-connecticut-courses-ohio-show-garden.html | EVENTS ON THE WEEK'S SCHEDULE; Connecticut Courses. Ohio Show Garden Holiday Program | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mrs-sam-gussow.html | MRS. SAM GUSSOW | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/li-colony-located-near-watersports-facilities.html | L.I. Colony Located Near Water-Sports Facilities | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/no-thanks-ill-manage.html | 'No Thanks, I'll Manage' | True | By Aileen Pippett | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/st-louis.html | St. Louis | True | Special to The New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/disks-ways-of-singing-schubert-seductive-tone-oldfashioned.html | DISKS: WAYS OF SINGING SCHUBERT; Seductive Tone Old-Fashioned Preferable | True | By Alan Rich | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/high-winds-balk-attempt-to-rescue-two-fishermen.html | High Winds Balk Attempt To Rescue Two Fishermen | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/rabbis-favor-ban-on-school-prayer-uphold-adherence-to-faith-as.html | RABBIS FAVOR BAN ON SCHOOL PRAYER; Uphold Adherence to Faith as Separate From State Compulsion Opposed Effect of Editorial Barrier to Dominance Fourth 'R' in Education | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/news-of-the-stamp-world-jamaica-souvenir-sheet-to-go-uncatalogued.html | NEWS OF THE STAMP WORLD; Jamaica Souvenir Sheet To Go Uncatalogued -- Soviet Spacemen Catalogues' Verdict SCOTT'S 1963 VOSTOK III AND IV FIRST DAYS | True | By David Lidman | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/little-change-seen-in-us-role-as-largest-partner-in-trade-little.html | Little Change Seen in U.S. Role As Largest Partner in Trade; Little Change Is seen in U.S. Role in Commonwealth Trade OBSERVERS STUDY MOVE BY BRITAIN Commerce Between Canada and This Country Termed Heaviest in World Largest Trade Volume Trade Hindered Vast Rise Seen | True | By Philip Shabecoffbritish Information Services | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/clinic-offers-aid-by-sterilization-maternity-center-in-virginia-has.html | CLINIC OFFERS AID BY STERILIZATION; Maternity Center in Virginia Has Treated 60 Women | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/111-refugees-in-two-days.html | 111 Refugees in Two Days | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/dodgers-set-back-pirates-by-6-to-1-dodgers-triumph-over-pirates-61.html | Dodgers Set Back Pirates by 6 to 1; DODGERS TRIUMPH OVER PIRATES, 6-1 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hughes-says-gop-blocks-social-gains.html | HUGHES SAYS G.O.P. BLOCKS SOCIAL GAINS | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/norma-cummings-prospective-bride.html | Norma Cummings Prospective Bride | True | Bradford Bachrach | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/housing-bias-test-set-for-norwalk.html | HOUSING BIAS TEST SET FOR NORWALK | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/ellender-envisions-new-revolt-in-cuba.html | ELLENDER ENVISIONS NEW REVOLT IN CUBA | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/ma-olstein-to-wed-sherril-perle-smith.html | M.A. Olstein to Wed Sherril Perle Smith | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/dorothy-floramo-wed-to-william-t-byrnes.html | Dorothy Filoramo Wed To William T. Byrnes | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/kenyatta-assails-kikuyus-for-joining-secret-groups.html | Kenyatta Assails Kikuyus For Joining Secret Groups | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mountain-man-down-from-the-hills-moontrap-by-don-berry-339-pp-new.html | Mountain Man Down From the Hills; MOONTRAP. By Don Berry. 339 pp. New York: The Viking Press. $4.95. | True | By Hal Borland | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/us-status-has-ups-and-downs-as-japan-views-taxes-and-u2-rejection.html | U.S. Status Has Ups and Downs as Japan Views Taxes and U-2; Rejection of Cotton Levy Cheers Textile Centers-- But Use of Reconnaissance Planes Near Soviet Is Criticized Loss of Confidence Seen Trust of U.S. Is Key | True | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/two-frenchmen-to-spend-week-living-in-house-on-floor-of-sea-aides.html | Two Frenchmen to Spend Week Living in House on Floor of Sea; Aides of Cousteau Will Have Cooking Facilities, Electric Lights and Television Television View | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/18-of-us-cranberry-crop-set-for-market-development.html | 18% of U.S. Cranberry Crop Set for Market Development | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-military-u2-incident-points-up-different-methods-used-to-keep.html | THE MILITARY: U-2 Incident Points Up Different Methods Used to Keep an Eye on Soviet Power; Washington Policy Intelligence Flights Many Purposes Force Change | True | By Hanson W. Baldwin | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/michael-owens-weds-miss-susan-j-ruckert.html | Michael Owens Weds Miss Susan J. Ruckert | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/news-man-gets-army-post.html | News Man Gets Army Post | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/wool-expert-to-speak.html | Wool Expert to Speak | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/other-books-of-the-week-art-economics-essays-politics-world-affairs.html | Other Books of the Week; ART ECONOMICS ESSAYS POLITICS, WORLD AFFAIRS PSYCHOLOGY RELIGION REPRINTS SCIENCE, NATURE SELF-HELP SOCIOLOGY | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/eagles-get-back-from-49ers.html | Eagles Get Back From 49ers | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/democrats-probe-for-flaws-in-foes-secret-harris-polls-suggest-ways.html | DEMOCRATS PROBE FOR FLAWS IN FOES; Secret Harris Polls Suggest Ways to Attack G.O.P. Key Adviser in '60 Race A.F.L.-C.I.O. Funds Used | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/policeman-seized-in-eastside-theft-building-superintendent-is-also.html | POLICEMAN SEIZED IN EASTSIDE THEFT; Building Superintendent Is Also Held in Eviction Case Guarding Advised | True | By Alfred E. Clark | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cutbacks-likely-for-foreign-aid-backers-concede-kennedy-men-at-the.html | CUTBACKS LIKELY FOR FOREIGN AID, BACKERS CONCEDE; Kennedy Men at the Capitol Fear Worst Setback in Funds in 15 Years Recent Poll Is Cited Passman Tactics Noted CUTBACKS LIKELY FOR FOREIGN AID Passman Is Rebutted Gold Outflow Cited Critics Emboldened | True | By Felix Belair Jr. Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/theatre-parties-will-raise-funds-for-boys-farm-bonnie-brae-to-gain.html | Theatre Parties Will Raise Funds For Boys' Farm; Bonnie Brae to Gain at 'Little Me' on Nov. 23, 'Mr. President' Jan.12 | True | Special to The New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/welfare-parley-tuesday.html | Welfare Parley Tuesday | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/upstate-girl-found-dead.html | Upstate Girl Found Dead | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/francis-p-hamlin.html | FRANCIS P. HAMLIN | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/marilyn-mallatratt-is-bride-of-robert-knowles-johnson-doss-fuller.html | Marilyn Mallatratt Is Bride Of Robert Knowles Johnson; Doss--Fuller | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/uruguayan-aid-mission-due.html | Uruguayan Aid Mission Due | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/fir-stand-doomed-balsam-forests-in-north-carolina-are-succumbing-to.html | FIR STAND DOOMED; Balsam Forests in North Carolina Are Succumbing to Killer Insect Spraying Planned Scene of Attack | True | By Roy Parker Jr. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/whos-laughing-now.html | Who's Laughing Now? | True | By Al Capp | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/freeman-tours-food-fair-here-calls-agriculture-security-of-the.html | FREEMAN TOURS FOOD FAIR HERE; Calls Agriculture Security of the Western World | True | By Murray Illson | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/alumnae-plan-to-assist-sacred-heart-convent.html | Alumnae Plan to Assist Sacred Heart Convent | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/tito-tours-yugoslav-fair-and-visits-us-pavilion.html | Tito Tours Yugoslav Fair And Visits U.S. Pavilion | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/gm-to-revise-french-plant.html | G.M. to Revise French Plant | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/24-on-korean-ferry-drowned.html | 24 on Korean Ferry Drowned | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cubans-complain-about-harangues-young-revolutionary-assails.html | CUBANS COMPLAIN ABOUT HARANGUES; Young Revolutionary Assails Emulators of Castro Sunday Like Any Day 'Disorder Set In' | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hoover-museum-repository-of-expresidents-papers-is-new-tourist.html | HOOVER MUSEUM; Repository of Ex-President's Papers Is New Tourist Sight in Iowa Easier Access Soviet Document Hoover Birthplace University Town | True | By Donald Janson | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/for-fastest-growthwhat-kind-of-tax-with-some-european-countries-for.html | For Fastest Growth--What Kind of Tax?; With some European countries forging ahead and the United States lagging, an expert suggests that our system of levies may be in need of basic revision. What Kind of Tax? Crawl, Look, Listen-- The Grim War In Vietnam | True | By Henry C. Wallich | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/new-bolshoi-cast-gives-swan-lake-liepa-and-miss-timofeyeva.html | NEW BOLSHOI CAST GIVES 'SWAN LAKE'; Liepa and Miss Timofeyeva Dance-- Music Improved Nina Timofeyeva Seen Choreography Change | True | By Allen Hughes | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/fairtrimmed-coats-holding-popularity.html | FAIR-TRIMMED COATS HOLDING POPULARITY | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/judith-averill-rose-becomes-affianced.html | Judith Averill Rose Becomes Affianced | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/business-activity-index-off-in-week.html | Business Activity Index Off In Week | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/millerbrainard.html | Miller--Brainard | True | Special to The New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/marilyn-millman-is-bride.html | Marilyn Millman Is Bride | True | Special to The New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jane-kermes-married-to-william-a-bassett.html | Jane Kermes Married To William A. Bassett | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/treasure-chest-on-patronage-on-reading.html | Treasure Chest ; On Patronage On Reading | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Defard Dechert | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/russian-advisers-are-reported-with-cuban-unit-near-us-base-russian.html | Russian Advisers Are Reported With Cuban Unit Near U.S. Base; Russian Advisers Are Reported With Cuban Unit Near U.S. Base | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mets-lose-6-to-5-on-a-wild-pitch-colts-take-night-game-in-10th.html | METS LOSE, 6 TO 5, ON A WILD PITCH; Colts Take Night Game in 10th Inning After Winning, 4-3, in Afternoon Contest METS LOSE TWICE TO COLTS, 4-3, 6-5 | True | By Robert M. Lipsyte Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/negro-woman-cleared-in-night-rider-slaying.html | Negro Woman Cleared In Night Rider Slaying | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/trinidad-pressing-us-on-navy-bases-status-raising-of-issue-believed.html | Trinidad Pressing U.S on Navy Base's Status; Raising of Issue Believed Linked to Aid Maneuver Withdrawal Is Considered If Price Is Too High | True | Special to The New York Times. By Paul P. Kennedy | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/ward-wins-100mile-race-at-record-9571-mph.html | Ward Wins 100-Mile Race At Record 95.71 M.P.H. | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/street-urchins-plague-bogota-hundreds-frustrate-efforts-of.html | STREET URCHINS PLAGUE BOGOTA; Hundreds Frustrate Efforts of Colombian Officials Share and Share Alike A Day at the Movies Children Are Encouraged Funds to Be Provided | True | By Richard Eder Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/how-to-applaud-eminent-authority-suggests-at-least-two-daily-hours.html | HOW TO APPLAUD; Eminent Authority Suggests at Least Two Daily Hours of Practice By HAROLD C. SCHONBERG Clapologist Controlled Nuances Quiet Approach Alternative | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/pinsetter-rallies-in-stretch-to-score-at-lincoln-downs.html | Pinsetter Rallies in Stretch To Score at Lincoln Downs | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/300-game-by-lubanski-caps-doubles-bowling.html | 300 Game by Lubanski Caps Doubles Bowling | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/dr-ivan-butler-to-wed-miss-francine-carnitta.html | Dr. Ivan Butler to Wed Miss Francine Carnitta | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/military-aid-waste-and-theft-alleged.html | MILITARY AID WASTE AND THEFT ALLEGED | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/efficiency-units-gain-popularity-19story-fifth-ave-building.html | EFFICIENCY UNITS GAIN POPULARITY; 19-Story Fifth Ave. Building Reflects Growing Trend | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/new-tv-season-program-term-that-begins-this-week-brings-many.html | NEW TV SEASON; Program Term That Begins This Week Brings Many Changes in Shows Changes Assortment | True | By Jack Gould | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/adamcyckmonahan.html | Adamcyck--Monahan | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jmmchesney-jr-chemical-executive.html | J.M.M'CHESNEY JR., CHEMICAL EXECUTIVE | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/coming-picked-to-head-democratic-convention.html | Coming Picked to Head Democratic Convention | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hifi-speakers-through-the-years-even-range-quality-important.html | HI-FI SPEAKERS THROUGH THE YEARS; Even Range Quality Important Limitation Trouble in Mid-Range New Design | True | By A.I. Seligson | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/queens-leaders-switch-support-to-morgenthau-move-is-blow-to-html | QUEENS LEADERS SWITCH SUPPORT TO MORGENTHAU; Move Is Blow to O'Connor's Hopes to Be Governor-- He Is Reported Bitter ROCKEFELLER VISITS L.I. Opens Campaign in Suffolk --Morgenthau on Tour of 3 Upstate Cities Results of Poll Cited Morgenthau Upstate QUEENS LEADERS SWITCH SUPPORT | True | By Richard P. Hunt | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/argentina-fails-to-lift-economy-alsogaray-says-low-point-of-slump.html | ARGENTINA FAILS TO LIFT ECONOMY; Alsogaray Says Low Point of Slump Has Passed Five Will Study in U.S. Situation Worsened | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/air-pilots-union-hit-by-dissension-leaders-are-under-attack-long.html | AIR PILOTS UNION HIT BY DISSENSION; Leaders Are Under Attack --Long Strike a Factor McNeil Selected for Panel | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/playground-quintets-play-intercity-tourney-today.html | Playground Quintets Play Intercity Tourney Today | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jersey-first-aid-squad-cited-for-helping-army.html | Jersey First Aid Squad Cited For Helping Army | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/port-washington-summaries.html | Port Washington Summaries | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/a-gift-from-the-sea-that-began-to-smell.html | A Gift From the Sea That Began to Smell | True | By Robert Massie | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jersey-dash-won-by-rambunctious-114910-race-to-boulmetis-mountkelso.html | JERSEY DASH WON BY RAMBUNCTIOUS; $114,910 Race to Boulmetis' Mount-- Kelso 4th to Call the Witness on Grass Kelso Assumes Command JERSEY DASH WON BY RAMBUNCTIOUS | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/syphilis-rate-up-132-in-4-years-dr-baumgartner-asks-for-control.html | SYPHILIS RATE UP 132% IN 4 YEARS; Dr. Baumgartner Asks for Control Program in U.S. Physician Laxity Charged | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/dunnellgelpke.html | Dunnell-Gelpke | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/an-interamerican-showcase-for-miami-purpose-of-exhibit-planning.html | AN INTER-AMERICAN SHOWCASE FOR MIAMI; Purpose of Exhibit Planning Innovations MIAMI SHOWCASE International Bazaar Long Considered | True | By Jay Clarke | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/australia-worrying-about-negotiations-short-of-requirements.html | Australia Worrying About Negotiations; Short of Requirements AUSTRALIA SEEKS FIRM ASSURANCES Final Decision Britain's Other Problems | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/o-henrys-new-yorkers-and-todays-he-wrenched-his-people-out-of.html | O. Henry's New Yorkers-- And Today's; He wrenched his people out of context and sentimentalized their lives, but they were real and 1962's would not be strangers to him. O'Henry's New Yorkers | True | By Gilbert Millstein | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/saunders-gains-title-in-jolly-boat-sailing.html | Saunders Gains Title In Jolly Boat Sailing | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/lee-rouse-fiancee-of-william-r-bone.html | Lee Rouse Fiancee Of William R. Bone | True | Special to The New York Times.Walter McCardell | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/curt-schurns-weds-carolyn-m-kocher.html | Curt Schurns Weds Carolyn M. Kocher | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/blunt-man-of-action.html | Blunt Man of Action | True | By Hal Bridges | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/germanys-oldest-city-spans-three-worlds-rome-of-the-north-the.html | GERMANY'S OLDEST CITY SPANS THREE WORLDS; "Rome of the North!" The Marketplace Modern Shop | True | By James Holloway/hans Hartz | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/toni-robinson-bride-of-robert-j-vargas.html | Toni Robinson Bride Of Robert J. Vargas | True | Special to The New York Times.Turl-Larkin | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/joanne-kissel-is-bride.html | Joanne Kissel Is Bride | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/philippines-planning-to-allow-imports-of-virginia-tobacco.html | Philippines Planning to Allow Imports of Virginia Tobacco | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/salk-institute-to-benefit-at-film-premiere-oct-4.html | Salk Institute to Benefit At Film Premiere Oct. 4 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/courtyard-is-screened-at-top.html | Courtyard Is Screened at Top | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/soviet-birth-rate-shows-decline-war-losses-reflected-in-trend.html | Soviet Birth Rate Shows Decline; War Losses Reflected in Trend | True | By Harry Schwartz | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mass-smallpox-vaccination-ordered-in-brazilian-area.html | Mass Smallpox Vaccination Ordered in Brazilian Area | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/waiving-the-wave-new-french-films-too-burdened-with-style-pretty.html | WAIVING THE 'WAVE'; New French Films Too Burdened With 'Style' Pretty, But-- Scared Girl | True | By Bosley Crowther | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/men-and-the-mountain.html | Men and the Mountain | True | By William O. Douglas | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/new-telephone-system-to-start.html | New Telephone System to Start | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/recent-jazz-history-regains-perspective-improvement-talent-will-out.html | RECENT JAZZ HISTORY REGAINS PERSPECTIVE; Improvement Talent Will Out | True | By Joan S. Wilson | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/modern-architecture-wins-approval-in-li-apartments-2-projects.html | Modern Architecture Wins Approval in L.I. Apartments; 2 Projects Display Contemporary Styling Butterfly Roof Patios Available New Address Plate Made Suites Ready in Jamaica | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/ellen-j-monheit-engaged-to-wed-ma-hauptman-senior-at-temple-to-be.html | Ellen J. Monheit Engaged to Wed M.A. Hauptman; Senior at Temple to Be Married to Student at Pennsylvania Medical | True | Robert Satter | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/between-verses-report-on-a-west-coast-poetry-festival-they-were.html | Between Verses: Report on a West Coast Poetry Festival; THEY WERE THERE Between Verses | True | By Jack Gilbert | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/torrey-everett-3d-weds-miss-carsten.html | Torrey Everett 3d Weds Miss Carsten | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-weeks-programs.html | THE WEEK'S PROGRAMS | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/john-r-ross-83-hospital-official-exsuperintendent-of-state-mental.html | JOHN R. ROSS, 83, HOSPITAL OFFICIAL; Ex-Superintendent of State Mental Institutions Dies Succeeded Murdered Chief | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/warneroshea.html | Warner--O'Shea | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/venus-observed.html | Venus Observed | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jobs-up-and-down.html | Jobs: Up and Down | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/colorados-primary-to-be-held-tuesday.html | COLORADO'S PRIMARY TO BE HELD TUESDAY | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/apartments-beckon-sunlovers.html | Apartments Beckon Sun-Lovers | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/londons-shops-feel-us-curbs-americans-buy-less-since-cut-in-duty.html | LONDON'S SHOPS FEEL U.S. CURBS; Americans Buy Less Since Cut in Duty Exemptions Noticeable in Big Stores | True | By Lawrence Fellows Special To the New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/prudence-glenn-is-fiancee-of-david-f-watt-a-student.html | Prudence Glenn Is Fiancee Of David F. Watt, a Student | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/slayer-and-women-he-aided-sought-in-subway-stabbing.html | Slayer and Women He Aided Sought in Subway Stabbing | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/chang-trial-stirs-concern-in-korea-expremiers-case-raises-fears-for.html | CHANG TRIAL STIRS CONCERN IN KOREA; Ex-Premier's Case Raises Fears for Democracy Skepticism Voiced Taken as Warning | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/historical-areas-urged-on-cities-journal-of-housing-cites-practices.html | HISTORICAL AREAS URGED ON CITIES; Journal of Housing Cites Practices Now Followed | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/manners-and-moods-manners-and-moods.html | Manners and Moods; Manners and Moods | True | By Stuart Preston | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | Bastian in The San Francisco ChronicleBarbara in Il Popolo, Rome | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/kennedy-to-talk-with-eisenhower-monday-parley-to-discuss-generals.html | KENNEDY TO TALK WITH EISENHOWER; Monday Parley to Discuss General's Trip to Europe At Week-end Retreat | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | J.V. PhotosAvery Willard | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/son-to-mrs-john-troper.html | Son to Mrs. John Troper | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/progress-on-congo.html | Progress on Congo? | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/neva-g-rockefeller-is-feted-by-parents.html | Neva G. Rockefeller Is Feted by Parents | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cities-act-to-save-historic-places-planners-and-preservers-use.html | CITIES ACT TO SAVE HISTORIC PLACES; Planners and Preservers Use Urban Renewal as a Springboard Historic Buildings Saved A 'Difficult' Process New York Has Program | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/palmer-cards-65-to-lead-by-shot-in-75000-golf-leader-ties-course.html | PALMER CARDS 65 TO LEAD BY SHOT IN $75,000 GOLF; Leader Ties Course Mark --Nicklaus Gets 66, Gary Player a 69 at Akron Palmer Excels on Greens Palmer Leads by One Stroke With 65 in $75,000 Golf Match A Precarious Stance Deficit Is Reduced | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/steel-men-defend-secrecy-on-costs-data-too-vital-to-disclose.html | STEEL MEN DEFEND SECRECY ON COSTS; Data Too Vital to Disclose, Industry Tells Senate Price Rise Recalled STEEL MEN DEFEND SECRECY ON COSTS Foreign Concerns Eyed Effect is Questioned Secrecy Stressed | True | By Kenneth S.smith | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/state-baptist-group-elects.html | State Baptist Group Elects | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/governor-attends-gop-outing-in-suffolk-to-open-county-drive.html | Governor Attends G.O.P. Outing In Suffolk to Open County Drive | True | By Byron Porterfield Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/k-of-c-accused-on-press-strike-catholic-unionists-assail-church.html | K. OF C. ACCUSED ON PRESS STRIKE; Catholic Unionists Assail Church Fraternal Order Supreme Knight Blamed | True | By Ralph Katz | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/americas-cup-match-facts.html | America's Cup Match Facts | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/uar-lists-3500000-pupils.html | U.A.R. Lists 3,500,000 Pupils | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/faa-panel-asks-a-study-of-exits-report-assays-causes-of-denver.html | F.A.A. PANEL ASKS A STUDY OF EXITS; Report Assays Causes of Denver Crash Fatal to 17 Some Collapsed in Seats | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/senate-may-defer-estess-appearance.html | SENATE MAY DEFER ESTESS APPEARANCE | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/sukarno-reported-inviting-peace-corps-to-indonesia.html | Sukarno Reported Inviting Peace Corps to Indonesia | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/in-and-out-of-books-dedication-no-doorstop-catch-cult-decor-status.html | IN AND OUT OF BOOKS; Dedication No Doorstop Catch Cult Decor Status Symbol | True | By Raymond Walters Jr. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/paris-and-bonn-seek-lasting-ties-power-changes-bring-friendships.html | PARIS AND BONN SEEK LASTING TIES; Power Changes Bring Friendships Expected to Outlive Leaders Briand's Efforts Common Support Oder-Neisse Line Within Their Time | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/congress-speeds-action-on-power-to-call-reserves-senate-committee.html | CONGRESS SPEEDS ACTION ON POWER TO CALL RESERVES; Senate Committee Will Hear McNamara Tomorrow in an Executive Session KENNEDY WINS BACKING Saltonstall to Join Russell in Sponsoring Legislation-- Mundt Asks Blockade No Emergency Declaration Extend Tours of Duty CONGRESS SPEEDS CALL-UP MEASURE Mundt Urges a Blockade Political Ring Is Noted | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/elizabeth-canham-bride-of-lyle-davis.html | Elizabeth Canham Bride of Lyle Davis | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/funds-for-color-show-aided-by-a-grant-goes-on-view-here- gges-too.html | FUNDS FOR COLOR; Show Aided by a Grant Goes on View Here Gaps Too Great V.S.P. COURSES EXHIBITIONS POCKET PHOTOGUIDE | True | By Jacob Deschin | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/four-construction-courses-to-be-held-at-city-college.html | Four Construction Courses To Be Held at City College | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/sheila-lane-billings-married-to-samuel-dalrymple-daume.html | Sheila Lane Billings Married To Samuel Dalrymple Daume | True | Special to The New York Times.Parker | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/meakins-named-aide-on-columbias-eleven.html | Meakins Named Aide On Columbia's Eleven | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/asbury-park-suites-began.html | Asbury Park Suites Began | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-world-tension-in-berlin-point-yielded-allies-denounced.html | THE WORLD; Tension in Berlin Point Yielded Allies Denounced | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/japan-steps-up-drug-curbs.html | Japan Steps Up Drug Curbs | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/giants-defeat-cubs-with-4run-5th-72-giants-win-72-with-4run-fifth.html | Giants Defeat Cubs With 4-Run 5th, 7-2; GIANTS WIN, 7-2, WITH 4-RUN FIFTH | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/oas-power-difficult-to-focus-hemisphere-group-hesitates-to-act.html | O.A.S.' POWER DIFFICULT TO FOCUS; Hemisphere Group Hesitates to Act Strongly Against One of Own Broad Tasks Nonintervention Some Demand Action | True | By Arthur J. Olsen Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/reorganization-set-for-boston-depot.html | REORGANIZATION SET FOR BOSTON DEPOT | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/housecleaning-in-the-sky.html | Housecleaning In the Sky | True | Photographs by Jack Manning | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/clifton-mathews-us-judge-82-dies-exmember-of-circuit-court-of.html | CLIFTON MATHEWS, U.S. JUDGE, 82, DIES; Ex-Member of Circuit Court of Appeals on the Coast | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/storm-victims-to-be-honored.html | Storm Victims to Be Honored | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-space-shots-detection-of-soviet-failures-indicates-scope-of-us.html | THE SPACE SHOTS; Detection of Soviet Failures Indicates Scope of U.S. Surveillance System; Secrecy Sacrificed A Sign of Success System Is Sensitive Shenya Radar 'Fence' in Operation Soviet Missiles Useful Information | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-5-no-title-little-attention-concern-expressed.html | Article 5 -- No Title; Little Attention Concern Expressed | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/a-golden-voice-hunted-in-britain-purity-of-tone-sought-for.html | A 'GOLDEN VOICE' HUNTED IN BRITAIN; Purity of Tone Sought for Telephone Time System Winner to Receive $280 | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mergers-cut-ranks-of-brewers-despite-gains-in-consumption-more-beer.html | Mergers Cut Ranks of Brewers Despite Gains in Consumption; MORE BEER FLOWS DESPITE MERGERS | True | By James J. Nagle | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/us-unit-for-ontario-concern.html | U.S. Unit for Ontario Concern | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/gail-richards-wed-to-bardyl-tirana.html | Gail Richard's Wed To Bardyl Tirana | True | Bert Stern | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/drama-mailbag-inadequacy-of-javits-art-bill-is-cited-sequel-strong.html | DRAMA MAILBAG; Inadequacy of Javits Art Bill is Cited SEQUEL STRONG PROTEST OFF AND ON BROADWAY DRAMA BOOKSHELF | True | PATRIC FARRELL,SUSIE SLADE,HERMA BRIFFAULT.EDNA AMADON TONEY. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/morris-schools-use-emergency-rooms.html | MORRIS SCHOOLS USE EMERGENCY ROOMS | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/caroline-elizabeth-bacon-wed-here-married-to-chandler-bigelow-2dshe.html | Caroline Elizabeth Bacon Wed Here; Married to Chandler Bigelow 2d--She Is Attended by 6 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/carol-peterson-married.html | Carol Peterson Married | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/westchester-models-open.html | Westchester Models Open | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/global-surveillance-by-the-ussome-aspects-of-the-systems.html | GLOBAL SURVEILLANCE BY THE U.S.-SOME ASPECTS OF THE SYSTEMS | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/when-generals-take-over-in-latin-america-a-wave-of-militarism-is.html | When Generals Take Over in Latin America; A wave of militarism is sweeping the southern half of the hemisphere, throwing over democratically elected governments. What hope is there for the forces of reform? When Generals Take Over | True | By Herbert L. Matthews | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/show-on-physics-and-art-is-being-held-in-yonkers.html | Show on Physics and Art Is Being Held in Yonkers | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/chicago.html | Chicago | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/2-assail-program-of-coast-rightist-civic-leaders-stop-backing.html | 2 ASSAIL PROGRAM OF COAST RIGHTIST; Civic Leaders Stop Backing School Americanism Plan Calls Many Critical | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-anne-rounds-wed-to-an-officer.html | Miss Anne Rounds Wed to an Officer | True | Special to The New York Times.Jay Te Winburn Jr | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/voices-in-varying-keys.html | Voices in Varying Keys | True | By James H. Koch | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/social-work-committee-schedules-play-nov-18.html | Social Work Committee Schedules Play Nov. 18 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-nation-on-taxes-and-trade-tax-credit-passed-decision-on-cotton.html | THE NATION; On Taxes and Trade Tax Credit Passed Decision on Cotton | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/still-soblen.html | Still Soblen | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cuba-ready-dorticos-says.html | Cuba Ready, Dorticos Says | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/other-times-and-places-italian-renaissance-sculpture-swedish-art.html | OTHER TIMES AND PLACES; Italian Renaissance Sculpture; Swedish Art; Some Americana Italian and French Swedish Painters | True | By Stuart Preston | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jane-mpherson-is-attended-by-8-at-her-wedding-alumna-of-bradford.html | Jane McPherson Is Attended by 8 At Her Wedding; Alumna of Bradford and William H. Nickerson Marry in New Canaan | True | Jay Te Winburn Jr. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/69million-shipyard-contract-revives-town-of-300-in-jersey-yard.html | 6.9-Million Shipyard Contract Revives Town of 300 in Jersey; Yard Plays a Big Part Trim After 52 Years | True | By Joseph O. Haff Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/of-demmycrats-raypublicans-etc-on-candidates-on-the-presidency-on.html | Of Demmycrats, Raypublicans, Etc.; ON CANDIDATES ON THE PRESIDENCY. ON THE VICE PRESIDENCY ON THE SENATE ON REPUBLICANS ON DEMOCRATS ON REFORMERS ON CAPITAL AND LABOR ON POLITICS AND POLITICIANS | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/reenter-laughing-three-tv-comics.html | Re-enter Laughing; Three TV Comics | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/better-ed-or-ted.html | Better Ed or Ted? | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/spain-sets-rules-in-labor-disputes-machinery-appears-aimed-at.html | SPAIN SETS RULES IN LABOR DISPUTES; Machinery, Appears Aimed at Heading Off Strikes Termed an Experiment Moroccan Question Studied | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/judith-firestone-and-dale-thiel-marry-in-akron-wedding-takes-place.html | Judith Firestone And Dale Thiel Marry in Akron; Wedding Takes Place in Chapel Named for Bride's Grandmother | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/rx-for-o-henry.html | Rx for O. Henry | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/sidelights.html | Sidelights | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/plainfield-nuptials-for-pamela-steven.html | Plainfield Nuptials For Pamela Steven | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/roundup-of-criminals-at-large.html | Roundup of Criminals at Large | True | By Anthony Boucher | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/moores-lure-wins-resolute-laurels.html | MOORE'S LURE WINS RESOLUTE LAURELS | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/topics-the-canning-season-tradition-handed-down-tomatoes-from-all.html | Topics; The Canning Season Tradition Handed Down Tomatoes From All Over A Long, Hard Day | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/pearsons-catch-saves-angels.html | Pearson's Catch Saves Angels | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/us-denies-troop-buildup.html | U.S. Denies Troop Build-Up | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/burkleboyd.html | Burkle—Boyd | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/a-compost-pile-supplies-humas-material-improvement.html | A COMPOST PILE SUPPLIES HUMAUS; Material Improvement | True | By B. Cory Kilvert Jr. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/f101-jet-crashes-in-ohio-2-fliers-chute-to-safety.html | F-101 Jet Crashes in Ohio; 2 Fliers 'Chute to Safety | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/visit-a-spur-to-germans-a-division-of-opinions.html | Visit a Spur to Germans; A Division of Opinions | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/youth-escapes-to-west.html | Youth Escapes to West | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/texans-set-back-patriots-4228-haynes-dawson-account-for-5-dallas.html | TEXANS SET BACK PATRIOTS, 42-28; Haynes, Dawson Account for 5 Dallas Touchdowns | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jackson-notches-his-14th-victory-flood-outfielder-excels-in-st.html | JACKSON NOTCHES HIS 14TH VICTORY; Flood, Outfielder, Excels in St. Louis Triumph-Phils Win, 6-4, on 3-Run 6th | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/room-at-the-top-difficulty-in-filling-high-posts-indicates.html | ROOM AT THE TOP; Difficulty in Filling High Posts Indicates Leadership Crisis The Problems Listed Candidate Handicapped Poorly Defined Job | True | By Fred M. Hechinger | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/commonwealth-faces-dilemma-on-six-members-dont-want-to-lose.html | COMMONWEALTH FACES DILEMMA ON 'SIX'; Members Don't Want to Lose Britain's Protection But Hesitate to Block Her On Common Market Common History Original Members End of System Changing Interests | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/johnson-tour-abroad-assessed-vice-president-shapes-a-role-that-is.html | JOHNSON: TOUR ABROAD ASSESSED; Vice President Shapes a Role That Is Wider Than the Ceremonial Surprise and Delight Problem in Cyprus Visit a Plus | True | By Peter Braestrup Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/sweden-is-scored-on-market-move-myrdal-asserts-association-holds.html | SWEDEN IS SCORED ON MARKET MOVE; Myrdal Asserts Association Holds Risk to Neutrality | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-julia-ornstein-engaged-to-lawyer.html | Miss Julia Ornstein Engaged to Lawyer | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-commonwealth-and-europe.html | The Commonwealth and Europe | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/millionaires-gift-will-brighten-lighthouse-in-auckland-harbor.html | Millionaire's Gift Will Brighten Lighthouse in Auckland Harbor | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/perez-addresses-rally.html | Perez Addresses Rally | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/us-trying-to-reform-bears-in-national-parks.html | U.S. Trying to Reform Bears in National Parks | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/when-the-city-child-travels-solo.html | When the City Child Travels Solo | True | By Mary B. Hoover | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mao-and-his-latin-guests-dominate-peiping-papers.html | Mao and His Latin Guests Dominate Peiping Papers | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/market-prospecti-vexing-scotland-uncertainty-on-british-entry-said.html | MARKET PROSPECTI VEXING SCOTLAND; Uncertainty on British Entry Said to Hamper Industry Coal Miners Hard Hit | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-lois-shelton-architects-fiancee.html | Miss Lois Shelton Architect's Fiancee | True | Jay Te Winburn Jr. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/robert-frazier-and-miss-stone-wed-in-virginia-57-debutante-bride-of.html | Robert Frazier And Miss Stone Wed in Virginia; '57 Debutante Bride of Harvard Law Student in Martinsville | True | Special to The New York Times.Ray W. Goodrich | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/infant-deaths-among-indians-found-3-times-us-figure.html | Infant Deaths Among Indians Found 3 Times U.S. Figure | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jersey-classes-for-retarded.html | Jersey Classes for Retarded | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/rules-evaded-in-spain.html | Rules Evaded in Spain | True | Special to The New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/for-the-youngest-reader-picture-books.html | For the Youngest Reader: Picture Books | True | By Ellen Lewis Buell | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-englehorn-is-in-front-by-stroke-with-79-for-223.html | Miss Englehorn Is in Front By Stroke With 79 for 223 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/stans-to-speak-here.html | Stans to Speak Here | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/son-to-the-alan-sindels.html | Son to the Alan Sindels | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/munich-ovation-given-de-gaulle-nazisms-birthplace-accords.html | MUNICH OVATION GIVEN DE GAULLE; Nazism's Birthplace Accords Triumphant Reception Sound Tactics in Port Cheers Interrupt Address | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/durable-iris-are-planted-in-fall-new-favor-a.html | DURABLE IRIS; The Graceful Siberians Are Planted in Fall New Favor A Sunny Site Free From Trouble Some of the Finest | True | By F.w. Cassebeerf.w. Cassebeer | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/father-escorts-elizabeth-canby-at-her-wedding-alumna-of-smith-bride.html | Father Escorts Elizabeth Canby At Her Wedding; Alumna of Smith Bride in Wilmington, Del., of Thomas L. Pulling | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/chriscraft-lists-initial-sailboat-35foot-auxiliary-will-be-ready.html | CHRIS-CRAFT LISTS INITIAL SAILBOAT; 35-Foot Auxiliary Will Be Ready Late This Year | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/stemsilberbush.html | Stem-Silberbush | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/beck-forms-puerto-rican-unit.html | Beck Forms Puerto Rican Unit | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/brooks-allen-1957-debutante-wed-in-suburbs-father-escorts-bride-at.html | Brooks Allen, 1957 Debutante, Wed in Suburbs; Father Escorts Bride at Her Wedding to James K. Dixon Jr. Loss--Quirin | True | Special to The New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/group-actuary-is-named.html | Group Actuary Is Named | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/irene-borah-married-to-jeffrey-l-lurkis.html | Irene Borah Married To Jeffrey L. Lurkis | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/queen-of-container-ships-enters-intercoastal-service-shakedown.html | Queen of Container Ships Enters Intercoastal Service; Shakedown Successful | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hardware-breaks-record-in-del-mar-grass-race.html | Hardware Breaks Record In Del Mar Grass Race | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/child-to-mrs-trowbridge.html | Child to Mrs. Trowbridge | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/italian-reds-dismiss-party-picked-mayor-as-too-old-guard.html | Italian Reds Dismiss Party-Picked Mayor As Too 'Old Guard' | True | Special to The New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/dr-joseph-horowitz.html | DR. JOSEPH HOROWITZ | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/anita-kay-victor-engaged-to-wed-gw-reithoffer-estudent-at-bradford.html | Anita Kay Victor Engaged to Wed G.W. Reithoffer; Ex-Student at Bradford Is Betrothed to 1961 Columbia Alumnus | True | Special to The New York Times.Sulick | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/models-open-in-carmel-ny.html | Models Open in Carmel, N.Y. | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/library-week-theme-set.html | Library Week Theme Set | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/boston-u-short-on-manpower-but-long-on-talent-experience-sinko.html | Boston U.: Short on Manpower But Long on Talent, Experience; Sinko Thinks 40-Man Squad Has Potential to Be Best He's Coached at School End to Be Lonesome Sinko Praises Meadows | True | By Deane McGowen Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/us-negro-baptists-send-russia-message-of-hope.html | U.S. Negro Baptists Send Russia Message of Hope | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/susan-goldstein-engaged.html | Susan Goldstein Engaged | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/coop-suites-rise-on-site-of-east-side-town-house.html | Co-op Suites Rise on Site Of East Side Town House | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/vassar-to-weigh-bequest.html | Vassar to Weigh Bequest | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/tension-prevails-in-94th-st-area-idleness-and-racial-strife-disturb.html | TENSION PREVAILS IN 94TH ST. AREA; Idleness and Racial Strife Disturb West Side Block Two Kinds of People A Job Is the Divider Problems of Merchants | True | By Alexander Burnham | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/eileen-campbell-affianced.html | Eileen Campbell Affianced | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-ann-mcginnis-planning-marriage.html | Miss Ann McGinnis Planning Marriage | True | Special to The New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/research-on-amino-acids-continues.html | Research on Amino Acids Continues | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/gibbs-stars-in-tcu-drill.html | Gibbs Star's in T.C.U. Drill | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/advertising-a-volatile-field-grows-more-so-shifts-in-accounts-rise.html | Advertising: A Volatile Field Grows More So; Shifts in Accounts Rise Despite Talk of Maturity Many Reasons Cited --Errors on Both Sides a Factor Changes Heavy Negotiations Sociology | True | By Peter Bartmichael Barberoroy Stevens | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/sturdy-plants-to-cover-ground-fine-texture-roses-for-sun-adaptable.html | STURDY PLANTS TO COVER GROUND; Fine Texture Roses for Sun Adaptable Types | True | By Clarence E. Lewislandscape By Alfred A. Gurman | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mrs-levinshatzkes.html | MRS. LEVIN-SHATZKES | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/editorial-staff-moved-here-by-saturday-evening-post.html | Editorial Staff Moved Here By Saturday Evening Post | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/barbara-skillin-married.html | Barbara Skillin Married | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/wendy-hewitt-is-bride-of-barry-e-silverman.html | Wendy Hewitt Is Bride Of Barry E. Silverman | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/a-century-of-empresses-and-floozies-balloons-and-blood-a-century.html | A Century of Empresses and Floozies, Balloons and Blood; A Century | True | By D.w. Brogan | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/sun-oil-cuts-price-it-pays-for-output-of-texas-fields.html | Sun Oil Cuts Price It Pays For Output of Texas Fields | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/wide-search-is-pressed-in-iran-for-additional-quake-victims.html | Wide Search Is Pressed in Iran For Additional Quake Victims; Rescuers Fear Some in Remote Villages Have Suffered a Week With No Aid --Relief Operations Stepped Up U.S. Copters Join Search Families Won't Separate | True | By Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/rightwing-gop-in-wisconsin-test-birch-society-a-key-issue-in.html | RIGHT-WING G.O.P. IN WISCONSIN TEST; Birch Society a Key Issue in Primary Tuesday Opposed by Moderate An Eisenhower Republican | True | By Austin C. Wehrwein Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mrs-sophia-r-edelstadt-dead-helped-rehabilitate-delinquents.html | Mrs. Sophia R. Edelstadt Dead; Helped Rehabilitate Delinquents | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/westhampton-sailors-beat-bermuda-team-by-70-44.html | Westhampton Sailors Beat Bermuda Team by 70-44 | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jakarta-offers-ships-to-un.html | Jakarta Offers Ships to U.N. | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/in-exile-since-spring.html | In Exile Since Spring | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-openings.html | THE OPENINGS | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/science-history-academy-renames-cornell-teacher.html | Science History Academy Renames Cornell Teacher | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/morgenthau-lists-issues.html | Morgenthau Lists Issues | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/stamford-apartment-colony-stresses-the-outdoors.html | Stamford Apartment Colony Stresses the Outdoors | True | Richard Averill Smith | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/panama-maintains-guard-as-student-strike-is-settled.html | Panama Maintains Guard As Student Strike Is Settled | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/project-to-widen-horizons-of-poor-newark-and-rutgers-plan-joint.html | PROJECT TO WIDEN HORIZONS OF POOR; Newark and Rutgers Plan Joint 7-Year Effort | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/aflcio-to-meet-here.html | A.F.L.-C.I.O. to Meet Here | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/end-urged-in-canada-for-container-duty.html | END URGED IN CANADA FOR CONTAINER DUTY | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/south-rhodesia-police-raid-african-nationalist-office.html | South Rhodesia Police Raid African Nationalist Office | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/law-student-fiance-of-judith-trencher.html | Law Student Fiance Of Judith Trencher | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/son-to-mrs-rosenfeld.html | Son to Mrs. Rosenfeld | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/rodman-funston-and-miss-reid-wed-in-suburbs-ceremony-performed-in.html | Rodman Funston And Miss Reid Wed in Suburbs; Ceremony Performed in Scarsdale's Hitchcock Presbyterian Church | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/truce-in-algeria-arab-masses-protest.html | Truce in Algeria; Arab Masses Protest | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/son-to-mrs-jr-mann-jr.html | Son to Mrs. J.R. Mann Jr. | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/shows-for-the-new-tv-season.html | SHOWS FOR THE NEW TV SEASON | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/packers-turn-back-redskins-20-to-14.html | PACKERS TURN BACK REDSKINS, 20 TO 14 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/vatican-to-pray-for-council.html | Vatican to Pray for Council | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/kansas-city-minneapolis.html | Kansas City; Minneapolis | True | Special to The New York Times.Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/a-shipyards-story-from-oyster-boats-to-helicopter-components.html | A Shipyard's Story: From Oyster Boats to Helicopter Components | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/brookes-honored-at-tennis-dinner-australian-receives-award-as-an.html | BROOKES HONORED AT TENNIS DINNER; Australian Receives Award as an Immortal of Game Foreign Players at Dinner Former Champions Attend | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/minnesota-raps-mossi-for-8-runs-victory-at-detroit-is-sealed-by.html | MINNESOTA RAPS MOSSI FOR 8 RUNS; Victory at Detroit Is Sealed by Third Inning--Angels Down Orioles by 2-1 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hallhubley.html | Hall--Hubley | True | Special to The New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/gubner-earns-spot-on-us-lifting-team-the-qualifiers.html | GUBNER EARNS SPOT ON U.S. LIFTING TEAM; THE QUALIFIERS | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/plus-and-minus-our-theatre-assessed-after-look-at-europe-musical.html | PLUS AND MINUS; Our Theatre Assessed After Look at Europe Musical Treatments American Plays Subsidies | True | By Howard Taubman | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/role-of-services-in-economy-noted-increase-termed-a-factor-in.html | ROLE OF SERVICES IN ECONOMY NOTED; Increase Termed a Factor in Lagging Growth Rate Stimulus Needed The Largest Costs Growth Figures | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/soviet-armor-ban-in-berlin-sought-allies-weigh-manner-of-notifying.html | SOVIET ARMOR BAN IN BERLIN SOUGHT; Allies Weigh Manner of Notifying Russians to Use Bases in West Sector New Route Is Taken SOVIET ARMOR BAN IN BERLIN SOUGHT | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/on-origin-of-life-tests-show-primitive-atmosphere-can-create-living.html | ON ORIGIN OF LIFE; Tests Show Primitive Atmosphere Can Create Living Systems New Evidence 'Primitive Atmosphere' Other Life Forms | True | By William L. Laurence | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/time-for-peonies-roots-set-out-in-wellprepared-soil-will-be.html | TIME FOR PEONIES; Roots Set Out in Well-Prepared Soil Will Be Established by Winter Sturdy Divisions Under the Soil Popular Varieties | True | By Arno H. Nehrlinglandscape By Dorothy H. Nicholas | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/barbara-roby-married.html | Barbara Roby Married | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/okonbaldwin.html | O'Kon-Baldwin | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/death-toll-at-13-in-st-petersburg-doctors-predict-encephalitis-may.html | DEATH TOLL AT 13 IN ST. PETERSBURG; Doctors Predict Encephalitis May Last for 6 Weeks Cycle Is Explained Audubon Group Reacts | True | By David Binder Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mata-mexican-bullfighter-killed-trying-a-comeback.html | Mata, Mexican Bullfighter, Killed Trying a Comeback | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/a-new-nantucket-island-facilities-are-being-improved-without.html | A NEW NANTUCKET; Island Facilities Are Being Improved Without Impairment to Atmosphere New Hotel Planned Influence of Past Traditional Attractions More Steamships | True | By Firman R. Loree | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/child-to-mrs-abrahams.html | Child to Mrs. Abrahams | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/surfeit-and-neglect-theatre-problem-monopoly.html | SURFEIT AND NEGLECT; Theatre Problem Monopoly? | True | By Allen Hughes | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/un-unit-aids-algeria-with-200000-for-education.html | U.N. Unit Aids Algeria With $200,000 for Education | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/turkey-output-expands-sharply-central-areas-lead-in-64-increase.html | TURKEY OUTPUT EXPANDS SHARPLY; Central Areas Lead in 64% Increase Since 1955 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cashmere-styles-making-big-gains-new-combinations-said-to.html | CASHMERE STYLES MAKING BIG GAINS; New Combinations Said to Supplement Natural Fabric Groups Coordinated Business Destroyed | True | By William M. Freeman | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/police-brutality-and-bias-charged-at-newark-rally.html | Police Brutality and Bias Charged at Newark Rally | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/reception-on-sept-25-to-assist-li-united-neighborhood-plan.html | Reception on Sept. 25 to Assist L.I. United Neighborhood Plan | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/rd-palmborg-to-wed-miss-mary-fulkerson.html | R.D. Palmborg to Wed Miss Mary Fulkerson | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/blood-gifts-set-tomorrow.html | Blood Gifts Set Tomorrow | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/globegirdling-link-for-phones-mapped-britain-speeding-overseas.html | Globe-Girdling Link For Phones Mapped; BRITAIN SPEEDING OVERSEAS CABLES Pacific Cables Laid Sixty Phone Circuits | True | By Robert W. Stitt | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/school-fight-led-by-virginia-dean-white-educator-denounces-price.html | SCHOOL FIGHT LED BY VIRGINIA DEAN; White Educator Denounces Price Edward County Whites Moving Out Educator Wages Campaign | True | By Leonard Buder Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/soviet-atomic-test-reported-by-aec.html | SOVIET ATOMIC TEST REPORTED BY A.E.C | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/indians-beat-athletics.html | Indians Beat Athletics | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/soblen-improved-but-still-in-coma-london-doctor-says-spys-heart-is.html | SOBLEN IMPROVED, BUT STILL IN COMA; London Doctor Says Spy's Heart Is Stronger Rough Estimate Made Gets Intravenous Feeding | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/bitter-campaign-ending-in-georgia-race-and-corruption-issues-in.html | BITTER CAMPAIGN ENDING IN GEORGIA; Race and Corruption Issues in Primary Wednesday | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/primitive-people-sophisticated-art.html | Primitive People, Sophisticated Art | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/real-estate-course-set.html | Real Estate Course Set | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/rebel-attack-on-barracks-of-nepals-army-reported.html | Rebel Attack on Barracks Of Nepal's Army Reported | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/marriage-is-held-for-carolyn-perry.html | Marriage Is Held For Carolyn Perry | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/boy-13-sought-in-shooting-is-found-at-friends-home.html | Boy, 13, Sought in Shooting Is Found at Friend's Home | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/victoria-arapakis-wed.html | Victoria Arapakis Wed | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/raymond-t-parrot-lawyer-and-banker.html | RAYMOND T. PARROT, LAWYER AND BANKER | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/more-refugees-reach-taiwan.html | More Refugees Reach Taiwan | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/thai-premier-calls-for-a-strong-seato.html | THAI PREMIER CALLS FOR A STRONG SEATO | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/world-surgeons-meet-here-today-400-speakers-and-authors-on-fourday.html | WORLD SURGEONS MEET HERE TODAY; 400 Speakers and Authors on Four-Day Program | True | By Harold M. Schmeck Jr. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/beverly-b-vander-poel-married-to-richard-day.html | Beverly B. Vander Poel Married to Richard Day | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/kennedy-weighs-un-appearance-us-not-planning-to-make-any-major.html | KENNEDY WEIGHS U.N. APPEARANCE; U.S. Not Planning to Make Any Major Proposals Latin Meeting Due Finances to Be An Issue | True | By Arthur J. Olsen Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/clifford-t-standish.html | CLIFFORD T. STANDISH | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/congress-of-collegians.html | Congress of Collegians | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/maseratts-time-is-250-for-a-lap-hansgmpabst-average-84-mph-on.html | MASERATTS TIME IS 2:50 FOR A LAP; Hansgm-Pabst Average 84 M.P.H. on 4-Mile Course at Elkhart Lake Chapparal Timed in 2:42 | | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/world-physiologists-to-meet.html | World Physiologists to Meet | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hester-delafield-becomes-bride-of-navy-ensign-she-is-escorted-by.html | Hester Delafield Becomes Bride Of Navy Ensign; She Is Escorted by Her Father at Wedding to John Godfrey Keller | | Special to The New York Times.Bradford Bachrach. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hitchcock-rehired-as-oriole-manager.html | HITCHCOCK REHIRED AS ORIOLE MANAGER | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/suburban-offices-ultramodern-building-in-rockville-centre-is.html | Suburban Offices Ultramodern; Building in Rockville Centre Is Entirely of Concrete STRUCTURE ON L.I. IS ULTRA MODERN | | By Glenn Fowler | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/3-soviet-warships-at-suez.html | 3 Soviet Warships at Suez | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/truman-bullard-weds-miss-beth-alice-baehr.html | Truman Bullard Weds Miss Beth Alice Baehr | | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/bookban-issue-in-new-zealand-librarians-ruling-on-child-reading.html | BOOK-BAN ISSUE IN NEW ZEALAND; Librarians' Ruling on Child Reading Stirs Controversy Merit, Not Morals | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/smart-deb-760-takes-102760-matron-stakes-victory-is-seventh-smart.html | Smart Deb, \$7-60, Takes \$102,760 Matron Stakes; Victory Is Seventh SMART DEB TAKES \$102,760 MATRON | | By Louis Effrat | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/peggy-kaufmann-to-wed.html | Peggy Kaufmann to Wed | True | | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/benefit-at-ballet-set.html | Benefit at Ballet Set | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/industrial-exposition-set.html | Industrial Exposition Set | | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/di-carlo-seeking-voting-registers-lefkowitz-asked-to-order-seizure.html | DI CARLO SEEKING VOTING REGISTERS; Lefkowitz Asked to Order Seizure of Bronx Records | True | By Leonard Ingalls | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/dooley-will-run-as-independent-says-reid-primary-victor-cannot.html | DOOLEY WILL RUN AS INDEPENDENT; Says Reid, Primary Victor, Cannot Win-- Michaelian 'Astounded' at Decision G.O.P. Long in Control DOOLEY WILL RUN AS INDEPENDENT | | By John W. Stevens Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/physician-is-fiance-of-lucille-altmark.html | Physician Is Fiance Of Lucille Altmark | | Bradford Bachrach | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cape-cod-routes-careful-planning-of-itinerary-can-add-to-pleasures.html | CAPE COD ROUTES; Careful Planning of Itinerary Can Add To Pleasures of Bay State Holiday Selection of Routes From the Turnpike Traffic at Hyannis Port | True | By Crerar Harris | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mayfair-industries-elevates.html | Mayfair Industries Elevates | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/analyst-for-airline-killed-in-4car-thruway-collision.html | Analyst for Airline Killed In 4-Car Thruway Collision | | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-word-in-education.html | The Word in Education | True | By Donald Barr | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/how-can-they-eat-that-we-turn-up-our-noses-at-toasted-and.html | How Can They Eat That?; We turn up our noses at toasted locust and make steak, but many strange foods are highly nutritious and those who thrive on them think our tastes pretty peculiar. How Can They Eat That? | | By John Yudkin | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-merchants-view-a-review-of-discount-store-failures-finds-no.html | The Merchant's View; A Review of Discount Store Failures Finds No Dead for Credit Tightening Merchants Fooled Special Techniques Jobless Rise Noted Lower Wages Cited | | By Herbert Koshetz | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-umpire-hes-not-always-right-but-hes-always-the-umpire.html | The Umpire: He's Not Always Right, but He's Always the Umpire; Occasional Mistakes Are Expected but Not Admitted Contrary to Popular Opinion, an Arbiter Is Often Human The Tenets Are the Same Ten Four-Man Teams Never Admit a Mistake The Eye-and-Ear Method No Time to Watch The Extraneous Chores 'Only Bushers Argue' An Old Line, Oft Repeated | | By Robert M. Lipsyte | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/miss-caren-louise-coakley-married-to-william-hurley.html | Miss Caren Louise Coakley Married to William Hurley | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/bonn-veteran-returns-french-books-he-took.html | Bonn Veteran Returns French Books He Took | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/ann-waterman-will-be-married-to-john-costello-debutante-of-1960-and.html | Ann Waterman Will Be Married To John Costello; Debutante of 1960 and an Alumnus of Boston College Betrothed. | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/tv-programs-87378294.html | TV PROGRAMS: | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/pubs-in-london-have-a-new-air-many-emulate-paris-cafes-with-outdoor.html | PUBS IN LONDON HAVE A NEW AIR; Many Emulate Paris Cafes With Outdoor Service Crowded on Christmas Day | True | Special to The New York Times.The New York Times | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/crow-chow-best-in-jersey-show-ch-ah-sids-the-dilettante-defeats-893.html | CROW CHOW BEST IN JERSEY SHOW; Ch. Ah Sid's The Dilettante Defeats 893 Rivals | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/bakerrubenstein.html | Baker--Rubenstein | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/coast-democrats-drop-vote-bonus-california-gop-is-upheld-in.html | COAST DEMOCRATS DROP VOTE BONUS; California G.O.P. Is Upheld in Registration Dispute Emoluments Are Barred Drive Called 'Disappointing' | True | By Lawrence E. Davies Special To The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/foul-claim-fails-candy-spots-660-beats-never-bend-by-half-a-length.html | FOUL CLAIM FAILS; Candy Spots, $6.60, Beats Never Bend by Half a Length Three-Horse Entry CANDY SPOTS WINS IN $357,250 RACE New Race, Long Past | True | By Joseph C. Nichols Special To The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/vikings-beat-cowboys-4526.html | Vikings Beat Cowboys, 45-26 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/poets-column-beyond-the-fields.html | Poets' Column; Beyond the Fields | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/tragedy-in-iran-de-gaulle-adenauer.html | Tragedy in Iran; De Gaulle & Adenauer | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-outlook.html | The Outlook | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mississippi-governor-guarded.html | Mississippi Governor Guarded | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/down-by-the-old-mill-in-capes-first-town-back-to-1637-new-parts.html | DOWN BY THE OLD MILL IN CAPE'S FIRST TOWN; Back to 1637 New Parts Com for Sale Age Is Unknown Clam-shell Plaster | True | By Philip Bradyphilip Brady | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/julia-h-wallace-and-a-lieutenant-will-be-married-daughter-of-a.html | Julia H. Wallace And a Lieutenant Will Be Married; Daughter of a Columbia Researcher Fiancee of Crosby Boyd Jr., U.S.N. | True | Bob Johnson | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/2d-college-player-dies-after-football-practice.html | 2d College Player Dies After Football Practice | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/craig-richardson-of-steel-industry.html | CRAIG RICHARDSON OF STEEL INDUSTRY | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/uruguayan-leftists-press-unity-effort.html | URUGUAYAN LEFTISTS PRESS UNITY EFFORT | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/ohio-girl-20-is-named-miss-america-of-1963.html | Ohio Girl, 20, Is Named Miss America of 1963 | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/seeing-chile-by-railroad-government-line-is-one-of-oldest-and-best.html | SEEING CHILE BY RAILROAD; Government Line Is One Of Oldest and Best On the Continent Glacier Country Low Fares Speed Limits Ski Lodges Colorful Port Ferries Irregular Preference for Cities Stroller's Delight Ranch Type of Hotel International Links | True | By J. David Bowenchilean State Railways, Lan-Chile Airlinesphilip Gendreau | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/canadian-uranium-concerns-sign-contract-with-britain.html | Canadian Uranium Concerns Sign Contract With Britain | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/floating-dock-for-fighting-men-joins-the-navys-atlantic-fleet-by.html | Floating Dock for Fighting Men Joins the Navy's Atlantic Fleet; By McCANDLISH PHILLIPS Delivery to a Beach An Omen Not Allayed | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/red-tape-and-relocation-stall-renewal-in-suburbs-danbury-plan.html | Red Tape and Relocation Stall Renewal in Suburbs; Danbury Plan Delayed Many Factors in Problem RENEWAL DELAYS PLAGUE SUBURBS Planners Busy Many Levels Involved | True | By Clarence Dean | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/soviet-expert-pays-3-to-inspect-british-jet.html | Soviet Expert Pays $3 To Inspect British Jet | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cuba-and-politics-democrats-hope-to-contain-debate-and-gop-must.html | Cuba and Politics; Democrats Hope to Contain Debate And G.O.P. Must Tread Warily Political Liability Politics and Security No Debate in Crisis | True | By Arthur Krock | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/trade-bill-debate-reflects-compromise-fate-is-held-by-senate-where.html | TRADE BILL DEBATE REFLECTS COMPROMISE; Fate Is Held by Senate Where Protectionists and Politics May Force White House Concessions Package Suspended Motion The Answer | True | By Richard E. Mooney Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/chairmen-listed-by-imperial-ball-at-plaza-nov-29-mrs-walter.html | Chairmen Listed By Imperial Ball At Plaza Nov. 29; Mrs. Walter Gubelmann and Mrs. Stanley Hope Named for 8th Year | True | Impact | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/the-week-in-finance-stocks-drop-in-dull-trading-volume-as-expected.html | The Week in Finance; Stocks Drop in Dull Trading Volume As Expected Rally Fails to Develop Construction Steady WEEK IN FINANCE: STOCKS DECLINE | True | By Robert E. Bedingfield | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/sports-news-baseball-horse-racing-tennis.html | Sports News; BASEBALL HORSE RACING TENNIS | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/daughter-to-mrs-kirsch.html | Daughter to Mrs. Kirsch | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/city-britons-obtain-on-90acre-estate.html | City Britons Obtain On 90-Acre Estate | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/prime-ministers-face-grave-issue-britains-proposal-to-join-common.html | PRIME MINISTERS FACE GRAVE ISSUE; Britain's Proposal to Join Common Market Strains Commonwealth Ties TRADE SHIFTS STRESSED But the Developing Political Union of Europe Is More Perplexing Problem Would Raise Tariffs Isolation Seen Commonwealth Leaders Face Grave Issue at London Meeting Canada's Exports Tea to Be Admitted | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/city-ballet-to-benefit-at-a-party-on-sept-25.html | City Ballet to Benefit At a Party on Sept. 25 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/russians-pleased-by-udall-manner-his-directness-during-tour-strikes.html | RUSSIANS PLEASED BY UDALL MANNER; His Directness During Tour Strikes Responsive Chord Direct, Open Manner Businesslike Reception | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/drivers-to-decide-today-on-strike-13-teamster-locals-to-vote-on.html | DRIVERS TO DECIDE TODAY ON STRIKE; 13 Teamster Locals to Vote on Employers' Offer Acceptance Not Likely No More Extensions | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/bayla-lou-solomon-planning-marriage.html | Bayla Lou Solomon Planning Marriage | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/police-here-told-to-watch-school-areas-for-crime.html | Police Here Told to Watch School Areas for Crime | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/teacher-is-fiance-of-martha-morgan.html | Teacher Is Fiance Of Martha Morgan | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/typhoon-moves-out-to-sea-after-battering-china-coast.html | Typhoon Moves Out to Sea After Battering China Coast | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/sara-t-conrad-michigan-bride-of-ww-blunt-jr-she-is-attended-by-7-at.html | Sara T. Conrad Michigan Bride Of W.W. Blunt Jr.; She Is Attended by 7 at Wedding to Harvard Law Graduate | True | Special to The New York Times.Paul Gach | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hofstra-evening-courses.html | Hofstra Evening Courses | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/san-francisco-negroes-press-pride-of-race-in-its-heritage.html | San Francisco Negroes Press Pride of Race in Its Heritage; Educational Program Designed to Help Participants in Coast University to Learn of Glories of Old Africa Cultural Base Cited Opposition Also Noted | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/secessionism-on-the-wane.html | Secessionism on the Wane | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/henry-sets-back-reed-in-net-upset-topranked-us-amateur-bows-in.html | HENRY SETS BACK REED IN NET UPSET; Top-Ranked U.S. Amateur Bows in Jersey, 6-4, 6-3 | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/everton-wins-32-in-english-soccer-wolves-spurs-also-triumph-to-keep.html | EVERTON WINS, 3-2, IN ENGLISH SOCCER; Wolves, Spurs Also Triumph to Keep Pace With Leader | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/designers-ball-set-for-sept-26-aboard-a-liner-the-united-hospitals.html | Designer's Ball Set for Sept. 26 Aboard a Liner; The United Hospitals of Newark Will Benefit Aboard Rotterdam | True | Special to The New York Times.Handy-Boesser | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jacob-friedlander.html | JACOB FRIEDLANDER | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/invisible-links-hold-together-the-commonwealth-members.html | Invisible Links Hold Together The Commonwealth Members | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/robert-kennedy-praises-south-on-peace-in-pupil-integration.html | Robert Kennedy Praises South On Peace in Pupil Integration; Statement Notes Lack of Incidents in Public Schools-- Survey Discloses Slow Pace in Desegregation 33 Districts Involved | Special to The New York Times. | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/braves-lose-to-phils.html | Braves Lose to Phils | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/american-wins-medal.html | American Wins Medal | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cox-takes-2-races-for-tigercat-boats-the-point-standing.html | COX TAKES 2 RACES FOR TIGERCAT BOATS; THE POINT STANDING | Special to The New York Times. | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/economic-indicators-monthly-comparisons.html | Economic Indicators; MONTHLY COMPARISONS | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/opinion-of-the-week-at-home-and-abroad-major-issue-reactions-in-us.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUE REACTIONS IN U.S. EUROPE AND ASIA COMMUNIST COMMENT LATIN AMERICAN VIEWS IDEAS AND MEN THE LIGHTER SIDE | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/tandy-corp-plans-change-in-capital.html | TANDY CORP. PLANS CHANGE IN CAPITAL | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/don-quixote-tilting-at-czarist-windmills-the-petty-demon-by-fyodor.html | Don Quixote Tilting at Czarist Windmills; THE PETTY DEMON. By Fyodor Sologub. Translated, with preface and notes, by Andrew Field from theRussian. Introduction by Ernest J. Simmons. 355 pp. New York: Random House. $4.95. | By George Steiner | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/bidault-is-expelled-from-italy-believed-heading-for-germany-bidault.html | Bidault Is Expelled From Italy; Believed Heading for Germany; BIDAULT EXPELLED BY ITALIAN POLICE | By Arnaldo Cortesi Special To the New York Times. | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/kalonji-king-of-south-kasai-out-of-congo-jail-whether-leader-of.html | Kalonji, 'King' of South Kasai, Out of Congo Jail; Whether Leader of Secession Escaped or Was Freed by Police Is Unclear Admirer of Tshombe | By Lloyd Garrison Special To the New York Times. | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/leddy-baker.html | Leddy-Baker | Special to The New York Times. | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/heads-of-airlines-confer-this-week-dublin-is-site-for-iatas-annual.html | HEADS OF AIRLINES CONFER THIS WEEK; Dublin Is Site for I.A.T.A.'s Annual General Meeting | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/minnesotans-set-for-primary-day-andersonodgard-contest-to-be.html | MINNESOTANS SET FOR PRIMARY DAY; Anderson-Odgard Contest to Be Settled Tuesday Denies Wrongdoing | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/crash-survivors-improved.html | Crash Survivors Improved | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/katherine-knight-to-be-the-bride-of-roger-g-hall-colby-alumna.html | Katherine Knight To Be the Bride Of Roger G. Hall; Colby Alumna Fiancee of Music Manager in Philadelphia | Special to The New York Times. | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/passing-picture-scene-film-version-of-waiting-for-godot.html | PASSING PICTURE SCENE; Film Version of "Waiting for Godot" Planned--"Gunfighter"-- Busy Lass | By A.h. Weiler | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/marie-f-wallace-attended-by-six-at-her-marriage-st-ignatius-loyolas.html | Marie. F. Wallace Attended by Six At Her Marriage; St. Ignatius Loyola's Scene of Wedding to William D. Powers | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/on-perennials-balmy-weather-and-moist-soil-favor-planting-of-many.html | ON PERENNIALS; Balmy Weather and Moist Soil Favor Planting of Many Summer Favorites By MARY C. SECKMAN Gay Alyssums Like a Daisy Phlox Chore | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/offices-and-subscription-rates-of-the-new-york-times.html | Offices and Subscription Rates of The New York Times | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/george-auld-81-accountant-dies-partner-in-haskins-sells-worked-on.html | GEORGE AULD, 81, ACCOUNTANT, DIES; Partner in Haskins & Sells Worked on Reparations | Special to The New York Times. | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/jersey-uso-committee-picks-fund-drive-head.html | Jersey U.S.O. Committee Picks Fund Drive Head | Special to The New York Times. | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/they-are-not-chicken.html | They Are Not Chicken | By Gay Talese | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/mary-efrancisco-becomes-affianced.html | Mary E.Francisco Becomes Affianced | Special to The New York Times. | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/japanese-sail-around-islands.html | Japanese Sail Around Islands | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/wills-a-young-man-in-a-hurry-he-goes-goes-goes-to-bring-across.html | Wills: A Young Man in a Hurry; He Goes, Goes, Goes to Bring Across Dodger Runs He's on His Own Spahn Called Tough | By Bill Becker Special To the New York Times. | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/patricia-a-carl-becomes-bride-of-jp-jefferies-smith-alumna-wed-to.html | Patricia A. Carl Becomes Bride Of J.P. Jefferies; Smith Alumna Wed to Law Associate With Lord, Day & Lord | Special to The New York Times.Bradford Bachrach | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hong-kong-eyes-export-outlook-fears-effects-on-markets-malaya.html | HONG KONG EYES EXPORT OUTLOOK; Fears Effects on Markets --Malaya Foresees Gains | Special to The New York Times. | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/a-book-to-open-wide.html | A Book to Open Wide | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/nyasaland-gives-schools-priority-african-country-free-soon-counts.html | NYASALAND GIVES SCHOOLS PRIORITY; African Country, Free Soon, Counts on U.S. Aid University in The Future Industrial Planning | Special to The New York Times. | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/methodist-groups-to-meet.html | Methodist Groups to Meet | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/barbara-laidlaw-attended-by-five-at-her-wedding-teacher-in.html | Barbara Laidlaw Attended by Five At Her Wedding; Teacher in Greenwich Is Married There to Kenneth Ray Cuaced Virginia Timone Wed | Special to The New York Times. | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/news-of-tv-and-radiosaroyan.html | NEWS OF TV AND RADIO-SAROYAN | By Val Adams | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/pastrano-is-winner-by-a-split-decision.html | PASTRANO IS WINNER BY A SPLIT DECISION | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/weeks-program-today-tuesday-wednesday-thursday-friday-saturday.html | WEEK'S PROGRAM; TODAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/twa-sounds-out-pan-am-merger-talks-with-carrier-appear-most.html | T.W.A. SOUNDS OUT PAN AM MERGER; Talks With Carrier Appear Most Promising in Long List of Airlines DECISION LIKELY SOON U.S. Atitrade and Howard Hughes Legal Tangles Are Big Factors Merger Road Trod Talks With Pan Am T.W.A. SOUNDS OUT PAN AM MERGER Other Lines Sounded "Unusual Situation" Tillinghast Testifies Hughes Position Weighed | By John M. Lee | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/42-craft-start-in-70mile-race-light-wind-marks-contest-to-stratford.html | 42 CRAFT START IN 70-MILE RACE; Light Wind Marks Contest to Stratford Shoal | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hatfield-likely-to-win-in-oregon-gop-leader-in-democratic-state-has.html | HATFIELD LIKELY TO WIN IN OREGON; G.O.P. Leader in Democratic State Has National Hopes | Special to The New York Times | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/cleanliness-unit-to-get-proceeds-of-cocktail-fete-outdoor.html | Cleanliness Unit To Get Proceeds Of Cocktail Fete; Outdoor Association to Gain at Dansant Oct. 7 at the Americana | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/margaret-monroe-is-wed.html | Margaret Monroe Is Wed | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/wp-coues-3d-phoebe-dewing-will-be-married-6l-boston-u-alumnas-and-a.html | W.P. Coues 3d, Phoebe Dewing Will Be Married; '6l Boston U. Alumnas and a Former Student at Bennett Engaged | Special to The New York Times | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/army-in-algeria-nearing-capital-boumedienne-men-advance-election.html | ARMY IN ALGERIA NEARING CAPITAL; Boumedienne Men Advance -- Election Set Sept. 20. Troops to Be Outside City Crowd of 20,000 Gathers | By Thomas F. Brady Special to The New York Times. | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/upstate-counties-to-get-aid.html | Upstate Counties to Get Aid | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/wood-field-and-stream-collegians-in-wedgeport-tourney-get-the.html | Wood, Field and Stream; Collegians in Wedgeport Tourney Get the Blues--But They're Not Fish | By Michael Strauss Special To the New York Times. | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/nuada-3440-first.html | Nuada, $34.40, First | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/aal-co-opens.html | Aal & Co. Opens | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/kennedy-to-speak-at-rice.html | Kennedy to Speak at Rice | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-11-no-title.html | Article 11 — No Title | San Francisco Museum of Art.Seattle Art Museum. | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/world-of-music-the-indestructibles-hemidemisemiquavers.html | WORLD OF MUSIC: THE INDESTRUCTIBLES; HEMIDEMISEMIQUAVERS | By Alan Richwhiteatone | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/pope-gets-elephant-tusks.html | Pope Gets Elephant Tusks | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/pakistan-offers-aid-to-iran.html | Pakistan Offers Aid to Iran | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/paterson-eleven-wins.html | Paterson Eleven Wins | | True | 1990-05-16 | RE0000478740 | RE0000478740 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/british-deny-bid-to-soviet.html | British Deny Bid to Soviet | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/photographing-a-silent-japanese-island.html | PHOTOGRAPHING A SILENT JAPANESE 'ISLAND' | True | By Kaneto Shindo | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/newport-hotel-rooms-sold-out-space-on-steamers-going-fast.html | Newport Hotel Rooms Sold Out; Space on Steamers Going Fast | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/26-japanese-believed-seized.html | 26 Japanese Believed Seized | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/new-hampshire-contests.html | New Hampshire Contests | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/anne-l-tidaback-bride-in-plainfield.html | Anne L. Tidaback Bride in Plainfield | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/institute-is-waiting-for-krebiozen-data.html | INSTITUTE IS WAITING FOR KREBIOZEN DATA | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/titov-to-visit-yugoslavia.html | Titov to Visit Yugoslavia | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/saudi-arabia-asks-soviet-aid.html | Saudi Arabia Asks Soviet Aid | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/prices-of-livestock-rise-in-farm-strike.html | PRICES OF LIVESTOCK RISE IN FARM STRIKE | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/gen-taylor-visits-quemoy-after-reds-shell-islands.html | Gen. Taylor Visits Quemoy After Reds Shell Islands | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/debasing-the-asian-games.html | Debasing the Asian Games | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/midincome-suites-renting-in-bronx.html | MID-INCOME SUITES RENTING IN BRONX | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/article-17-no-title-questions-of-literary-interest-should-be.html | Article 17 – No Title; Questions of literary interest should be addressed to the Queries Editor, New York Times Book Review, Times Square, New York 36, N.Y. The inquirer's name and address must be included along with a stamped, self-addressed envelope. The editor will publish those that seem to have the greatest general interest. Others are answered by letter. QUERIES ANSWERS | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/again-the-u2-still-flying-disarmament-issue.html | Again the U-2; Still Flying Disarmament Issue | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/reports-on-business-throughout-the-us-new-york.html | Reports on Business Throughout the U.S.; New York | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/ee-cummings.html | E.E. Cummings | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/how-much-can-boundless-love-reclaim-the-shattered-glass-by-jean.html | How Much Can Boundless Love Reclaim?; THE SHATTERED GLASS. By Jean Alvis. 337 pp. New York: Alfred A. Knopf. $4.95. | True | By Rollene Saal | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/murphymcgoldrick.html | Murphy—McGoldrick | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/stephen-edmund-ward-marries-emily-turano.html | Stephen Edmund Ward Marries Emily Turano | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/child-to-the-ronald-costas.html | Child to the Ronald Costas | True | Special to The New York Times. | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/licoinguanti.html | Lico—Inguanti | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/hotels-spruce-up-as-rivalry-rises-they-answer-newcomers-with-vast.html | HOTELS SPRUCE UP AS RIVALRY RISES; They Answer Newcomers With Vast Array of Building Cosmetics OUTLAY IS 100 MILLION Renovations Are Spurred by Threat of Competition From New Hostelries Two Major Additions Park Sheraton Busy Landmark Hotels Are Sprucing Up to Compete With New Rivals Plaza Refurbishing Antique Decor Used | True | By Thomas W. Ennis | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/poland-sate-up-laos-ties.html | Poland Sate Up Laos Ties | True | | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-09 | 1962-09-09 | https://www.nytimes.com/1962/09/09/archives/about-ransom.html | About: Ransom | True | By James T. Rogers | 1990-05-16 | RE0000478740 | RE0000478740 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/books-authors-cleansing-wall-street.html | Books Authors; Cleansing Wall Street | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/vienna-trade-fair-opens.html | Vienna Trade Fair Opens | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/alfred-c-haines-3d.html | ALFRED C. HAINES 3D | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/woman-is-killed-by-train-as-police-rush-to-scene.html | Woman Is Killed by Train As Police Rush to Scene | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/marriage-held-for-miss-hanff-smith-graduate-bride-wears-organdy-at.html | Marriage Held For Miss Hanff; Smith Graduate, Bride Wears Organdy at Wedding to Bruce Edwin Lofgren | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/silent-films-at-li-fair-to-revive-nickelodeon.html | Silent Films at L.I. Fair To Revive Nickelodeon | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/warn-us-to-give-them-aid-or-they-will-ask-soviet-kurdish-rebels.html | Warn U.S. to Give Them Aid or They Will Ask Soviet; Kurdish Rebels Confident of Victory in Iraq; Warn U.S. to Aid Them or Soviet Will | | By Dana Adams Schmidt Special To the New York Times. | | | | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/the-putts-the-thing-in-final-round-of-golfs-world-series-in-akron.html | The Putt's the Thing in Final Round of Golf's World Series in Akron | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/mrs-thomas-coor-act-historian-47.html | MRS. THOMAS COOR, ACT HISTORIAN, 47 | | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/mutual-funds-critique-of-wharton-study-friend-aided-in-39.html | Mutual Funds: Critique of Wharton Study; Friend Aided in '39 | | By Gene Smith | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/sudan-drafts-10-year-plan-for-countrys-development.html | Sudan Drafts 10-Year Plan For Country's Development | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/repaving-begins-today-on-part-of-madison-ave.html | Repaving Begins Today On Part of Madison Ave. | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/tv-the-second-city-troupe-brings-inspired-and-engaging-fun-to-the.html | TV: The Second City; Troupe Brings Inspired and Engaging Fun to the Seasonal Debut of Open End | | By Jack Gould | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/4000man-army-reaches-algiers-ben-bella-welcomes-force-allied-with.html | 4,000-MAN ARMY REACHES ALGIERS; Ben Bella Welcomes Force Allied With Him Pledges a Demilitarized Capital | | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/rabin-hurwitz.html | Rabin Hurwitz | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/june-weinstein-wed.html | June Weinstein Wed | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/red-jacket-best-among-1935-dogs-welsh-corgi-captures-prize-in.html | RED JACKET BEST AMONG 1,935 DOGS; Welsh Corgi Captures Prize in Westchester Show | | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/1year-maturities-are-98886185408.html | 1-YEAR MATURITIES ARE $98,886,185,408 | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/food-news-soup-added-to-diet-line-hot-foods-contain-900-calories.html | Food News: Soup Added To Diet Line; Hot Foods Contain 900 Calories | | By Nan Ickeringill | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/edward-f-nordell.html | EDWARD F. NORDELL | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/queens-poll-due-on-governorship-test-of-morgenthau-backing-among.html | QUEENS POLL DUE ON GOVERNORSHIP; Test of Morgenthau Backing Among Delegates Ordered After O'Connor Protest | | By Clayton Knowles | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/wctu-vigorous-at-annual-talks-militancy-of-1870s-recalled-at-miami.html | W.C.T.U. VIGOROUS AT ANNUAL TALKS; Militancy of 1870's Recalled at Miami Beach as 1,000 Members Meet PROHIBITION STILL GOAL They Seek to Shut Saloons Piecemeal or En Masse as Work Unfolds | | By R. Hart Phillips Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/ground-broken-in-brooklyn-for-orthodox-jewish-school.html | Ground Broken in Brooklyn For Orthodox Jewish School | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/marilyn-rich-married-to-peter-e-rosenblatt.html | Marilyn Rich Married To Peter E. Rosenblatt | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/international-loans-listed-for-week.html | International Loans Listed for Week | | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/civic-group-warns-on-mayors-powers.html | CIVIC GROUP WARNS ON MAYOR'S POWERS | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/briton-sails-yawl-home-from-cape-cod-in-26-days.html | Briton Sails Yawl Home From Cape Cod in 26 Days | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/soblen-stricken-by-convulsions-british-doctor-terms-spys-condition.html | SOBLEN STRICKEN BY CONVULSIONS; British Doctor Terms Spy's Condition 'Disquieting' | | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/givenchy-styles-duplicated-in-french-fabrics-in-paris.html | Givenchy Styles Duplicated in French Fabrics in Paris | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/bethpage-poloists-top-meadow-brook.html | BETHPAGE POLOISTS TOP MEADOW BROOK | | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/philharmonic-hall-gets-beethoven-bronze-cast.html | Philharmonic Hall Gets Beethoven Bronze Cast | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/historic-setting-given-conferees-marlborough-house-is-site-of.html | HISTORIC SETTING GIVEN CONFEREES; Marlborough House Is Site of Commonwealth Talks | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/business-air-group-to-meet.html | Business Air Group to Meet | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/steven-j-cohen-weds-jane-rabb-at-brandeis-u-3-attend-daughter-of.html | Steven J. Cohen Weds Jane Rabb At Brandeis U.; 3 Attend Daughter of Trustees' Chairman at Her Nuptials | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/crucial-meeting-on-britains-ties-will-open-today-commonwealth.html | CRUCIAL MEETING ON BRITAIN'S TIES WILL OPEN TODAY; Commonwealth Leaders to Discuss Common Market in a 10-Day Session | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/the-population-dilemma.html | The Population Dilemma | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/ordeal-depicted-in-encephalitis-fever-coma-and-delirium-mark-florida.html | ORDEAL DEPICTED IN ENCEPHALITIS; Fever, Coma and Delirium Mark Florida Outbreak | True | By David Binder Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/nicklaus-wins-50000-golf-prize-by-four-strokes-over-palmer-and.html | Nicklaus Wins $50,000 Golf Prize by Four Strokes Over Palmer and Player; OHIOAN TRIUMPHS WITH 69 FOR 135 Nicklaus Captures $75,000 Exhibition Palmer Cards 74 and Player Has 70 | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/profit-increased-by-collins-radio-net-120-a-share-in-fiscal-year.html | PROFIT INCREASED BY COLLINS RADIO; Net $1.20 a Share in Fiscal Year, Against $1.15 in '61 | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/white-house-declines-comment-lockheed-refuses-statemen.html | White House Declines Comment; Lockheed Refuses Statemen | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/public-affairs-officer-is-promoted-by-rca.html | Public Affairs Officer Is Promoted by R.C.A. | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/joseph-snider-jr-physicist-marries-dr-hope-henneke.html | Joseph Snider Jr., Physicist, Marries Dr. Hope Henneke | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/nato-chief-visits-oslo-may-raise-cuban-issue.html | NATO Chief Visits Oslo; May Raise Cuban Issue | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/governor-tours-3-picnics-upstate-shakes-hands-of-hundreds-hails-gop.html | GOVERNOR TOURS 3 PICNICS UPSTATE; Shakes Hands of Hundreds Hails G.O.P. Candidates | True | By Layhmond Robinson Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/unions-on-papers-plan-joint-action-10-agree-to-work-together-in.html | UNIONS ON PAPERS PLAN JOINT ACTION; 10 Agree to Work Together in Negotiations in City | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/washington-prelate-denounces-sterilization-clinic-in-virginia-says.html | Washington Prelate Denounces Sterilization Clinic in Virginia; Says Purpose of Program Is to Cut Relief and Taxes Declares It Immoral | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/angels-lose-43-on-homer-in-14th-robinson-wins-for-orioles-wilhelm.html | ANGELS LOSE, 4-3, ON HOMER IN 14TH; Robinson Wins for Orioles Wilhelm Stars in Relief | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/boy-13-is-released-in-jersey-shooting-west-side-club-to-cite-nasa.html | BOY, 13, IS RELEASED IN JERSEY SHOOTING; West Side Club to Cite NASA | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/sports-of-the-times-in-an-ivy-setting.html | Sports of The Times; In an Ivy Setting | True | By Arthur Daley | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/mets-records-batting.html | Mets' Records; BATTING | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/mets-and-colts-tied-at-7-to-7-call-game-in-8th-by-agreement.html | Mets and Colts, Tied at 7 to 7, Call Game in 8th by Agreement | True | By Robert M. Lipsyte Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/nancy-jane-barrett-married-to-student.html | Nancy Jane Barrett Married to Student | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/goulart-resuming-battle-for-power.html | GOULART RESUMING BATTLE FOR POWER | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/line-plans-to-build-ship-with-car-ramp.html | LINE PLANS TO BUILD SHIP WITH CAR RAMP | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/trade-bill-faces-new-challenges-by-senate-panel-attack-on-aid-for.html | TRADE BILL FACES NEW CHALLENGES BY SENATE PANEL; Attack on Aid for Industries Hurt by Increased Imports Expected This Week TAX WORK TO WIND UP Withholding on Dividends but Not Interest Seen as Possible Compromise | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/keating-opposes-a-deal-on-cuba-fears-a-ussoviet-trade-that-involves.html | KEATING OPPOSES A DEAL ON CUBA; Fears a U.S.-Soviet 'Trade' That Involves Berlin | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/commonwealth-parleys-personal-and-informal.html | Commonwealth Parleys Personal and Informal | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/soviet-farm-aide-in-us-for-tour-freeman-greets-minister-7state-trip.html | SOVIET FARM AIDE IN U.S. FOR TOUR; Freeman Greets Minister 7-State Trip Planned | True | Pictorial Parade | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/arrival-of-buyers-in-new-york-retail-classified-by-office.html | ARRIVAL OF BUYERS IN NEW YORK; Retail CLASSIFIED BY OFFICE | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/us-food-industry-urged-to-form-information-unit.html | U.S. Food Industry Urged To Form Information Unit | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/felicien-slawojskladkowski-polish-premier-3639-dead-former-aide-of.html | Felicien Slawoj-Skladkowski, Polish Premier, '36-39, Dead; Former Aide of Pilsudski Had Lived in Obscurity in London General Was Physician | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/park-group-takes-benchside-poll-gives-out-questionnaires-in-lower.html | PARK GROUP TAKES BENCH-SIDE POLL; Gives Out Questionnaires in Lower Manhattan Tour Reactions Are Varied BETTER PATROLS URGED More Grass and Improved Lighting Also Sought Others Like Facilities | True | By Franklin Whitehouse | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/landon-marks-75th-birthday.html | Landon Marks 75th Birthday | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/sandra-pollack-becomes-bride-at-savoy-hilton-tobecoburn-graduate.html | Sandra Pollack Becomes Bride At Savoy Hilton; Tobe-Coburn Graduate and Dr. Herbert Roy Kasnetz Married | True | Harcourt-Harris | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/inwood-canoeists-capture-westchester-county-title.html | Inwood Canoeists Capture Westchester County Title | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/bank-here-to-open-milan-unit.html | Bank Here to Open Milan Unit | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/kurdish-rebels-confident-of-victory-in-iraq-a-picture-report-on.html | Kurdish Rebels Confident of Victory in Iraq; A Picture Report on Kurdish Rebellion; Warriors Struggle Against Iraqi Control | True | The New York Times (by Dana Adams Schmidt) | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/ingmar-bergmans-have-son.html | Ingmar Bergmans Have Son | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/transport-news-altitude-device-ge-to-develop-system-to-show-height.html | TRANSPORT NEWS ALTITUDE DEVICE; G.E. to Develop System to Show Height in Inches | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/pricing-of-cotton-a-dilemma-to-us-alternatives-to-twoprice-system.html | PRICING OF COTTON A DILEMMA TO U.S.; Alternatives to Two-Price System Balked by Textile Lobby and Trade Policy EXTRA TARIFF REJECTED Free Market, With Subsidy to Growers, Has Support, Except From Farmers | True | By Richard E. Mooney Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/jockeys-to-review-race-that-resulted-in-yeaza-penalty.html | Jockeys to Review Race That Resulted In Yeaza Penalty | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/richards-thistle-wins-3race-series-the-leading-finishers.html | RICHARDS' THISTLE WINS 3-RACE SERIES; THE LEADING FINISHERS | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/tigers-turn-back-twins-109-homer-touches-off-a-4run-7th.html | Tigers Turn Back Twins, 10-9; Homer Touches Off a 4-Run 7th | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/salvation-army-head-coming-here.html | Salvation Army Head Coming Here | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/cancer-fund-gets-292428.html | Cancer Fund Gets $292,428 | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/farm-group-asks-us-study-of-meat-price-increases.html | Farm Group Asks, U.S. Study Of Meat Price Increases | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/silver-ceiling.html | Silver Ceiling | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/russell-j-dunachie.html | RUSSELL J. DUNACHIE | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/belgians-clash-in-church.html | Belgians Clash in Church | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/un-report-cites-radiation-perils-warns-of-genetic-damage-if-testing.html | U.N. REPORT CITES RADIATION PERILS; Warns of Genetic Damage if Testing Continues | True | By Thomas Buckley Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/10-syracuse-rivals-share-a-tv-channel.html | 10 SYRACUSE RIVALS SHARE A TV CHANNEL | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/slantwell-inquiry-to-proceed.html | Slant-Well Inquiry to Proceed | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/state-labor-chiefs-study-shifts-at-top.html | STATE LABOR CHIEFS STUDY SHIFTS AT TOP | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/exhibition-football.html | EXHIBITION FOOTBALL | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/the-proceedings-in-the-un-scheduled-for-today-sept-10-1962-general.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY (Sept. 10, 1962) GENERAL ASSEMBLY | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/players-bid-reiner-be-chicago-arbiter.html | PLAYERS BID REINER BE CHICAGO ARBITER | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/de-gaulle-ends-german-visit-on-note-of-triumph-adenauer-position.html | De Gaulle Ends German Visit on Note of Triumph; Adenauer Position Bolstered by Warm Reaction to French Call for Unity | True | By Robert C. Doty Special To the New York Times. | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/kalonji-thanks-kamitatu-for-mediation-in-release.html | Kalonji Thanks Kamitatu For 'Mediation' in Release | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/presidents-action-on-major-bills-abbreviations.html | President's Action on Major Bills; ABBREVIATIONS | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/2-hurt-in-dancehall-brawl-score-of-bronx-police-called.html | 2 Hurt in Dance-Hall Brawl; Score of Bronx Police Called | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/joseph-delaney-union-leader-67-head-of-operating-engineers-since.html | JOSEPH DELANEY, UNION LEADER, 67; Head of Operating Engineers Since 1958 Is Dead | True | Special to The New York Times. | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/ria-van-velsen-sets-mark.html | Ria Van Velsen Sets Mark | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/airline-promotes-3-to-head-new-unit.html | Airline Promotes 3 to Head New Unit | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/lutheran-leader-finds-need-of-god-head-of-new-church-synod-evokes.html | LUTHERAN LEADER FINDS NEED OF GOD; Head of New Church Synod Evokes 'Faith of Fathers' | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/rayburn-aide-in-new-post.html | Rayburn Aide in New Post | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/senator-byrds-prayer.html | 'Senator Byrd's Prayer' | True | ADA MURRAY CLARKE | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/seminar-on-musical-theatre-opens-today-at-judson-hall.html | Seminar on Musical Theatre Opens Today at Judson Hall | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/exgiant-excels-in-opening-game-grosscup-connects-on-first-2-play-he.html | EX-GIANT EXCELS IN OPENING GAME; Grosscup Connects on First 2 Play He Is In Powell Scores Twice on Passes | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/table-for-high-tide-for-waters-adjacent-to-new-york-hours-are-given.html | Table for High Tide for Waters Adjacent to New York; Hours are given in Eastern Daylight Saving Time. | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/bridge-winners-of-pair-contests-at-tournament-in-jersey.html | Bridge: Winners of Pair Contests At Tournament in Jersey; Representative Elected | True | By Albert H. Morehead | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/for-young-readers.html | For Young Readers | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/founders-verve-retained-by-gortons-of-gloucester-gortons-retains.html | Founder's Verve Retained by Gorton's of Gloucester; GORTON'S RETAINS FOUNDER'S VERVE | True | Special to The New York Times. | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/observer.html | Observer | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/montecatini-to-continue-output-of-polypropylene.html | Montecatini to Continue Output of Polypropylene | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/police-put-50-cars-on-new-night-patrol-50-police-autos-on-night.html | Police Put 50 Cars On New Night Patrol; 50 POLICE AUTOS ON NIGHT PATROL | True | By Peter Millones | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/polish-defector-calls-city-a-mecca-for-red-spies-hotels-subways-and.html | Polish Defector Calls City a Mecca for Red Spies; Hotels, Subways and Other Havens for Espionage Described in Book | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/heller-would-ask-tax-cut-soon-if-economy-receded.html | Heller Would Ask Tax Cut Soon If Economy Receded | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/yacht-racing-results-at-city-island-yc-stratford-shoal-race.html | Yacht Racing Results; AT CITY ISLAND Y.C. STRATFORD SHOAL RACE | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/rebuilt-pier-40-due-in-november-hollandamerica-ships-will-dock-at.html | REBUILT PIER 40 DUE IN NOVEMBER; Holland-America Ships Will Dock at Terminal Here | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/random-notes-in-washington-when-liberals-guessed-wrong-taxbill.html | Random Notes in Washington: When Liberals Guessed Wrong; Tax-Bill Tactics Show How Not to Succeed Democrats Take Aim at Virginian | True | Special to The New York Times. | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/three-to-receive-awards-from-heart-association.html | Three to Receive Awards From Heart Association | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/charles-f-aue-82-minister-musician.html | CHARLES F. AUE, 82, MINISTER, MUSICIAN | True | Special to The New York Times. | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/shabby-clothes-belie-suspects-bank-roll.html | Shabby Clothes Belie Suspect's Bank Roll | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/mosley-is-heckled-but-finishes-talk.html | MOSLEY IS HECKLED BUT FINISHES TALK | True | Special to The New York Times. | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/space-for-4-newsstands-leased-in-pan-am-building.html | Space for 4 Newsstands Leased in Pan Am Building | True | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/demand-for-steel-lacks-firm-trend-gains-in-massproduction-bookings.html | DEMAND FOR STEEL LACKS FIRM TREND; Gains in Mass-Production Bookings Exceed Losses in Other Areas Slightly AUTO NEEDS UNCERTAIN Commitments Appear to Be Rising, but Advance Sales Are Below Expectation | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/cairo-defers-ruling-on-quitting-league.html | CAIRO DEFERS RULING ON QUITTING LEAGUE | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/st-andrews-honors-freedom-of-islands.html | ST. ANDREWS HONORS FREEDOM OF ISLANDS | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/laver-and-emerson-reach-us-tennis-final-mosses-hard-and-smith-gain.html | Laver and Emerson Reach U.S. Tennis Final, Mosses Hard and Smith Gain; AUSSIE MEN MEET FOR TITLE TODAY Laver Tops Osuna in 3 Sets, Emerson Halts McKinley in 4 at Forest Hills | True | By Allison Danzig | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/new-threat-to-educational-tv.html | New Threat to Educational TV | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/jesuits-say-critics-missed-main-point.html | JESUITS SAY CRITICS MISSED MAIN POINT | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/arthur-e-lethbridge.html | ARTHUR E. LETHBRIDGE | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/leaves-of-grass-inspires-a-drama-play-about-whitman-opens-oct-10-at.html | 'LEAVES OF GRASS' INSPIRES A DRAMA; Play About Whitman Opens Oct. 10 at U. of Michigan | True | By Sam Zolotow | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/dooley-is-urged-to-call-off-race-javits-asks-him-to-think-of-gop.html | DOOLEY IS URGED TO CALL OFF RACE; Javits Asks Him to Think of G.O.P. Objectives | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/bulgarian-regime-celebrates.html | Bulgarian Regime Celebrates | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/all-quiet-in-new-guinea.html | All Quiet in New Guinea | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/france-and-syria-agree-to-reestablish-relations.html | France and Syria Agree To Re-establish Relations | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/morris-approves-plan-to-move-penn-station-columns-to-battery.html | Morris Approves Plan to Move Penn Station Columns to Battery | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/bordens-elsie-making-comeback.html | Borden's Elsie Making Comeback | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/wiley-blair-jr-67-exhead-of-holly-sugar-corporation.html | Wiley Blair Jr., 67, Ex-Head Of Holly Sugar Corporation | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/quinns-mischief-wins-in-regatta-captures-international-class-by.html | QUINN'S MISCHIEF WINS IN REGATTA; Captures International Class By Half-Boat Length Over Dollin's Mabel on Sound | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/mooremccormack-fills-post.html | Moore-McCormack Fills Post | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/faith-r-golden-married.html | Faith R. Golden Married | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/officials-attending-course-in-tennessee-on-radiation.html | Officials Attending Course In Tennessee on Radiation | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/coast-center-will-gather-data-on-travel-in-pacific.html | Coast Center Will Gather Data on Travel in Pacific | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/kennedy-watches-sloop-weatherly.html | KENNEDY WATCHES SLOOP WEATHERLY | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/of-local-origin.html | Of Local Origin | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/phils-defeat-braves-4-to-2-on-shorts-hitting-pitching.html | Phils Defeat Braves, 4 to 2, On Short's Hitting, Pitching | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/tax-questions-remain-clouded-in-usage-of-expense-accounts-ria-study.html | Tax Questions Remain Clouded In Usage of Expense Accounts; R.I.A. Study | True | By Robert Metz | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/us-seeking-peace-in-rail-stoppage-asks-the-north-western-and-union.html | U.S. SEEKING PEACE IN RAIL STOPPAGE; Asks the North Western and Union to Meeting Today | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/2-negro-churches-burned-in-georgia-fbi-men-attacked-robinson-visits.html | 2 Negro Churches Burned in Georgia; F.B.I. Men Attacked; Robinson Visits Site | True | By Claude Sitton Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/florence-mulford-dies-at-86-sang-at-met-early-in-century.html | Florence Mulford Dies at 86; Sang at Met Early in Century | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/acquisition-is-set-by-teleprompter-communications-concern-to-buy.html | ACQUISITION IS SET BY TELEPROMPTER; Communications Concern to Buy Conley Electronics | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/allaround-look.html | All-Around Look | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/remarks-to-pta-head-of-united-federation-of-teachers-outlines-stand.html | Remarks to P.T.A.; Head of United Federation of Teachers Outlines Stand | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Original Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/hallsharp-first-in-500mile-race-texans-drive-chapparal-at-record.html | HALL-SHARP FIRST IN 500-MILE RACE; Texans Drive Chapparal at Record 84,978 M.P.H. | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/italian-doctors-back-on-job.html | Italian Doctors Back on Job | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/many-reap-benefits-of-numerous-fashion-awards-large-electorate.html | Many Reap Benefits of Numerous Fashion Awards; Large Electorate | True | By Charlotte Curtis | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/israeli-singers-find-oasis-here-midtown-cafe-and-restaurant-places.html | Israeli Singers Find Oasis Here; Midtown Cafe and Restaurant Places Music on Menu | True | By Robert Shelton | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/to-overthrow-castro-cuban-exile-says-every-means-will-be-tried-to.html | To Overthrow Castro; Cuban Exile Says Every Means Will Be Tried to End Regime | True | PAUL TILFORD. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/airconditioner-shipments-up-25-in-first-6-months.html | Air-Conditioner Shipments Up 25% in First 6 Months | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/retailing-panel-picks-chief.html | Retailing Panel Picks Chief | | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/11-city-officials-t0-study-markets-better-wholesale-diary-and-meat.html | 11 CITY OFFICIALS T0 STUDY MARKETS; Better Wholesale Diary and Meat Facilities Sought | True | By Paul Crowell | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/robert-j-blinn.html | ROBERT J. BLINN | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/districting-is-urged-by-population-only.html | DISTRICTING IS URGED BY POPULATION ONLY | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/susan-b-straus-bride.html | Susan B. Straus Bride | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/ww-corcoran-exdiplomat-dies-cited-for-espionage-work-on-germanys-v2.html | W.W. CORCORAN, EX-DIPLOMAT, DIES; Cited for Espionage Work on Germany's V-2 Bomb | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/telescope-in-sky-to-peer-at-mars-technicians-test-stratoscope-ii.html | TELESCOPE IN SKY TO PEER AT MARS; Technicians Test Stratoscope II Equipment for Space Exploration | True | By Walter Sullivan Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/bolshoi-dancers-taste-the-twist-russians-are-guests-at-a-penthouse.html | BOLSHOI DANCERS TASTE THE TWIST; Russians Are Guests at a Penthouse Party Here | True | By Irving Spiegel | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/israelis-rebuke-us-jews.html | Israelis Rebuke U.S. Jews | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/priest-admonishes-catholics-to-accept-all-tenets-of-christ-baptists.html | Priest Admonishes Catholics to Accept All Tenets of Christ; Baptists Begin Revival | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/1189-members-of-ascap-share-550000-in-prizes.html | 1,189 Members of ASCAP Share $550,000 in Prizes | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/american-youths-behavior-distresses-moscow-paper.html | American Youths' Behavior Distresses Moscow Paper | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/air-traffic-control-group-meeting-in-las-vegas-oct-1.html | Air Traffic Control Group Meeting in Las Vegas Oct. 1 | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/teamsters-vote-on-pact-rejection-is-indicated.html | Teamsters Vote on Pact; Rejection Is Indicated | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/cardinals-trip-ends-53-on-grand-slam-in-ninth.html | Cardinals Trip Ends, 5-3, On Grand Slam in Ninth | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/andorran-tourist-trade-brisk-despite-intensification-of-crisis.html | Andorran Tourist Trade Brisk Despite Intensification of Crisis; Bishop's Feud With Council Concerns Merchants, but Not Enough to Slow Sales | True | By Paul Hofmann Special to the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/disputed-federalist-papers-are-laid-to-madison-computer-downgrades.html | Disputed Federalist Papers Are Laid to Madison; Computer Downgrades Role of Hamilton as Author of Several Essays | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/rabbi-cites-roles-of-fear-and-faith-dr-klein-is-guest-preacher-at.html | RABBI CITES ROLES OF FEAR AND FAITH; Dr. Klein Is Guest Preacher at Community Church | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/two-killed-by-bomb-at-nkrumah-palace-2-killed-by-bomb-at-fete-in.html | Two Killed by Bomb At Nkrumah Palace; 2 KILLED BY BOMB AT FETE IN ACCRA | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/lag-in-superhighway-work-is-noted-by-us-official.html | Lag in Superhighway Work Is Noted by U.S. Official | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/schedule-for-today-stadium-court.html | Schedule for Today; STADIUM COURT | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/harold-e-group-59-a-banking-publisher.html | HAROLD E. GROUP, 59, A BANKING PUBLISHER | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/5-students-to-start-as-internes-today-with-state-senate.html | 5 Students to Start As Internes Today With State Senate | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/work-as-team.html | Work as Team | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/north-korean-toll-in-battle-put-at-6.html | NORTH KOREAN TOLL IN BATTLE PUT AT 6 | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/leslie-robbins-bride-of-stephen-weinstein.html | Leslie Robbins Bride Of Stephen Weinstein | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/yankee-records-batting.html | Yankee Records; BATTING | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/red-sox-beat-yankees-twice-taking-2d-game-in-16th-dodders-giants.html | Red Sox Beat Yankees Twice, Taking 2d Game in 16th; Dodders, Giants Win; Lou Clinton of the Red Sox Has a Field Day as Frustrate Yankee Bids for Base Hits | True | By John Drebinger | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/pope-visits-downtown-rome.html | Pope Visits Downtown Rome | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/science-training-parley-is-greeted-by-khrushchev.html | Science Training Parley Is Greeted by Khrushchev | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/coast-polio-epidemic-fought.html | Coast Polio Epidemic Fought | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/nbctv-plans-beethoven-play-2partdrama-starts-nov-18-on-disney-color.html | N.B.C-TV PLANS BEETHOVEN PLAY; 2-PartDrama Starts Nov. 18 on 'Disney Color World' | True | By Val Adams | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/nationalist-u2-downed-by-reds-over-east-china-peiping-says-air.html | NATIONALIST U-2 DOWNED BY REDS OVER EAST CHINA; Peiping Says Air Force Units Felled Aircraft -Charges Espionage Plot by U.S. TAIPEI CONFIRMS LOSS Missing Taiwan Plane Said to Be Piloted by Chinese His Fate Is in Doubt | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/exsailor-49-wins-harper-prize-of-10000-for-his-first-novel-richard.html | Ex-Sailor, 49, Wins Harper Prize Of $10,000 for His First Novel; Richard McKenna's 'The Sand Pebbles' Also Is Selection of Book-of-the-Month Club | True | By Arthur Gelb | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/books-of-the-times-a-calamitous-contingency.html | Books of The Times; A Calamitous Contingency | True | By Orville Prescott | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/2story-building-leased-at-210-east-51st-street.html | 2-Story Building Leased At 210 East 51st Street | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/englewood-poll-backs-status-quo-city-school-policy-favored-despite.html | ENGLEWOOD POLL BACKS STATUS QUO; City School Policy Favored Despite Race Imbalance | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/westchester-kc-summaries-sporting-breed-winners.html | Westchester K.C. Summaries; SPORTING BREED WINNERS | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/thais-free-exlegislators.html | Thais Free Ex-Legislators | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/robert-frost-returns-with-word-of-khrushchev-met-premier-saturday.html | Robert Frost Returns With Word of Khrushchev; Met Premier Saturday | True | By Philip Benjamin | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/paris-styles-copied-here-previously-reported.html | Paris Styles Copied Here; PREVIOUSLY REPORTED | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/rose-t-pozzi-married.html | Rose T. Pozzi Married | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/open-jumper-prize-t0-jacks-or-better.html | OPEN JUMPER PRIZE T0 JACKS OR BETTER | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/stocks-in-london-continue-to-fall-friday-rally-fails-to-erase.html | STOCKS IN LONDON CONTINUE TO FALL; Friday Rally Fails to Erase Losses Industrials Index Declines 1.1 | True | Special to The New York Times | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/us-benefits-outlay-is-put-at-26-billion.html | U.S. BENEFITS OUTLAY IS PUT AT 26 BILLION | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/soviet-persistent-on-armor-in-berlin-ghana-bans-nigerian-papers.html | SOVIET PERSISTENT ON ARMOR IN BERLIN; Ghana Bans Nigerian Papers | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/a-lofty-astronomer-martin-schwarzschile.html | A Lofty Astronomer; Martin Schwarzschile | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/how-senators-from-this-area-voted-on-rollcalls-last-week.html | How Senators From This Area Voted on Roll-Calls Last Week | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/us-bank-earnings-above-predictions.html | U.S. Bank Earnings Above Predictions | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/darieri-man-wins-yacht-title.html | Darieri Man Wins Yacht Title | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/cubans-in-us-ask-anticastro-help-refugee-chiefs-seek-support-for-in.html | CUBANS IN U.S. ASK ANTI-CASTRO HELP; Refugee Chiefs Seek Support for Insurgent Activity to Be Led by Exiles | True | By Tad Szulc Special to the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/new-orleans-seeks-origin-of-3-bombs.html | NEW ORLEANS SEEKS ORIGIN OF 3 BOMBS | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/dance-alvin-ailey-is-victor-over-rain-undaunted-by-elements-at.html | Dance: Alvin Ailey Is Victor Over Rain; Undaunted by Elements at Central Park | True | By Allen Hughes | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/shippingmails-all-hours-given-in-daylight-saving.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/africans-to-stress-their-capital-need.html | Africans to Stress Their Capital Need | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/bus-service-said-to-worsen.html | Bus Service Said to Worsen | True | ALBERT M. LEACH. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/dr-porter-gale-perrin-66-authority-on-english-usage.html | Dr. Porter Gale Perrin, 66, Authority on English Usage | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/smaller-countries-due-to-get-spaceresearch-opportunities.html | Smaller Countries Due to Get Space-Research Opportunities; Upper-Atmosphere Probe | True | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/gimbels-executive-head-is-named.html | Gimbels Executive Head Is Named | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/manne-katz-noted-painter-on-jewish-themes-dead.html | Manne Katz, Noted Painter On Jewish Themes, Dead | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/cotton-futures-mixed-last-week-contracts-range-from-up-20-to-off-22.html | COTTON FUTURES MIXED LAST WEEK; Contracts Range From Up 20 to Off 22 Points | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/wallace-scholarship-set-up.html | Wallace Scholarship Set Up | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/letters-to-the-times-democratic-bossism-denied-party-has-many.html | Letters to The Times; Democratic Bossism Denied Party Has Many Candidates, None Dominant, Worker States | True | LAWRENCE LADER, | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/life-boring-for-french-in-a-suburb-a-freshair-haven-has-drawbacks.html | Life Boring For French In a Suburb; A Fresh-Air Haven Has Drawbacks | True | By Jeanne Molli Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/cast-of-way-to-forum-salutes-a-member-75.html | Cast of 'Way to Forum' Salutes a Member, 75 | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/father-escorts-nona-goehring-at-her-nuptials-she-and-frederick-g.html | Father Escorts Nona Goehring At Her Nuptials; She and Frederick G. Lippert 3d, Medical Student, Marry | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/shirley-englehorn-takes-oregon-golf-by-7-strokes.html | Shirley Englehorn Takes Oregon Golf by 7 Strokes | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/richmond-and-cameroons-play-cricket-draw-here.html | Richmond and Cameroons Play Cricket Draw Here | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/fire-kills-jersey-woman.html | Fire Kills Jersey Woman | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/ellen-jacobs-married-to-lieut-ds-coburn.html | Ellen Jacobs Married To Lieut. D.S. Coburn | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/stolitzky-singer.html | Stolitzky Singer | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/elizabeth-is-the-sovereign-of-commonwealth-nations.html | Elizabeth Is the Sovereign Of Commonwealth Nations | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/weatherly-crew-drills-on-tacking-gretel-stays-dockside-and-gets.html | WEATHERLY CREW DRILLS ON TACKING; Gretel Stays Dockside and Gets Painted in Gray | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/polltakers-in-politics-their-findings-despite-past-mistakes-play-a.html | Poll-Takers in Politics; Their Findings, Despite Past Mistakes, Play a Large Role in Selecting a Slate | True | By Leo Egan | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/1023875-enrolled-for-opening-today-of-schools-in-city.html | 1,023,875 Enrolled For Opening Today Of Schools in City | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/advertising-life-will-offer-subscribers-an-art-plan-overseas.html | Advertising: Life Will Offer Subscribers an Art Plan; Overseas Expansion | True | By Peter Bart | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/indians-down-as-12-to-7-as-donovan-wins-his-19th.html | Indians Down A's, 12 to 7, As Donovan Wins His 19th | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/nixon-mobilizes-old-cadre-for-drive-on-the-governorship-klein-back.html | Nixon Mobilizes Old Cadre for Drive on the Governorship; Klein Back on Job | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/janet-silverman-wed-to-david-j-goodman.html | Janet Silverman Wed To David J. Goodman | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/podres-53-victor-over-pirates-felipe-alous-hits-top-cubs-54-wills.html | Podres 5-3 Victor Over Pirates; Felipe Alou's Hits Top Cubs, 5-4; Wills Steals Three Bases | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/state-labor-unit-leases-offices-takes-more-than-2-floors-at-370.html | STATE LABOR UNIT LEASES OFFICES; Takes More Than 2 Floors at 370 Seventh Ave. | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/grains-are-aided-by-a-late-rally-spurt-of-short-covering-lifts.html | GRAINS ARE AIDED BY A LATE RALLY; Spurt of Short Covering Lifts Market Well Ahead | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/charles-barrington.html | CHARLES BARRINGTON | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/brodkin-chodosh.html | Brodkin Chodosh | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/us-rules-out-aid-to-rebels-in-iraq-asserts-assistance-to-kurds.html | U.S. RULES OUT AID TO REBELS IN IRAQ; Asserts Assistance to Kurds Would Be Interference | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/goal-by-is-victor-in-golf-by-shot-takes-denver-open-with-a-69-277.html | GOAL BY IS VICTOR IN GOLF BY SHOT; Takes Denver Open With a 69, 277 Six Tie for 2d | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/chess-harmless-move-andpouf-byrne-crushes-his-opponent.html | Chess: 'Harmless' Move and? Pouf! Byrne Crushes His Opponent | True | By Al Horowitz | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/si-sailors-home-host-to-art-show-novices-and-professionals-mix-at.html | S.I. SAILORS' HOME HOST TO ART SHOW; Novices and Professionals Mix at 12th Annual Event | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/economic-directors-arthur-f-burns-suggests-formation-of-us-general.html | Economic Directors; Arthur F. Burns Suggests Formation Of U.S. General Staff to Make Policy | True | By M.j. Rossant | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/trial-bus-run-started-on-106th-st.html | Trial Bus Run Started on 106th St. | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/lights-going-out-at-allied-artists-studio-on-sale-for-900000-too.html | LIGHTS GOING OUT AT ALLIED ARTISTS; Studio on Sale for $900,000 Too Small for Big Films | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/revolts-by-kurds-an-ancient-story-fight-against-domination.html | REVOLTS BY KURDS AN ANCIENT STORY; Fight Against Domination Thousands of Years Old | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/10-resume-count-of-fish-off-jersey-us-wildlife-service-backs-census.html | 10 RESUME COUNT OF FISH OFF JERSEY; U.S. Wildlife Service Backs Census Started Year Ago | True | By John C. Devlin Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/one-meal-a-day-for-miss-america.html | One Meal a Day for Miss America | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/us-says-taiwan-bought-two-u2s-in-private-deal-missions-flown-in.html | U.S. Says Taiwan Bought Two U-2's in Private Deal; Missions Flown in 1954-55 | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/survey-of-city-lofts-shows-drop-in-vacancies-since-april-1961.html | Survey of City Lofts Shows Drop In Vacancies Since April, 1961 | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/osceola-p-cottrell.html | OSCEOLA P. COTTRELL | True | Special to The New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/another-disarmament-failure.html | Another Disarmament Failure | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/norwegian-lady-set-for-sea-vigil-statue-at-virginia-beach-to-mark.html | 'NORWEGIAN LADY' SET FOR SEA VIGIL; Statue at Virginia Beach to Mark 1891 Shipwreck | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/21-club-unit-has-large-stock-of-cuban-cigar-tobacco-unit-of-21-club.html | 21 Club Unit Has Large Stock of Cuban Cigar Tobacco; UNIT OF 21 CLUB IN CIGAR BUSINESS | True | Al Levine | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/2-die-in-bomber-crash.html | 2 Die in Bomber Crash | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/a-grandmother-fights-congress-will-raise-hell-in-threat-to-her.html | A GRANDMOTHER FIGHTS CONGRESS; Will Raise Hell' in Threat to Her Virgin Islands Haven | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/canadian-grain-exports-show-rise-for-crop-year.html | Canadian Grain Exports Show Rise for Crop Year | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/major-bills-in-congress-abbreviations.html | Major Bills in Congress; ABBREVIATIONS | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-10 | 1962-09-10 | https://www.nytimes.com/1962/09/10/archives/electrical-magic.html | Electrical Magic | True | | 1990-05-16 | RE0000478742 | RE0000478742 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/talks-to-resume-thursday-on-teamsters-contract.html | Talks to Resume Thursday On Teamsters' Contract | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/syrians-saudis-ratify-pact.html | Syrians, Saudis Ratify Pact | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/tv-impasse-at-wndt-jurisdictional-dispute-held-byproduct-of-mediums.html | TV: Impasse at WNDT; Jurisdictional Dispute Held By-Product Of Medium's Hasty Evolution | True | By Jack Gould | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/ycazas-penalty-is-assailed-here-jockey-guild-plans-appeal.html | YCAZA'S PENALTY IS ASSAILED HERE; Jockey Guild Plans Appeal -- Primonetta Triumphs No Word Received Here Illinois Stiffens Charge | True | By Louis Effrat | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/budget-rise-sought-in-japan.html | Budget Rise Sought in Japan | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/alice-haeseler.html | ALICE HAESELER | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/carey-aide-curbs-check-payments-foe-of-union-chief-moves-for-more.html | CAREY AIDE CURBS CHECK PAYMENTS; Foe of Union Chief Moves for More Control of Funds | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/ostroffadler.html | Ostroff--Adler | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/450-miss-school-in-boycotts-here-parents-keep-pupils-home-in.html | 450 MISS SCHOOL IN BOYCOTTS HERE; Parents Keep Pupils Home in Non-Racial Disputes | True | By Leonard Buder | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/un-to-meet-on-new-nations.html | U.N. to Meet on New Nations | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/alsogaray-flies-to-paris-to-extend-terms-of-debts.html | Alsogaray Flies to Paris To Extend Terms of Debts | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/swedish-royalty-breaks-tradition-to-meet-press.html | Swedish Royalty Breaks Tradition to Meet Press | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/naacp-opens-gary-school-suit-predominant-segregation-laid-to.html | N.A.A.C.P. OPENS GARY SCHOOL SUIT; 'Predominant' Segregation Laid to Indiana City Defends Boundary Lines | True | By Austin C. Wehrwein Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/white-house-calls-fiscal-conference.html | WHITE HOUSE CALLS FISCAL CONFERENCE | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/soviet-communist-party-forms-tie-with-ruling-group-of-mali-2.html | Soviet Communist Party Forms Tie With Ruling Group of Mali; 2 Delegates Arrive | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/public-works-bill-for-needy-areas-goes-to-president-correction.html | Public Works Bill For Needy AREAS Goes to President; Correction Defeated WORKS BILL VOTED FOR NEEDY AREAS Section Was Lost | True | By C.p. Trussell. Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/critic-at-large-rachel-carsons-articles-on-the-danger-of-chemical.html | Critic at Large; Rachel Carson's Articles on the Danger of Chemical Sprays Prove Effective | True | By Brooks Atkinson | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/weatherly-meets-gretel-in-chance-encounter-and-looks-like-faster.html | Weatherly Meets Gretel in Chance Encounter and Looks Like Faster Yacht; WINDWARD BRUSH LASTS 15 MINUTES Meeting Between America's Cup Defender and Gretel Occurs in 15-Knot Air Gretel's Practice Delayed Ten Miles to Windward | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/output-of-steel-off-19-in-week-production-dip-is-ascribed-to-labor.html | OUTPUT OF STEEL OFF 1.9% IN WEEK; Production Dip Is Ascribed to Labor Day Holiday Shipments Decline OUTPUT OF STEEL OFF 1.9% IN WEEK | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/nepal-approves-increase-in-development-spending.html | Nepal Approves Increase In Development Spending | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/brandt-assails-use-of-armor-by-soviet.html | BRANDT ASSAILS USE OF ARMOR BY SOVIET | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/jersey-standard-oil-unit-plans-a-fertilizer-plant.html | Jersey Standard Oil Unit Plans a Fertilizer Plant | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/o-dells-5-hitter-beats-pirates-as-giants-win-6th-in-row-41-felipe.html | O'Dell's 5-Hitter Beats Pirates As Giants Win 6th in Row, 4-1; Felipe Alou Gets 9th Straight Hit--Mays Clouts 43d Homer --Hiller and Cepeda Excel | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/4-charge-race-bias-in-gop-districting.html | 4 CHARGE RACE BIAS IN G.O.P. DISTRICTING | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/aides-of-cotillion-and-debutantes-will-be-honored-tea-to-be-held-to.html | Aides of Cotillion And Debutantes Will Be Honored; Tea to Be Held Today for Associates of Dec.21 Ball | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/artifacts-collected-by-governors-son-are-exhibited.html | Artifacts Collected by Governor's Son Are Exhibited | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/more-and-better-parks.html | More and Better Parks | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mrs-dewey-gains-fivestroke-lead-miss-decozen-cards-78-and-is-second.html | MRS. DEWEY GAINS FIVE-STROKE LEAD; Miss DeCozen Cards 78 and Is Second at Mamaroneck THE LEADING SCORES | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/un-poll-on-arms-reflects-dispute-58-nations-divided-on-need-of.html | U.N. POLL ON ARMS REFLECTS DISPUTE; 58 Nations Divided on Need of World Nuclear Talks Urged in Committee | True | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/colts-lose-moore-for-6-or-8-weeks.html | COLTS LOSE MOORE FOR 6 OR 8 WEEKS | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/state-bars-coded-racial-views-used-by-employment-agency-lists.html | State Bars Coded Racial Views Used by Employment Agency; Lists Account Notations | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/standard-poors-corp-companies-issue-earnings-figures-jewel-tea.html | Standard & Poor's Corp.; COMPANIES ISSUE EARNINGS FIGURES Jewel Tea Company Continental Motors Wellington Management Potash Co. of America Other Company Reports | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/harriman-urges-aid-to-fight-asia-reds.html | HARRIMAN URGES AID TO FIGHT ASIA REDS | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/new-head-of-wittenberg.html | New Head of Wittenberg | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/stocks-close-irregular-in-london-market-index-falls-back-on-minor.html | Stocks Close Irregular in London Market; INDEX FALLS BACK ON MINOR LOSSES Industrials Are Firm at the Opening but Soon Drift-- Government Issues Off | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/grains-weakened-by-profit-taking-losses-in-wheat-and-oats-are-in-a.html | GRAINS WEAKENED BY PROFIT TAKING; Losses in Wheat and Oats Are in a Narrow Range | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/orthodox-priest-is-jailed-in-ukraine-for-speculation.html | Orthodox Priest Is Jailed In Ukraine for Speculation | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/li-bank-planning-issue-of-preferred.html | L.I. Bank Planning Issue of Preferred | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/soviet-poet-pays-tribute-to-the-ideals-of-frost-surkov-in-pravda.html | Soviet Poet Pays Tribute to the Ideals of Frost; Surkov, in Pravda Article, Views Call for Rivalry as 'Peaceful Coexistence' Poet Called 'Sincere Friend' 'Coexistence' Defined | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mrs-arthur-leavitt.html | MRS. ARTHUR LEAVITT | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/coast-counts-on-series-one-big-question-remains-where-dodgers-given.html | Coast Counts on Series; One Big Question Remains: Where? --Dodgers Given an Edge Over Giants Dark Was Close A One-Game Difference | True | By Bill Becker Special To The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/tennessee-gas-plans-2-issues-investment-groups-offering-72500000-in.html | TENNESSEE GAS PLANS 2 ISSUES; Investment Groups Offering $72,500,000 in Securities | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/national-biscuit-names-new-personnel-officer.html | National Biscuit Names New Personnel Officer | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/donovan-reports-new-bid-to-cuba-he-is-hoping-to-trade-food-and.html | DONOVAN REPORTS NEW BID TO CUBA; He Is Hoping to Trade Food and Medicine for Captives Interviewed at Convention | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/canceling-the-second-test.html | Canceling the Second Test? | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/new-space-belt-forcing-revision-in-atest-series-us-expected-to.html | NEW SPACE BELT FORCING REVISION IN A-TEST SERIES; U.S. Expected to Cancel One High-Altitude Explosion Over Johnston Island SATELLITE DELAY SEEN But Surprise Announcement Says Atmospheric Blasts in Pacific Will Resume NEW SPACE BELT CURBS ATOM TESTS | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/thailand-opposing-us-aid-to-cambodia.html | THAILAND OPPOSING U.S. AID TO CAMBODIA | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/clothing-company-elects.html | Clothing Company Elects | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/white-sox-beat-as-43-herbert-gains-16th-victory.html | White Sox Beat A's 4-3; Herbert Gains 16th Victory | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/new-hampshire-at-polls-today-primary-with-us-impact-caps-lively.html | NEW HAMPSHIRE AT POLLS TODAY; Primary With U.S. Impact Caps Lively Campaign Ideas are Debated Conservative Vote Split | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/governor-averts-a-hilton-boycott.html | Governor Averts a Hilton Boycott | True | The New York Times | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/purchase-settles-stockholder-suit-court-approves-acquisition-by.html | PURCHASE SETTLES STOCKHOLDER SUIT; Court Approves Acquisition by Universal American | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/philadelphia-art-museum-seeks-to-charge-admission.html | Philadelphia Art Museum Seeks to Charge Admission | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/interest-in-lehigh-widened-by-pennsy.html | INTEREST IN LEHIGH WIDENED BY PENNSY | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/new-group-to-study-hazards-to-health.html | NEW GROUP TO STUDY HAZARDS TO HEALTH | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/italy-sending-aide-to-talks.html | Italy Sending Aide to Talks | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/the-u2-from-taiwan.html | The U-2 From Taiwan | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/khrushchev-sends-a-gift.html | Khrushchev Sends a Gift | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/caucus-prevents-ship-pact-session-talks-to-resume-today-gang-size.html | CAUCUS PREVENTS SHIP PACT SESSION; Talks to Resume Today-- Gang Size Is Key Issue Manpower Key Issue | True | By John P. Callahan | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/pat-rooney-dies-dancer-72-years-exvaudeville-performer-at-82-was.html | PAT ROONEY DIES; DANCER 72 YEARS; Ex-Vaudeville Performer, at 82, Was Still on Stage Confused With Father 4 Sisters on Stage In 'Guys and Dolls' | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/soviet-farm-minister-briefed-by-freeman.html | Soviet Farm Minister Briefed by Freeman | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/slantwell-inquiry-resumes-in-dallas.html | SLANT-WELL INQUIRY RESUMES IN DALLAS | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/story-hours-starting-at-zoo.html | Story Hours Starting at Zoo | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/getting-used-to-integration.html | Getting Used to Integration | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/us-envoy-returning.html | U.S. Envoy Returning | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/halleck-unaware-of-hunt-violation.html | HALLECK 'UNAWARE' OF HUNT VIOLATION | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/detroit-planning-overtime-work-auto-companies-schedule-482500-units.html | DETROIT PLANNING OVERTIME WORK; Auto Companies Schedule 482,500 Units in Month | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/us-chess-players-head-for-olympics.html | U.S. CHESS PLAYERS HEAD FOR OLYMPICS | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/youngsters-hero-president-of-us-sociologist-finds.html | Youngsters' Hero? President of U.S., Sociologist Finds | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/argentina-holding-30-youths-in-riot.html | ARGENTINA HOLDING 30 YOUTHS IN RIOT | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/vice-president-chosen-by-cyanamid-of-canada.html | Vice President Chosen By Cyanamid of Canada | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/graysonrobinson-inc-gets-deadline-of-oct-15.html | Grayson-Robinson, Inc., Gets Deadline of Oct. 15 | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/reds-step-up-radio-drive.html | Reds Step Up Radio Drive | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/food-news-buffet-meal-of-tradition-smorgasbord-calls-for-leisure.html | Food News: Buffet Meal Of Tradition; Smorgasbord Calls for Leisure | True | By Craig Claiborne | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/more-at-school-in-new-orleans-attendance-goes-up-despite-whites.html | MORE AT SCHOOL IN NEW ORLEANS; Attendance Goes up Despite Whites' Boycott Rallies | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/hilton-to-retire-preferred.html | Hilton to Retire Preferred | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/knicks-acquire-conley-in-threeplayer-deal.html | Knicks Acquire Conley In Three-Player Deal | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/northern-rhodesia-under-new-charter.html | NORTHERN RHODESIA UNDER NEW CHARTER | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/wagner-confers-on-penn-station-promises-to-study-artistic.html | WAGNER CONFERS ON PENN STATION; Promises to Study Artistic Objections to Razing Plan | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/red-roses-and-gilt-create-elegant-setting-for-fashion.html | Red Roses and Gilt Create Elegant Setting for Fashion | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/nina-ii-55-miles-off-spain-lack-of-wind-slows-voyage.html | Nina II 55 Miles Off Spain; Lack of Wind Slows Voyage | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/alec-brown-writer-and-translator-62-covered-wide-field.html | ALEC BROWN, WRITER AND TRANSLATOR, 62; Covered Wide Field | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/outlook-at-a-glance2.html | Outlook at a Glance(2) | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/city-hall-plaza-area-getting-new-pavement.html | City Hall Plaza Area Getting New Pavement | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/regional-unit-called-dictatorial-as-westchester-debates-joining.html | Regional Unit Called Dictatorial As Westchester Debates Joining | True | By Merrill Folsom Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/uar-colombia-and-taiwan-seeking-a-role-in-cotton-accord-work-of.html | U.A.R., Colombia and Taiwan Seeking a Role in Cotton Accord; Work of Committee | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/voting-drive-met-by-hope-and-fear-student-workers-in-georgia-tell.html | VOTING DRIVE MET BY HOPE AND FEAR; Student Workers in Georgia Tell of Rights Campaign Hope for Negroes Seek Meaning in Lives U.S. Inquiry Under Way | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/highland-stills-starting-season-reek-of-peat-fires-on-glens-signals.html | Highland Stills Starting Season; Reek of Peat Fires on Glens Signals Scotch Output U.S. Biggest Customer HIGHLAND STILLS OPENING SEASON Japanese Scotch | True | By Lawrence Fellows Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/vietnamese-report-40-vietcong-killed.html | VIETNAMESE REPORT 40 VIETCONG KILLED | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/the-pta-meets-in-moscow-too-discussion-about-language-assignments.html | THE P.T.A MEETS IN MOSCOW, TOO; Discussion About Language Assignments Is Warm | True | By Seymour Topping Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/guy-lombardo-leaves-an-auld-acquaintance.html | Guy Lombardo Leaves An Auld Acquaintance | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/todays-probable-pitchers.html | TODAYS PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/carrier-enterprise-in-naples.html | Carrier Enterprise in Naples | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/tips-to-start-fall-offered.html | Tips to Start Fall Offered | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/union-scored-on-sitdown-on-missiletracking-ship.html | Union Scored on Sitdown On Missile-Tracking Ship | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/parents-to-discuss-childrens-behavior.html | Parents to Discuss Children's Behavior | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/diana-appleton-makes-her-debut.html | Diana G. Appleton Makes Her Debut | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/bowen-heads-recovery-force.html | Bowen Heads Recovery Force | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/prices-of-stocks-move-narrowly-average-inches-up-016-point-listless.html | PRICES OF STOCKS MOVE NARROWLY; Average Inches Up 0.16 Point --Listless Trade Laid to Lack of Influences TURNOVER IS 2,520,000 Electronic Company Issues Show Best Gains--Other Markets Are Also Dull Interest Lacking 542 Issues Off, 409 Up PRICES OF STOCKS MOVE NARROWLY Most Steels Advance Marenont Off | True | By Richard Rutter | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/the-proceedings-in-the-un-general-assembly-scheduled-for-today.html | The Proceedings In the U.N.; GENERAL ASSEMBLY SCHEDULED FOR TODAY | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mrs-innis-orourke-leader-in-li-club-activities-67.html | Mrs. Innis O'Rourke, Leader In L.I. Club Activities, 67 | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/sperry-fills-new-post.html | Sperry Fills New Post | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/slum-squad-finds-1146-violations.html | SLUM SQUAD FINDS 1,146 VIOLATIONS | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/hungarian-writer-jailed-until-60-publishes-novel.html | Hungarian Writer, Jailed Until '60, Publishes Novel | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/tailors-bid-thant-lead-a-revolt.html | Tailors Bid Thant Lead a 'Revolt' | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/margaret-s-link.html | MARGARET S. LINK | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/el-bandido-beats-crimson-satan-by-length-in-57400-arlington.html | El Bandido Beats Crimson Satan by Length in $57,400 Arlington Handicap; BROUSSARD RIDES WINNER ON GRASS El Bandido, $27.80, Defeats Crimson Satan, 7-5 Choice --Rablero, 45-1, Third | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/hog-prices-rise-in-farm-revolt-cattle-bids-downdispute-seen-at.html | HOG PRICES RISE IN FARM REVOLT; Cattle Bids Down--Dispute Seen at Crucial Stage Signs Turn Down Apple Offer Denounced | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/anaconda-output-halved-by-strike-teamsters-at-copper-mines-avoid.html | ANACONDA OUTPUT HALVED BY STRIKE; Teamsters at Copper Mines Avoid Total Shutdown | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/soviet-insistent-on-a-space-code-demands-legal-pact-in-un-assails.html | SOVIET INSISTENT ON A SPACE CODE; Demands Legal Pact in U.N. --Assails U.S. A-Test 'Ultimatum' is Denied | True | By Thomas J. Hamilton Special to the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/hoover-takes-hospital-stroll.html | Hoover Takes Hospital Stroll | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/us-joins-naval-maneuvers.html | U.S. Joins Naval Maneuvers | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/sculpture-for-philharmonic-hall.html | Sculpture for Philharmonic Hall | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/marketing-unit-picks-roman.html | Marketing Unit Picks Roman | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/ronald-j-fleck.html | RONALD J. FLECK | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/homemaker-unit-will-be-assisted-by-show-oct-25-service-of-childrens.html | Homemaker Unit Will Be Assisted By Show Oct. 25; Service of Children's Aid Will Gain at 'Bravo Giovanni' | True | Al Levine | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/sabre-line-leases-staten-island-pier.html | SABRE LINE LEASES STATEN ISLAND PIER | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/business-gloomy-in-st-petersburg-encephalitis-epidemic-stirs.html | BUSINESS GLOOMY IN ST. PETERSBURG; Encephalitis Epidemic Stirs Concern Over Tourism Tourism Chief Industry | True | By David Binder Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mrs-francke-sr-88-civic-leader-on-li.html | MRS. FRANCKE SR., 88, CIVIC LEADER ON L.I. | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/rock-island-railroad-cuts-quarterly-dividend-to-25c.html | Rock Island Railroad Cuts Quarterly Dividend to 25c | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/clement-schwener-banker-drew-up-baseball-schedules.html | Clement Schwener, Banker, Drew Up Baseball Schedules | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/first-star-race-to-gentzlinger-vengeance-iii-wins-from-13-others-in.html | FIRST STAR RACE TO GENTZLINGER; Vengeance III Wins From 13 Others in Series Opener ORDER OF THE FINISHES | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/merchant-to-fight-state-sunday-laws.html | MERCHANT TO FIGHT STATE SUNDAY LAWS | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/ben-bella-turns-to-recovery-job-algerian-political-bureau-seeks-aid.html | BEN BELLA TURNS TO RECOVERY JOB; Algerian Political Bureau Seeks Aid of French BEN BELLA TURNS TO RECOVERY JOB Algerians Hopeful | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/fair-lady-plans-final-farewell-levin-says-show-will-close.html | 'FAIR LADY' PLANS FINAL FAREWELL; Levin Says Show Will Close Irrevocably on Sept. 29 Wilde Comedy to Be Revived 'Angel' Turns Producer | True | By Sam Zolotow | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/toppriority-task-at-syracuse-replacing-davis-and-company.html | Top-Priority Task at Syracuse: Replacing Davis and Company | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/4-talk-acquisition-with-texas-pacific.html | 4 TALK ACQUISITION WITH TEXAS PACIFIC | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/martin-van-b-smock.html | MARTIN VAN B. SMOCK | True | Special to The New York Times | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/tenants-recruit-volunteer-guard-80-men-keeping-nightly-vigil-at-man.html | TENANTS RECRUIT VOLUNTEER GUARD; 80 Men Keeping Nightly Vigil at Manhattanville Lobby in Surge of Violence Regular Guards Sought Man Added Earlier | True | By Peter Kihss | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/utility-fills-two-executive-posts.html | Utility Fills Two Executive Posts | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/good-address-is-vital-to-many-new-yorkers-outoftowners-view-helpful.html | 'Good' Address Is Vital To Many New Yorkers; Out-of-Towners' View Helpful for Loans | True | By Marylin Bender | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/dual-merits-of-hifi-sets-cited.html | Dual Merits of Hi-Fi Sets Cited | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/sports-of-the-times-with-more-than-a-prayer-practice-romp-uncast.html | Sports of The Times; With More Than a Prayer Practice Romp Uncast Ankle | True | By Arthur Daleydelayed Arrival | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mt-etna-activity-increases.html | Mt. Etna Activity Increases | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/bordens-unit-names-two-to-top-executive-posts.html | Borden's Unit Names Two To Top Executive Posts | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/nassau-to-press-us-for-540-acres-supervisors-vote-to-hire-3-lawyers.html | NASSAU TO PRESS U.S. FOR 540 ACRES; Supervisors Vote to Hire 3 Lawyers to Seek Further Land at Mitchel Base NICKERSON HITS MOVE Board, Overriding Charge of Politics, to Ask Kennedy for Site at a Discount Nickerson Opposed Fair Value Asked | True | By Roy R. Silver Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/truman-supports-un-bond-purchase.html | TRUMAN SUPPORTS U.N. BOND PURCHASE | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/paris-acts-to-end-fear-on-bonn-ties-foreign-minister-declares.html | PARIS ACTS TO END FEAR ON BONN TIES; Foreign Minister Declares German Reconciliation Threatens No One Europe of Two' Report Denied PARIS ACTS TO END FEAR ON BONN TIES | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/pasquale-piemonte-barber-at-waldorf.html | PASQUALE PIEMONTE, BARBER AT WALDORF | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/in-the-nation-some-home-truths-from-the-majority-leader.html | In The Nation; Some Home Truths From the Majority Leader | True | By Arthur Krock | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/price-of-commodity-index-advanced-friday-to-806.html | Price of Commodity Index Advanced Friday to 80.6 | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/johnston-assays-fate-of-us-film-european-unity-called-a-key-to.html | JOHNSTON ASSAYS FATE OF U.S. FILM; European Unity Called a Key to Survival in Crisis Profit Figures Discussed | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/cord-sues-on-income-tax.html | Cord Sues on Income Tax | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/a-vinylcoated-paper-can-line-shower-stall.html | A Vinyl-Coated Paper Can Line Shower Stall | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/curtis-cup-golfer-19-quits.html | Curtis Cup Golfer, 19, Quits | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/kurdish-rebel-chief-says-force-is-only-way-to-win-autonomy-kurdish.html | Kurdish Rebel Chief Says Force Is only Way to Win Autonomy; Kurdish Chief Follows Policy of Strength RELIES ON FORCE TO WIN AUTONOMY Mullah Mustafa a Fighter Who Has Often Led His Tribesmen in Revolt Brothers Disagree On Task of Tribe General Relates Story of Republic Kassim Friendly To Kurds at First Rebellion Shows Mark on General | True | By Dana Adams Schmidt Special To the New York Times.the New York Times | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/advertising-role-of-agencies-in-economy-accounts-people-addendum.html | Advertising Role of Agencies in Economy; Accounts People Addendum | True | By Peter Bart | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/for-motherstobe.html | For Mothers-to-Be | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/orioles-set-back-red-sox-on-pinch-hit-in-12th-21.html | Orioles Set Back Red Sox On Pinch Hit in 12th, 2-1 | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/macys-shifts-store-executives-to-top-positions-bambergers-chief.html | Macy's Shifts Store Executives to Top Positions; Bamberger's Chief Will Head New York Unit—Manche Moves to Post in Jersey R.H. MACY SHIFTS THREE OFFICIALS | True | By Myron Kandel | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mobile-blood-units-to-visit-3-employe-groups-today.html | Mobile Blood Units to Visit 3 Employe Groups Today | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/revere-copper-fills-post.html | Revere Copper Fills Post | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/60000-in-jewelry-taken-from-southampton-home.html | $60,000 in Jewelry Taken From Southampton Home | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/westbury-pace-won-by-sampsons-lady-victor-pays-1780.html | Westbury Pace Won By Sampson's Lady; Victor Pays $17.80 | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/black-backs-negro-at-u-of-mississippi.html | BLACK BACKS NEGRO AT U. OF MISSISSIPPI | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/corps-on-aging-weighed.html | Corps on Aging Weighed | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/us-court-to-hear-claims-to-2-million-found-in-jersey.html | U.S. Court to Hear Claims to 2 Million Found in Jersey | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/goulart-assured-of-army-backing-general-promises-support-as.html | GOULART ASSURED OF ARMY BACKING; General Promises Support as Congress Assembles Quorum Is Expected | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/abortion-suspect-seized-in-europe-queens-physician-in-death-case-is.html | ABORTION SUSPECT SEIZED IN EUROPE; Queens Physician in Death Case Is Found in Andorra Search Began in June | True | By Edward Ranzal | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/wctu-for-telstar-free-of-liquor-ads.html | W.C.T.U. FOR TELSTAR FREE OF LIQUOR ADS | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/utility-report.html | UTILITY REPORT | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/events-today.html | Events Today | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/engineer-in-train-wreck-held-impaired-by-beer.html | Engineer in Train Wreck Held 'Impaired' by Beer | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/channel-13-plans-sunday-debut-despite-differences-with-union.html | Channel 13 Plans Sunday Debut Despite Differences With Union; Station's Stand Described Cochran to Leave Series | True | By Val Adams | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/manhattan-bloc-silent-on-ticket-democratic-leaders-report-most.html | MANHATTAN BLOC SILENT ON TICKET; Democratic Leaders Report Most Neutral on Governor -- Some Backing Mayor Four Candidates Speak MANHATTAN BLOC SILENT ON TICKET Claims Discounted | True | By Clayton Knowles | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/senators-clear-kennedy-request-on-callup-power-committee-vote.html | SENATORS CLEAR KENNEDY REQUEST ON CALL-UP POWER; Committee Vote Unanimous on Authority to Mobilize -- McNamara Testifies. Some Testimony Disclosed Time Limit in Law SENATORS CLEAR BILL ON RESERVES | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/trustees-approve-cancellation-of-chicago-symphonys-season-campaign.html | Trustees Approve Cancellation Of Chicago Symphony's Season; Campaign Has Begun | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/sir-salonga-triumphs.html | Sir Salonga Triumphs | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/lee-rubber-names-chief.html | Lee Rubber Names Chief | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/injured-race-driver-dies.html | Injured Race Driver Dies | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/angels-top-twins-on-onehitter-50-chance-yidds-infield-single-to.html | ANGELS TOP TWINS ON ONE-HITTER, 5-0; Chance Yields Infield Single to Versalles in Eighth | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/navy-to-establish-guam-polaris-base-for-pacific-nine-more.html | Navy to Establish Guam Polaris Base For Pacific Patrols; Nine More to Go to Sea NEW POLARIS BASE PLANNED ON GUAM | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/edward-f-mccrossin-75-dies-headed-construction-company.html | Edward F. McCrossin, 75, Dies; Headed Construction Company | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mike-wallaces-son-buried.html | Mike Wallace's Son Buried | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/watanabe-regains-ring-title.html | Watanabe Regains Ring Title | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/yankees-top-tigers-31-with-two-runs-in-9th-mantle-hits-400th-homer.html | Yankees Top Tigers, 3-1, With Two Runs in 9th; Mantle Hits 400th Homer; SINGLE BY LOPEZ SHATTERS 1-1 TIE Terry Wins 21st for Yanks as New York Increases Lead to 3 Games Lopez Subs for Maris Key Factor in Race | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/91day-bill-rate-down-for-week-declines-to-2789-per-cent-discount.html | 91-DAY BILL RATE DOWN FOR WEEK; Declines to 2.789 Per Cent Discount From 2.834 | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/reds-top-cards-43-on-home-run-in-11th.html | REDS TOP CARDS, 4-3, ON HOME RUN IN 11TH | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/soblens-condition-is-said-to-worsen.html | SOBLEN'S CONDITION IS SAID TO WORSEN | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mrs-harold-larsen.html | MRS. HAROLD LARSEN | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/investors-take-eastside-parcel-two-buildings-on-79th-st-go-to.html | INVESTORS TAKE EASTSIDE PARCEL; Two Buildings on 79th St. Go to Seidenwurm Group Midtown Office Sold Building to Be Remodeled Deal on Avenue D Buyer to Occupy House Stein Factors Fills Post | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/washington-motor-inn-leased-to-hotel-chain.html | Washington Motor Inn Leased to Hotel Chain | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/cathedral-to-be-rebuilt.html | Cathedral to Be Rebuilt | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/macmillan-sees-basic-reshaping-of-word-trade-tells-commonwealth.html | MACMILLAN SEES BASIC RESHAPING OF WORD TRADE; Tells Commonwealth Chiefs Enlarged Common Market Can Be 3d Major Bloc HISTORIC PARLEY OPENS Britain Pushes Campaign to Gain Support for Entry Into European Grouping Important Move for Britain MACMILLAN SEES A SHIFT IN TRADE | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/bowater-profits-register-decline-net-5287000-in-first-six-months-of.html | BOWATER PROFITS REGISTER DECLINE; Net $5,287,000 in First Six Months of Year, Against $6,166,000 for 1961 Gross Earnings Off | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/governor-tells-state-job-goals-describes-full-employment-efforts-to.html | GOVERNOR TELLS STATE JOB GOALS; Describes Full Employment Efforts to A.F.L.-C.I.O. Warning on Automation | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/senators-postpone-questioning-estes.html | SENATORS POSTPONE QUESTIONING ESTES | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/transfusions-are-said-to-cause-more-deaths-than-appendicitis.html | Transfusions Are Said to Cause More Deaths Than Appendicitis | True | By Harold M. Schmeck Jr. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/imports-from-paris-offer-the-flattery-of-feathers.html | Imports From Paris Offer the Flattery of Feathers | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/jersey-train-carrying-140-is-derailed-near-belleville.html | Jersey Train Carrying 140 Is Derailed Near Belleville | True | Special To The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/quebec-paper-readopts-name.html | Quebec Paper Readopts Name | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/wood-field-and-stream-maine-hoping-future-runs-of-salmon-will-be-as.html | Wood, Field and Stream; Maine Hoping Future Runs of Salmon Will Be as Abundant as Blueberries | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/thai-dance-troupe-plans-two-performances-here.html | Thai Dance Troupe Plans Two Performances Here | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/aide-named-for-inquiry-into-election-charges.html | Aide Named for Inquiry Into Election Charges | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/ballet-bolshois-giselle-is-a-delight-marina-kondratieva-excels-in.html | Ballet: Bolshoi's 'Giselle' Is a Delight; Marina Kondratieva Excels in Title Role Poise and Authority Infuse Company | True | By Allen Hughes | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/canadian-fined-in-entry-case.html | Canadian Fined in Entry Case | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/vladimir-klimov-soviet-engineer-designer-of-vk-engine-to-mig.html | VLADIMIR KLIMOV, SOVIET ENGINEER; Designer of V.K. Engine to MIG Fighter Planes Dies | True | Special To The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/slum-law-invoked-first-time-by-city-slum-law-is-used-first-time-by.html | Slum Law Invoked First Time by City; SLUM LAW IS USED FIRST TIME BY CITY Had Limited Funds | True | By John Sibley | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/walter-curry.html | WALTER CURRY | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/australia-suffers-in-drought.html | Australia Suffers in Drought | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/wirtz-is-pressing-for-rail-strike-end.html | WIRTZ IS PRESSING FOR RAIL STRIKE END | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/kennedy-indicates-wish-to-visit-latins.html | KENNEDY INDICATES WISH TO VISIT LATINS | True | Special To The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mrs-frances-c-jones.html | MRS. FRANCES C. JONES | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mccrory-gets-2story-unit-in-walt-whitman-center.html | McCrory Gets 2-Story Unit In Walt Whitman Center | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/two-aid-officers-sworn.html | Two A.I.D. Officers Sworn | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/airlines-parley-fights-fare-cuts-stiffer-rules-voted-to-curb.html | AIRLINES PARLEY FIGHTS FARE CUTS; Stiffer Rules Voted to Curb World-Wide 'Malpractice' Lack of Scruple Scored | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/senate-confirms-an-envoy-and-delegation-to-un.html | Senate Confirms an Envoy And Delegation to U.N. | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/fined-for-selling-miller-book.html | Fined for Selling Miller Book | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/reports-of-arrival-of-buyers-in-new-york.html | REPORTS OF ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/exofficial-held-in-shortage.html | Ex-Official Held in Shortage | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/all-44-feared-dead-in-sac-jet-crash-outside-of-spokane-all-44-on-us.html | All 44 Feared Dead In S.A.C. Jet Crash Outside of Spokane; All 44 on U.S. Jet Feared Dead In Crash Near Spokane in Fog 26 Were Killed in May | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/flame-55meter-victor.html | Flame 5.5-Meter Victor | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/protectionism-has-had-its-day.html | Protectionism Has Had Its Day | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/de-gaulle-to-seek-vote-on-succession.html | DE GAULLE TO SEEK VOTE ON SUCCESSION | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/tufts-first-unit-has-nine-seniors-backfield-strong-on-most-seasoned.html | TUFTS FIRST UNIT HAS NINE SENIORS; Backfield Strong on Most Seasoned Team in Years Air Game To Help | True | By Deane McGowen Special To The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/textile-official-sells-dairy-farm-vernon-township-nj-unit-to-be.html | TEXTILE OFFICIAL SELLS DAIRY FARM; Vernon Township, N.J., Unit to Be Used in Research Industrial Tract Sold Jersey City Parcel in Deal Investor Buys Apartment | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/guiana-phone-workers-strike.html | Guiana Phone Workers Strike | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/2-negro-girls-wounded-active-in-vote-campaign.html | 2 Negro Girls Wounded; Active in Vote Campaign | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/miss-booth-heads-easter-seal.html | Miss Booth Heads Easter Seal | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/money.html | Money | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/chart-of-arlington.html | Chart of Arlington | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/of-local-origin.html | Of Local Origin | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/rev-joseph-walsh-expastor-in-jersey.html | REV. JOSEPH WALSH, EX-PASTOR IN JERSEY | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/grants-for-actors-offered.html | Grants for Actors Offered | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/strike-at-turbine-factory.html | Strike at Turbine Factory | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/brooklyn-couple-accused-of-cheating-relief-tenants.html | Brooklyn Couple Accused Of Cheating Relief Tenants | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/tragedy-calls-hurler-home.html | Tragedy Calls Hurler Home | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/red-china-raises-mystery-over-u2-unconventional-means-said-to-have.html | RED CHINA RAISES MYSTERY OVER U-2; 'Unconventional Means' Said To Have Downed Plane | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/pope-urges-poverty-in-seminarians-life.html | Pope Urges Poverty In Seminarian's Life | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mens-wear-for-1963-exhibited-in-britain.html | MEN'S WEAR FOR 1963 EXHIBITED IN BRITAIN | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/european-unity-still-at-impasse-belgian-and-dutch-leaders-hold-out.html | EUROPEAN UNITY STILL AT IMPASSE; Belgian and Dutch Leaders Hold Out for British Entry The Differences Remain German-French Ties Praised | True | By Harry Gilroy Special To the New York Times.keystone | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/blast-at-nkrumahs-home-laid-to-former-officials.html | Blast at Nkrumah's Home Laid to Former Officials | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/dodgers-win-81-3-steals-by-wills-basetheft-total-up-to-89-after.html | DODGERS WIN, 8-1; 3 STEALS BY WILLS; Base-Theft Total Up to 89 After Game With Cubs | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/israeli-appeals-for-housing-aid-u-j-a-asked-to-help-solve-problems.html | ISRAELI APPEALS FOR HOUSING AID; U. J. A. Asked to Help Solve Problems of Immigration | True | By Irving Spiegel | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/sheila-heifetz-married.html | Sheila Heifetz Married | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/company-charges-seizure-by-caracas-concern-charges-caracas-seizure.html | Company Charges Seizure by Caracas; CONCERN CHARGES CARACAS SEIZURE | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/benefit-on-monday-for-mannes-college.html | Benefit on Monday For Mannes College | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/foxs-story-department-to-be-transferred-here.html | Fox's Story Department To Be Transferred Here | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/cotton-declines-5c-to-140-a-bale-government-crop-estimate-fails-to.html | COTTON DECLINES 5C TO $1.40 A BALE; Government Crop Estimate Fails to Lift Prices | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/mrs-alfred-c-noyes.html | MRS. ALFRED C. NOYES | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/new-buicks-accent-the-theme-of-pleasure-driving.html | New Buicks Accent the Theme of Pleasure Driving | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/nyu-gets-1251904.html | N.Y.U. Gets $1,251,904. | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/indoor-net-court-in-peiping.html | Indoor Net Court in Peiping | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/europeans-spur-highway-safety-deaths-put-at-66000-a-year-speed.html | EUROPEANS SPUR HIGHWAY SAFETY; Deaths Put at 66,000 a Year --Speed Control Urged U.S. Fatalities 38,000 a Year | True | By Robert Alden Special to the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/curb-on-slugs-sent-to-kennedy.html | Curb on Slugs Sent to Kennedy | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/javits-planning-active-campaign-will-return-to-washington-only-for.html | JAVITS PLANNING ACTIVE CAMPAIGN; Will Return to Washington Only for Critical Votes | True | By Warren Weaver, Jr. Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/gc-murphy-holders-set-2for1-stock-split.html | G.C. Murphy Holders Set 2-for-1 Stock Split | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/us-store-sales-show-slight-dip-august-decline-is-less-than-half-of.html | U.S. STORE SALES SHOW SLIGHT DIP; August Decline Is Less Than Half of 1 Per Cent Below Record Level of July AUTO SALES KEY FACTOR Nondurable Goods Are Up 1 Per Cent, but Durables Post 3 Per Cent Loss Auto Record in July U.S. STORE SALES SHOW SLIGHT DIP | True | By Richard E. Mooney Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/300-game-by-carter-4th-of-4day-tourney.html | 300 Game, by Carter, 4th of 4-Day Tourney | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/gabriels-stock-in-a-tug-of-war-new-contender-said-to-be-in-dued.html | GABRIEL'S STOCK IN A TUG OF WAR; New Contender Said to Be in Duel With Maremont Bidder Unidentified INTEREST GROWS IN GABRIEL STOCK | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/proxy-fight-is-seen-over-fanny-farmer.html | PROXY FIGHT IS SEEN OVER FANNY FARMER | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/rollcall-vote-in-senate-on-public-works-plan.html | Roll-Call Vote in Senate On Public Works Plan | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/letters-to-the-times-to-curb-traffic-in-drugs-sociologist.html | Letters to The Times; To Curb Traffic in Drugs Sociologist Recommends British Plan of Low-Cost Prescription Modest Reform Soviet Resumption of Tests Against Rent Control Restriction Is Held Contrary to Principle of Free Enterprise Mr. Ammann as Engineer Dogs Worse Than Pigeons? | True | EDWIN M. SCHURJOSEPH R. NAHON.L.K. WHEELOCK, | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/16-transfers-in-plainfield.html | 16 Transfers in Plainfield | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/books-of-the-times-incurring-of-retaliation-in-which-history.html | Books of The Times; Incurring of Retaliation In Which History Repeats Itself | True | By Charles Poore | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/john-zuccotti-princeton-59-to-marry-susan-sessions.html | John Zuccotti, Princeton, '59, To Marry Susan Sessions | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/wj-buckert-jr-to-wed-mary-sutton-nov-24.html | W.J. Buckert Jr. to Wed Mary Sutton Nov. 24 | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/thomas-jenkins-of-nyu-70-dies-retired-psychology-teacher-devised.html | THOMAS JENKINS OF N.Y.U., 70, DIES; Retired Psychology Teacher Devised Personality Test | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/gold-and-fizdale-pianists-list-brahms-liebeslieder.html | Gold and Fizdale, Pianists, List Brahms' 'Liebeslieder' | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/commodities-world-sugar-off-sharply-slump-reverses-gains-of-friday.html | Commodities: World Sugar Off Sharply; SLUMP REVERSES GAINS OF FRIDAY Bullish Sentiment After Reserves Request Replaced by Heavy Selling Here | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/post-office-cites-nlrb-aide.html | Post Office Cites N.L.R.B. Aide | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/city-aide-charges-meat-profiteering-alerts-housewives.html | City Aide Charges Meat Profiteering, Alerts Housewives | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/5-young-women-are-presented-at-2-li-fetes-debutantes-honored-at.html | 5 Young Women Are Presented At 2 L.I. Fetes; Debutantes Honored at Dinner Dances in North Shore | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/fund-reports.html | FUND REPORTS | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/kind-of-the-courts-rodney-george-laver.html | Kind of the Courts; Rodney George Laver | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/krebiozen-suit-off-again-judge-awaits-drug-tests.html | Krebiozen Suit Off Again; Judge Awaits Drug Tests | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/eisenhower-tells-kennedy-of-tour-number-of-problems-also-discussed.html | EISENHOWER TELLS KENNEDY OF TOUR; 'Number of Problems' Also Discussed at Two-Hour White House Meeting No Statement by General EISENHOWER TELLS KENNEDY OF TOUR Support on Matters Going to Huntsville | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/total-assets-of-kay-corp-sold-in-share-deal-to-lehman-corp-new-york.html | Total Assets of Kay Corp. Sold In Share Deal to Lehman Corp.; New York Air Brake First California Co. COMPANIES PLAN SALES, MERGERS Abbott Laboratories Rockwell Manufacturing Kinney Service Corporation | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/dance-program-rained-out.html | Dance Program Rained Out | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/france-resumes-jordan-tie.html | France Resumes Jordan Tie | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/shop-favors-casual-look.html | Shop Favors Casual Look | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/screen-japanese-familys-life-of-toilshindos-documentary-the-island.html | Screen: Japanese Family's Life of Toil;Shindo's Documentary 'The Island' Arrives Human Qualities Are Given Eloquence | True | By Bosley Crowther | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/jakarta-to-get-missile-unit.html | Jakarta to Get Missile Unit | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/municipal-loans-nassau-county-vero-beach-fla-westminster-colo.html | MUNICIPAL LOANS; Nassau County Vero Beach, Fla. Westminster, Colo. | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/toplevel-arab-talks-urged-as-a-means-to-end-dispute.html | Top-Level Arab Talks Urged As a Means to End Dispute | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/liston-angered-by-charge-he-is-undergoing-hypnosis.html | Liston Angered by Charge He Is Undergoing Hypnosis | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/institute-predicts-rise-in-die-casting-output.html | Institute Predicts Rise In Die Casting Output | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/sidelights-rx-for-economy-is-offered-securities-thefts-greener.html | Sidelights; Rx for Economy Is Offered Securities Thefts Greener Pastures? S.N.E.C. Questionnaire Not So Brief Encounter | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/westchester-philharmonic-lists-soloists-for-season.html | Westchester Philharmonic Lists Soloists for Season | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/last-step-for-the-un-bonds.html | Last Step for the U.N. Bonds | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/booksauthors-forrestals-navy-a-novel-from-europe.html | Books--Authors; Forrestal's Navy.. A Novel From Europe | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/400-in-englewood-return-to-school-segregation-boycotts-ended.html | 400 IN ENGLEWOOD RETURN TO SCHOOL; Segregation Boycotts Ended -- Central Classes Urged | True | By John W. Slocum Special To the New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/bank-robbed-here-2d-holdup-foiled.html | BANK ROBBED HERE; 2D HOLD-UP FOILED | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/message-not-yet-received.html | Message Not Yet Received | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/jersey-pike-official-named.html | Jersey Pike Official Named | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/laver-defeats-emerson-to-win-us-totle-and-complete-tennis-grand.html | Laver Defeats Emerson to Win U.S. Totle and Complete Tennis Grand Slam; AUSSIE'S SWEEP FIRST SINCE 1938 Laver Wins, 6-2,6-4,5-7,6-4, in Tennis Final--Margaret Smith Beats Miss Hard The Tongue in Check Calls Go Against Miss Hard Miss Smith Fights Back Laver Breaks Though The Big Break | True | By Allison Danzig | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/jean-burrowes-fiancee-of-john-russell-ambrose.html | Jean Burrowes Fiancee Of John Russell Ambrose | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/3-named-to-spa-committee.html | 3 Named to Spa Committee | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/guthrie-inspects-his-new-theatre-finds-minneapolis-project-is-really.html | GUTHRIE INSPECTS HIS NEW THEATRE; Finds Minneapolis Project Is 'Really Beginning to Move' | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/forecast-of-1962-cotton-crop-is-cut-from-earlier-estimate-u-s.html | Forecast of 1962 Cotton Crop Is Cut From Earlier Estimate; U. S. Department of Agriculture's Latest Prediction Is 14,687,000 Bales-- Down 415,000 From First Survey | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/rockefeller-views-art-found-by-son-primitive-works-collected-by.html | ROCKEFELLER VIEWS ART FOUND BY SON; Primitive Works Collected by Michael, 23, Before His Disappearance DISPLAY OPEN TO PUBLIC Pictures Show New Guinea Tribe--Governor and Daughter Are 'Proud' Dramatically Arranged Governor a Collector | True | By Sanka Knox | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/braves-homers-crush-mets-52-rl-millers-12th-straight-defeat-equals.html | BRAVES HOMERS CRUSH METS, 5-2; R.L. Miller's 12th Straight Defeat Equals a Record Card Homer Mark Tied Mantilla Bats in Run | True | By Howard M. Tucknerthe New York Times | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/electric-coops-are-urged-to-fight-company-lobbying.html | Electric Co-ops Are Urged To Fight Company Lobbying | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/law-change-asked-by-election-board.html | LAW CHANGE ASKED BY ELECTION BOARD | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/wholesale-prices-rose-02-for-week.html | WHOLESALE PRICES ROSE 0.2% FOR WEEK | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/washington-proceedings-the-president-the-senate-the-house.html | Washington Proceedings; THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY (Sept. 11, 1962) | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/miss-annette-f-gross-engaged-to-physician.html | Miss Annette F. Gross Engaged to Physician | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/bridge-controversy-over-card-sense-and-the-odds-flares-anew.html | Bridge: Controversy Over Card Sense And the Odds Flares Anew | True | By Albert H. Morehead | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/miss-mb-zahniser-becomes-affianced.html | Miss M.B. Zahniser Becomes Affianced | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/bonds-treasurys-firm-despite-sales-of-exchangable-issues-advances.html | Bonds: Treasurys Firm Despite Sales of Exchangable Issues; ADVANCES SHOWN FOR BILLS OF U. S. Commercial Banks Buyers of 'Rights'--Corporates and Municipals Quiet | True | By Albert L. Kraus | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/yanks-sign-schoolboy-17.html | Yanks Sign Schoolboy, 17 | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/bonn-fulfilling-pact-with-israel-payment-of-reparations-will-be.html | BONN FULFILLING PACT WITH ISRAEL; Payment of Reparations Will Be Completed Soon Merchant Marine Enlarged Background of Agreement | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/british-bar-naga-group-from-visit-with-leader.html | British Bar Naga Group From Visit With Leader | True | Special to The New York Times. | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/airborne-school-tv-continued.html | Airborne School TV Continued | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/one-room-gains-character-and-spacious-look.html | One Room Gains Character and Spacious Look | True | By Noelle Mercantonthe New York Times Studio (BY GENE MAGGIO) | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/top-butcherhog-price-holds-at-20-in-chicago.html | Top Butcher-Hog Price Holds at $20 in Chicago | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/the-bombings-in-ghana.html | The Bombings in Ghana | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/canadian-dollar-steady-in-foreign-money-market.html | Canadian Dollar Steady In Foreign Money Market | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/12-african-leaders-meet-in-gabon-on-closer-ties.html | 12 African Leaders Meet In Gabon on Closer Ties | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/pierce-to-head-engineer-unit.html | Pierce to Head Engineer Unit | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/schools-reopen-rolls-up-19618-crowding-still-widespread-hereparents.html | SCHOOLS REOPEN; ROLLS UP 19,618; Crowding Still Widespread Here--Parents Protest Overcrowding Widespread as City Schools Start New Term ENROLLMENT UP 19,618 FROM '61 Portable Classrooms Aren't Ready as Promised--Some Pupils on Short Session | True | By Fred M. Hechinger | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/benjamin-j-massell-atlanta-builder-76.html | BENJAMIN J. MASSELL, ATLANTA BUILDER, 76 | True | | 1990-05-16 | RE0000478743 | RE0000478743 | | | |
| 1962-09-11 | 1962-09-11 | https://www.nytimes.com/1962/09/11/archives/combine-plant-in-canada-set-by-massey-ferguson.html | Combine Plant in Canada Set by Massey-Ferguson | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/hamilton-watch-co-will-expand-abroad.html | HAMILTON WATCH CO. WILL EXPAND ABROAD | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/gazelle-stakes-draws-field-of-10-firm-policy-choice-today-at.html | GAZELLE STAKES DRAWS FIELD OF 10; Firm Policy Choice Today at Aqueduct-- Wattana Wins | True | By William R. Conklin | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/missouri-pacific-buys-cars.html | Missouri Pacific Buys Cars | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/redmen-scrimmage-colgate.html | Redmen Scrimmage Colgate | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/chemists-unit-elects-dawson.html | Chemists Unit Elects Dawson | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/choice-of-judges-by-buckley-seen-manhattan-democrats-say-he-will.html | CHOICE OF JUDGES BY BUCKLEY SEEN; Manhattan Democrats Say He Will Rule Convention | True | By Richard P. Hunt | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/sec-to-scan-books-of-broker-in-jersey.html | S.E.C. TO SCAN BOOKS OF BROKER IN JERSEY | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/briton-resigns-nato-post.html | Briton Resigns NATO Post | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/ghana-parliament-backs-adoption-of-oneparty-plan.html | Ghana Parliament Backs Adoption of One-Party Plan | True | Dispatch of The Times, London. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/boycotts-in-bronx-and-queens-keep-550-pupils-out-of-classes.html | Boycotts in Bronx and Queens Keep 550 Pupils Out of Classes | True | By Leonard Buder | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/news-agencies-fail-to-reach-cuba-men.html | NEWS AGENCIES FAIL TO REACH CUBA MEN | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/thurgood-marshall-confirmed-by-senate-5416-for-judgeship-senate.html | Thurgood Marshall Confirmed By Senate, 54-16, for Judgeship; SENATE APPROVES MARSHALL, 54-16 | True | By Warren Weaver Jr. Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/ship-men-foresee-a-strike-by-ila-unions-refusal-to-discuss.html | SHIP MEN FORESEE A STRIKE BY I.L.A.; Union's Refusal to Discuss 'Featherbedding' at Issue | True | By John P. Callahan | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/aircooling-test-on-subway-fails-300000-experiment-comes-to-end.html | AIR-COOLING TEST ON SUBWAY FAILS; $300,000 Experiment Comes to End After 7 Years-- Humidity Is Cited High Relative Humidity Trans-Hudson Plans | True | By Ralph Katz | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/cornell-eleven-needs-seasoning-only-topgrade-men-are-wood-at.html | CORNELL ELEVEN NEEDS SEASONING; Only Top-Grade Men Are Wood at Quarterback and Turd, Burnap in Line Four Were Sophomores Harp's Outlook Fresh | True | By Gordon S. White Jr. Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/the-atomic-weapons-race.html | The Atomic Weapons Race | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/awardwinning-interiors-offer-an-abundance-of-decorating-ideas.html | Award-Winning Interiors Offer an Abundance of Decorating Ideas | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/edward-mp-murphy.html | EDWARD M.-P. MURPHY | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/index-of-commodity-prices-fell-04-on-monday-to-80.html | Index of Commodity Prices Fell 0.4 on Monday to 80 | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/nassau-court-inducts-judge.html | Nassau Court Inducts Judge | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/baskfieldcarroll.html | Baskfield--Carroll | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/utility-to-market-50-million-bonds-pacific-northwest-bell-plans.html | UTILITY TO MARKET 50 MILLION BONDS; Pacific Northwest Bell Plans 40-Year Debenture Issue Central Telephone Co. Mosler Safe Co. Leslie Fay, Inc. Computer Applications, Inc. | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/child-to-mrs-vaughn-3d.html | Child to Mrs. Vaughn 3d | True | Special to The New York Times | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/mongolian-communists-oust-partys-chairman.html | Mongolian Communists Oust Party's Chairman | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/maremont-to-sell-additional-shares-maremont-lists-issue-of-common.html | Maremont to Sell Additional Shares; MAREMONT LISTS ISSUE OF COMMON | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/sailboat-regatta.html | Sailboat Regatta | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/butcherhog-supply-heavy-but-prices-remain-steady.html | Butcher-Hog Supply Heavy, But Prices Remain Steady | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/argentinas-jews-accuse-3-groups-see-violence-aided-by-police.html | ARGENTINA'S JEWS ACCUSE 3 GROUPS; See Violence Aided by Police, Military and Some Priests Cases of Arms Vanish Emigres Blamed Recession Called a Factor Some Priests Praised | True | By Edward C. Burks Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/judson-s-bradley.html | JUDSON S. BRADLEY | True | Special to The New York Times | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/harold-churchill-directed-advertising-for-asta-news.html | Harold Churchill, Directed Advertising for Asta News | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/3-recitals-and-a-concert-listed-at-philharmonic-hall.html | 3 Recitals and a Concert Listed at Philharmonic Hall | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/riviera-appliance-files-damage-suit.html | RIVIERA APPLIANCE FILES DAMAGE SUIT | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/walter-e-heller-co-fills-vice-presidency.html | Walter E. Heller & Co. Fills Vice Presidency | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/marked-edges-up-in-a-dull-session-buying-interest-small-and-gains.html | MARKED EDGES UP IN A DULL SESSION; Buying Interest Small and Gains Limited as Average Increases by 0.31 Point TURNOVER IS 3,040,000 Chemical Group Strongest and Rails Weak-- Unlisted Industrials Show Strength Volume Tops 3 Million Gains Exceed Losses MARKET EDGES UP IN A DULL SESSION | True | By Richard Rutter | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/ship-boycott-of-cuba-proposed-by-curran.html | Ship Boycott of Cuba Proposed by Curran | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/passing-stressed-in-columbia-drills.html | PASSING STRESSED IN COLUMBIA DRILLS | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/executive-and-architect-join-art-museum-board.html | Executive and Architect Join Art Museum Board | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/municipals-men-urged-to-solve-problems-as-markets-expand.html | Municipals Men Urged to Solve Problems as Markets Expand | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/deflation-seen-big-danger.html | Deflation Seen Big Danger | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/bolivias-grievances.html | Bolivia's Grievances | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/fee-decision-won-by-mutual-fund-management-rate-is-upheld-by-court.html | FEE DECISION WON BY MUTUAL FUND; Management Rate Is Upheld by Court in Delaware Fee Is Protected Fee's Duration Set | True | By Gene Smith | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/war-council-sets-record.html | War Council Sets Record | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/mrs-samuel-h-clark.html | MRS. SAMUEL H. CLARK | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/council-passes-125-wage-bill-minimum-to-go-to-150-in-a-yeararculeo.html | COUNCIL PASSES $1.25 WAGE BILL; Minimum to Go to $1.50 in a Year--Arculeo Dissents COUNCIL PASSES $1.25 WAGE BILL 'New Bureaucracy' Seen | True | By Paul Crowell | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/city-opera-taking-4-works-on-tour-beginning-nov-13.html | City Opera Taking 4 Works On Tour Beginning Nov. 13 | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/charles-h-brown-jr.html | CHARLES H. BROWN JR. | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/freeman-praises-us-farmers.html | Freeman Praises U.S. Farmers | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/bank-for-communists-iron-curtain-trade-bloc-is-planning-agency-for.html | Bank for Communists; Iron Curtain Trade Bloc Is Planning Agency for International Financing Bank to Aid Projects Balance Is Sought | True | By Harry Schwartz | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/head-of-musicians-union-at-bayonne-found-dead.html | Head of Musicians Union At Bayonne Found Dead | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/chief-of-ibm-unit-envisages-giant-uswest-europe-market-more.html | Chief of I.B.M. Unit Envisages Giant U.S.-West Europe Market; More European Consumers Broader Euromart Favored I.B.M.'S WATSON SEES HUGE MARKET | True | By Philip Shabecoff | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/troops-help-chinese-farmers.html | Troops Help Chinese Farmers | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/transit-devices-to-be-shown.html | Transit Devices to Be Shown | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/sanford-captures-16th-in-a-row-as-giants-down-pirates-by-20-alous.html | Sanford Captures 16th in a Row as Giants Down Pirates by 2-0; Alou's Streak Snapped but His 2 Hits Pace Team's 7th Straight Victory | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/sister-denounces-us.html | Sister Denounces U.S. | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/auto-racing-fans-await-double-400-at-bridghampton.html | Auto Racing Fans Await Double 400 At Bridghampton | True | By Frank M. Blunk | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/union-shop-asked-for-space-plants-us-board-suggests-vote-in-four.html | UNION SHOP ASKED FOR SPACE PLANTS; U.S. Board Suggests Vote in Four Major Companies | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/tv-union-denies-cityteacher-aim-nonschoolboard-courses-called.html | TV UNION DENIES CITY-TEACHER AIM; Non-School-Board Courses Called Channel 13 Issue Union's Viewpoint Economics Course 2 Programs on Soviet Pay-TV Developer | True | By Richard F. Shepard | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/raise-to-greek-king-protested.html | Raise to Greek King Protested | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/malis-un-delegation-buys-tarrytown-estates.html | Mali's U.N. Delegation Buys Tarrytown Estates | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/debutante-group-honored.html | Debutante Group Honored | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/literature-group-picks-president.html | Literature Group Picks President | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/soblen-is-dead-in-london-of-drug-overdose-effects-deficiency-of.html | Soblen Is Dead in London Of Drug Overdose Effects; Deficiency of Oxygen Soblen Dies in London Hospital From Effects of Drug Overdose Center of Debate Appealed for Asylum Plans Are Up to Wife | True | By James Feron Special To The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/events-selected-for-children-in-the-city-art-for-teenagers-concerts.html | Events Selected for Children in the City; Art For teen-agers Concerts For teen-agers Films For teen-agers Plays For teen-agers Puppet Shows Restaurant Sports Storytelling Television Saturday | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/kennedy-assailed-moscow-asserts-bid-to-call-reserves-is-aggressive.html | KENNEDY ASSAILED; Moscow Asserts Bid to Call Reserves Is Aggressive Step Negotiation Suggested Soviet Asserts Attack by U.S. On Cuba Would Unleash War Move Linked to Berlin 'Vigilance Is Urged 'Aggravation' Charged Arms Aid Played Down | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/richard-l-minetti-a-city-engineer-53.html | RICHARD L. MINETTI, A CITY ENGINEER, 53 | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/sketches-of-state-labor-leaders.html | Sketches of State Labor Leaders | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/alumnus-of-columbia-appointed-acting-dean.html | Alumnus of Columbia Appointed Acting Dean | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/63-jaguars-on-display.html | '63 Jaguars on Display | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/employment-aid-to-negroes-asked-league-urges-a-decade-of-bias-in.html | EMPLOYMENT AID TO NEGROES ASKED; League Urges a Decade of 'Bias' in Favor of Them | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/gov-notte-wins-in-rhode-island.html | GOV. NOTTE WINS IN RHODE ISLAND | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/inflation-abroad-held-gain-for-us-climbing-wages-and-prices.html | INFLATION ABROAD HELD GAIN FOR U.S.; Climbing Wages and Prices Providing New Advantage for American Exports AID TO DOLLAR IS SEEN Continuing Costs Increases; Overseas Would Cut Flow of Funds, Study Finds Effect on Interest Decline in Wages INFLATION ABROAD HELD GAIN FOR U.S. | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/the-theatre-a-comedy-of-errors-williams-directs-at-stratfordonavon.html | The Theatre: 'A Comedy of Errors,' Williams Directs at Stratford-on-Avon Simple Production on Bare Stage Offered | True | By T.c. Worsley Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/george-dibbern-author-dies-plied-seas-in-homemade-ketch-outgrew.html | George Dibbern, Author, Dies; Plied Seas in Homemade Ketch; Outgrew Nationalism | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/ycaza-will-get-hearing-on-illinois-suspension.html | Ycaza Will Get Hearing On Illinois Suspension | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/la-guardia-project-rises-by-13-million.html | LA GUARDIA PROJECT RISES BY 13 MILLION | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/pope-sees-peace-aided-by-council-says-ecumenical-parley-will.html | POPE SEES PEACE AIDED BY COUNCIL; Says Ecumenical Parley Will Promote Peoples' Yearning | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/kennedy-is-assured-on-moon-program-in-spacebase-tour-von-braun.html | Kennedy Is Assured On Moon Program In Space-Base Tour; Von Braun Makes Pledge PRESIDENT TOURS 2 SPACE CENTERS Sees Saturn Laboratory Gilpatric Speech Recalled Air Force Backed Democrat Angry | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/sidelights-failures-decline-for-businesses-earthbound-earnings.html | Sidelights; Failures Decline For Businesses Earthbound Earnings Executives Only Meetings on the Move The Trillion Point Bruce Bcan Continued | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/president-declines-philharmonic-hall-invitation-lincoln-center.html | President Declines Philharmonic Hall Invitation; Lincoln Center Officials Upset --First Lady's Secretary Cites 'Commitments' | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/selling-is-light-in-a-dull-session-leaders-lose-no-more-than-a-few.html | SELLING IS LIGHT IN A DULL SESSION; Leaders Lose No More Than a Few Pence-- Index Declines by 1.3 | True | Special to The New York Times | 1990-05-16 | RE0000478744 | RE0000478744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/petition-of-bankruptcy-is-filed-by-terux-inc.html | Petition of Bankruptcy Is Filed by Terux, Inc. | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/new-center-here-will-provide-free-space-for-social-agencies.html | New Center Here Will Provide Free Space for Social Agencies; Designed By Lescaze | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/two-tracking-sites-chosen.html | Two Tracking Sites Chosen | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/owner-of-uptown-tenement-with-43-violations-sought.html | Owner of Uptown Tenement With 43 Violations Sought | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/hoover-to-leave-hospital.html | Hoover to Leave Hospital | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/chinese-say-us-intruded-again-charges-213th-air-violation-rusk.html | CHINESE SAY U.S. INTRUDED AGAIN; Charges 213th Air Violation --Rusk Issues Denial U-2 Flight Scored Rusk Dismisses Report | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/wanted-conventional-weapons-officials-in-pentagon-say-space-work.html | Wanted: Conventional Weapons; Officials in Pentagon Say Space Work Gets Attention Defense Aide Urging Plants to Develop Military Vehicles NON-SPACE ARMS FOUND NEGLECTED Benefits of Research Efforts | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/trade-bill-fought-on-aid-to-workers.html | TRADE BILL FOUGHT ON AID TO WORKERS | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/business-records-eastern-district-assignments.html | BUSINESS RECORDS; EASTERN DISTRICT ASSIGNMENTS | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/dividend-news-holt-rinehart-winston-stratoflex-inc.html | DIVIDEND NEWS; Holt, Rinehart & Winston Stratoflex, Inc. | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/american-symphony-names-stewart-warkow-to-manage.html | American Symphony Names Stewart Warkow to Manage | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/cambodia-accuses-vietnamese-of-raid.html | CAMBODIA ACCUSES VIETNAMESE OF RAID | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Myron Ehrenburg | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/seasonal-money-demand-raises-shortterm-rates.html | Seasonal Money Demand Raises Short-Term Rates | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/manicuring-a-tiger-takes-tranquilizer-doctor-and-4-aides-bullets.html | Manicuring a Tiger Takes Tranquilizer, Doctor and 4 Aides; 'Bullets' Are a Drag | True | Sam Dunton, Bronx Zoo | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/governor-is-open-to-debate-in-race-he-says-series-with-rival-might.html | GOVERNOR IS OPEN TO DEBATE IN RACE; He Says Series With Rival Might Be Useful Cites Other Considerations Local Governments Hailed | True | By Douglas Dales Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/brass-art-on-floor-of-church-lures-man-with-a-rare-hobby.html | Brass Art on Floor of Church Lures Man With a Rare Hobby | True | By Gay Talese | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/soviet-scores-us-on-a-tests-in-air-calls-monster-deed-threat-to.html | SOVIET SCORES U.S. ON A-TESTS IN AIR; Calls 'Monster Deed' Threat to Cooperation in Space New Articles Cited Plimpton Denies Charge | True | By Thomas J. Hamilton Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/3-old-dominions-score-trade-plan-canada-new-zealand-and-australia.html | 3 'OLD DOMINIONS' SCORE TRADE PLAN; Canada, New Zealand and Australia Voice Doubts 3 'OLD DOMINIONS' SCORE TRADE PLAN Macmillan Makes Appeal | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/us-premiere-set-for-a-1955-movie-welles-arkadin-to-start-a-new-plan.html | U.S. PREMIERE SET FOR A 1955 MOVIE; Welles' 'Arkadin' to Start a New Plan at New Yorker 'Pickpocket' at Cinema 16 2 Films Open Today | True | By Eugene Archer | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/burgess-quits-pro-basketball.html | Burgess Quits Pro Basketball | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/floor-is-leased-on-park-avenue-a-computer-concern-takes-space-near.html | FLOOR IS LEASED ON PARK AVENUE; A Computer Concern Takes Space Near 28th Street Company Takes Floor 3d Avenue Store Leased Shoe Store Transaction Penthouse Is Leased Other Business Leases | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/son-to-mrs-james-noyes.html | Son to Mrs. James Noyes | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/general-foods-chief-describes-benign-revolution-in-kitchen.html | General Foods Chief Describes 'Benign Revolution in Kitchen' | True | By James J. Nagle | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/art-mark-tobey-show-is-at-modern-white-writing-artist-opens-6263.html | Art: Mark Tobey Show Is at Modern; 'White Writing' Artist Opens '62-63 Season | True | By Stuart Preston | 1990-05-16 | RE0000478744 | RE0000478744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/us-chess-team-defeats-poland-in-exhibition-match.html | U.S. Chess Team Defeats Poland in Exhibition Match | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/dian-jacobs-engaged.html | Dian Jacobs Engaged | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/us-presses-return-of-fugitive-doctor.html | U.S. PRESSES RETURN OF FUGITIVE DOCTOR | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/fairmont-offering-completed.html | Fairmont Offering Completed | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/celtic-treasure-is-won-by-crown-scotlands-law-supersedes-shetlands.html | CELTIC TREASURE IS WON BY CROWN; Scotland's Law Supersedes Shetland's Norse Custom | True | By Lawrence Fellows Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/naacp-protest-names-5-plants-discrimination-also-charged-to-2-army.html | N.A.A.C.P. PROTEST NAMES 5 PLANTS; Discrimination Also Charged to 2 Army Installations Accused of Collusion Sees No Basis for Charge | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/new-tremors-jolt-iran.html | New Tremors Jolt Iran | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/state-welfare-chief-defends-recipients-and-system-at-inquiry-low.html | State Welfare Chief Defends Recipients and System at Inquiry; Low Degree of Fraud Cited State Program Challenged | True | By Emma Harrison | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/walter-taylor-to-wed-mrs-nancy-t-bergh.html | Walter Taylor to Wed Mrs. Nancy T. Bergh | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/coinoperated-dry-cleaning-lures-unexpected-clientele.html | Coin-Operated Dry Cleaning Lures Unexpected Clientele | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/syria-seeks-parley-of-arabs-on-israel.html | SYRIA SEEKS PARLEY OF ARABS ON ISRAEL | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/carnegies-look-is-made-to-order.html | Carnegie's 'Look' Is Made to Order | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/eastern-resuming-full-service-with-flight-engineers-still-out.html | Eastern Resuming Full Service With Flight Engineers Still Out | True | By Joseph Carter | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/gary-player-in-seattle-golf.html | Gary Player in Seattle Golf | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/buyer-arrivals-in-city-running-81-over-61.html | Buyer Arrivals in City Running 81% Over '61 | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/leadership-fight-may-slow-drive-by-morgenthau-most-brooklyn.html | LEADERSHIP FIGHT MAY SLOW DRIVE BY MORGENTHAU; Most Brooklyn Delegates Likely to Back Beame, at Least on First Ballot QUEENS POLL IS PUT OFF Democrats' Objections to Mayor's Borough Panels Spur Opposition Moves Bearing On Convention Morgenthau Drive Faces Delay As Borough Leaders Squabble Slowdown Conceded Appeals to Delegates O'Connor Makes Gains | True | By Leo Egan | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/money.html | Money | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/algerian-bureau-to-guide-regime-ben-bella-says-panel-will-endure.html | ALGERIAN BUREAU TO GUIDE REGIME; Ben Bella Says Panel Will Endure After Election Council a Result of Truce | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/letters-to-the-times-treasury-defends-tax-bill-official-sees.html | Letters to The Times; Treasury Defends Tax Bill Official Sees Broadest Advances in Income Levies in Twenty Years Teachers on School TV Trinidad-Tobago's Leader Misconceptions Charged Concerning Prime Minister Eric Williams No Monopoly on Gerrymander City Highway Opposed Claim That Project Will Remove Vehicles From Street Disputed Aid for Cuba's Oppressed STANLEY S. SURREY, Assistant Secretary of the Treasury. Washington, Sept. 10, 1962.An editorial on this subject appears elsewhere on this page. CYRIL C. OLLIVIERRE, M.D., President, Trinidad and Tobago "Gay.up" Organization of America, Inc New York, Sept. 2, 1962. SIMEON H.F. GOLDSTEIN. New York, Sept. 9, 1962. DAVID GURIN. New York, Aug. 28, 1962. Debarking in New York HENRY W. SIMON. New York, Sept. 5, 1962. DAVID A. LURENSEY Chestnut Hill, Mass., Sept. 5, 1962. | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/job-aid-set-for-city-youths.html | Job Aid Set for City Youths | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/industrial-shares-dip-on-london-board.html | Industrial Shares Dip on London Board | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/ministers-fears-of-kennedy-fade-houston-protestants-calm-on.html | MINISTERS FEARS OF KENNEDY FADE; Houston Protestants Calm on Church-State Policy | True | By Homer Bigart Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/skin-divers-begin-study.html | Skin Divers Begin Study | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/drysdale-injures-ribs-xrays-set-for-today.html | Drysdale Injures Ribs; X-Rays Set for Today | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/1188-injured-7-killed-in-traffic-here-in-week.html | 1,188 Injured, 7 Killed In Traffic Here in Week | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/opposition-asks-salazar-ouster-fifty-leading-democrats-in-portugal.html | OPPOSITION ASKS SALAZAR OUSTER; Fifty Leading Democrats in Portugal Urge Dismissal | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/crash-car-reached-speed-of-400-mph.html | CRASH CAR REACHED SPEED OF 400 M.P.H. | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/dupas-disqualified-in-6th-round-for-roughing-up-london-rival-dupas.html | Dupas Disqualified in 6th Round For Roughing Up London Rival; Dupas 2-1 Choice Italian Scores Knockout | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/kennedy-gets-peace-petitions.html | Kennedy Gets Peace Petitions | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/florida-encephalitis-cases.html | Florida Encephalitis Cases | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/washington-calm-administration-terms-warning-by-soviet-propaganda.html | WASHINGTON CALM; Administration Terms Warning by Soviet Propaganda Move Statement Held Catch-all Soviet Assertion Denied Administration Terms Warning By Soviet 'Obvious Propaganda' | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/british-pioneer-scores-airlines-brabazon-denounces-way-they-run.html | BRITISH PIONEER SCORES AIRLINES; Brabazon Denounces Way They Run Their Business | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/arrival-of-buyers-in-new-york-arrival-of-buyers.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/britain-grants-admission-to-four-naga-tribesmen.html | Britain Grants Admission To Four Naga Tribesman | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/captain-bob-360-takes-feature-pace-at-freehold.html | Captain Bob, $3.60, Takes Feature Pace at Freehold | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/aidbank-nominee-confirmed.html | Aid-Bank Nominee Confirmed | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/d-h-loses-its-bid-to-join-rail-system.html | D. & H. LOSES ITS BID TO JOIN RAIL SYSTEM | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/1963-olds-adopts-sculptured-look-most-of-the-chrome-is-gone-2-new.html | 1963 OLDS ADOPTS SCULPTURED LOOK; Most of the Chrome Is Gone --2 New 98's Offered F-85 Grows 4 Inches | True | By Joseph C. Ingraham Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/mariner-ii-2500000-miles-out.html | Mariner II 2,500,000 Miles Out | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/kelso-withdrawn-from-100000-race.html | KELSO WITHDRAWN FROM $100,000 RACE | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/wheat-declines-on-late-selling-speculators-think-62-farm-program.html | WHEAT DECLINES ON LATE SELLING; Speculators Think '62 Farm Program Will Be Extended | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/spanish-miners-end-strike.html | Spanish Miners End Strike | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/the-democrats-best-man.html | The Democrats' Best Man | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/freighter-afire-at-port-arthur.html | Freighter Afire at Port Arthur | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/hayden-renamed-in-arizona-race-democratic-senator-to-face-conservative-in.html | HAYDEN RENAMED IN ARIZONA RACE; Democratic Senator to Face Conservative in Election | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/official-warns-against-aid-cut-sees-a-breach-of-faith-in-slash-of-a.html | OFFICIAL WARNS AGAINST AID CUT; Sees a 'Breach of Faith' in Slash of a Billion. Figures Explained | True | By Felix Belair Jr. Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/olga-zora-rozinak-to-wed-saturday.html | Olga Zora Rozinak To Wed Saturday | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/butterworth-is-envoy-to-canada.html | Butterworth Is Envoy to Canada | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/fire-in-con-ed-cable-tunnel.html | Fire in Con Ed Cable Tunnel | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/boxing-hearing-is-postponed.html | Boxing Hearing Is Postponed | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/maker-says-study-finds-enovid-safe.html | MAKER SAYS STUDY FINDS ENOVID SAFE | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/moscow-beats-the-drums.html | Moscow Beats the Drums | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/brown-hastens-campaign-drive-twoday-coast-tour-sees-him-in-five.html | BROWN HASTENS CAMPAIGN DRIVE; Two-Day Coast Tour Sees Him in Five Counties Truman Cautions Voters | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/indonesia-gets-soviet-rockets.html | Indonesia Gets Soviet Rockets | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/coat-trade-sees-a-banner-season-department-store-survey-finds.html | COAT TRADE SEES A BANNER SEASON; Department Store Survey Finds Demand Is Strong Gain in Orders Reported Sales Reported Good Present Stocks Incomplete | True | By Myron Kandel | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/emily-doumaux-edward-newell-will-be-married-student-at-cornell-and.html | Emily Doumaux, Edward Newell Will Be Married; Student at Cornell and a June Alumnus Are Engaged to Be Wed | True | Special to The New York | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/bonn-submits-second-budget.html | Bonn Submits Second Budget | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/mayor-daley-to-name-board-in-chicago-symphony-rift.html | Mayor Daley to Name Board In Chicago Symphony Rift | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/lightweight-lingerie.html | Lightweight Lingerie | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/man-found-dead-in-hotel.html | Man Found Dead in Hotel | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/electric-service-corp-appoints-high-officer.html | Electric Service Corp. Appoints High Officer | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/goldberg-is-hailed-by-senators-promises-to-be-fair-as-a-justice.html | Goldberg Is Hailed by Senators; Promises to Be Fair as a Justice | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/peru-names-golf-team.html | Peru Names Golf Team | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/mccormack-defends-debate-tactic.html | McCormack Defends Debate Tactic | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/informant-names-red-at-us-hearing-sukarno-orders-monument.html | INFORMANT NAMES RED AT U.S. HEARING; Sukarno Orders Monument | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/douglas-campbell-to-direct-2-direct-2-productions-with-guthric.html | Douglas Campbell to Direct 2 Productions With Guthrie | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/gov-powell-defeated-in-his-bid-for-3d-term-in-new-hampshire-upset.html | Gov. Powell Defeated in His Bid For 3d Term in New Hampshire; Upset by Pillsbury in G.O.P. Primary—Mrs. Bridges Trails in Senate Race POWELL IS BEATEN IN NEW HAMPSHIRE A Five-Man Race | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/hospital-board-ousted-in-harlem-trussell-replaces-panel-of-doctors.html | HOSPITAL BOARD OUSTED IN HARLEM; Trussell Replaces Panel of Doctors After It Bars Columbia Professor President Leads Fight Opponents Listed | True | By Morris Kaplan | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/cotton-futures-firm-at-closing-prices-unchanged-to-55c-a-bale.html | COTTON FUTURES FIRM AT CLOSING; Prices Unchanged to 55c a Bale Up—Liverpool Off | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/susan-fordyce-nancy-t-grace-honored-on-li-2-debutantes-of-little.html | Susan Fordyce, Nancy T. Grace Honored on L.I.; 2 Debutantes of 'Little Season' Given Advance Fetes on North Shore | True | Special to The New York Times.Harold Viken | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/frederick-c-wehman-dies-engineer-built-african-bases.html | Frederick C. Wehman Dies; Engineer Built African Bases | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/text-of-soviet-statement-saying-that-any-us-attack-on-cuba-would.html | Text of Soviet Statement Saying That Any U.S. Attack on Cuba Would Mean War; Reserve Action Cited Blockade Assailed 'Superiority' Asserted Armament Shipped Need of Bases Denied Soviet Plans No Call-Up Aggressive Air Charge Nuclear Might Cited U-2 Issue Reassessed Ties With Cuba Urged German Treaty Stressed | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/usjapan-pact-in-effect.html | U.S.-Japan Pact in Effect | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/kurds-guerrilla-tradition-aids-rebels-in-war-on-iraqi-army.html | Kurds' Guerrilla Tradition Aids Rebels in War on Iraqi Army; Guerrilla Tradition Aids Kurdish Rebels THEY LEARN USE OF RIFLE AS BOYS Nomadic Life Teaches Them to Live Off Land--Gains in Revolt Bury Morale Logistic Problems Kept at Minimum Checkered Turban Is Mark of Barzani Guerrillas Proud Of Marksmanship Regulars Trapped On Road 21 Days Rebellion Extended To Eastern Region | True | By Dana Adams Schmidt Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/sarah-lawrence-college-picks-an-associate-dean.html | Sarah Lawrence College Picks an Associate Dean | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/us-tests-in-air-to-end-in-60-days-underground-blasts-to-go-on.html | U.S. TESTS IN AIR TO END IN 60 DAYS; Underground Blasts to Go On Indefinitely in the Absence of a Test Ban Treaty 'A Few' Tests Planned U.S. TESTS IN AIR TO END IN 60 DAYS Official Reasoning Given Some Delays Possible | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/avnet-increases-profits-for-year-electronics-concern-clears-90c-a.html | AVNET INCREASES PROFITS FOR YEAR; Electronics Concern Clears 90c a Share in Fiscal '62, for Gain of 24c Interstate Stores Philips Electronics COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/court-rules-out-bon-ami-receiver-justice-says-move-would-harm.html | COURT RULES OUT BON AMI RECEIVER; Justice Says Move Would Harm Company Operation Kickbacks Charged | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/jack-soble-freed-on-parole-by-us-danbury-releases-exspy-for-good.html | JACK SOBLE FREED ON PAROLE BY U.S.; Danbury Releases Ex-Spy for Good Behavior Drew 7-Year Sentence Probation Was Denied | True | By David Anderson. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/andersen-trails-minnesota-race-gop-representative-was-linked-to.html | ANDERSEN TRAILS MINNESOTA RACE; G.O.P. Representative Was Linked to Estes Scandal Governor in Close Race Wiley Easy Victor | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/olin-mathieson-elects-film-research-officer.html | Olin Mathieson Elects Film Research Officer | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/hickey-named-to-pimlico-post.html | Hickey Named to Pimlico Post | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/city-votes-to-hire-property-agents.html | CITY VOTES TO HIRE PROPERTY AGENTS | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/freedom-urged-for-loan-rates-netherlands-banker-asks-end-to.html | FREEDOM URGED FOR LOAN RATES; Netherlands Banker Asks End to Commercial Limits | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/jared-reed-38-actor-and-singer-performer-on-stage-and-in-night.html | JARED REED, 38, ACTOR AND SINGER; Performer on Stage and in Night Clubs Here Dies | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/japanese-horse-joins-washington-dc-field.html | Japanese Horse Joins Washington D.C. Field | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/moore-captures-two-star-races-gusty-wind-forces-some-skippers-to.html | MOORE CAPTURES TWO STAR RACES; Gusty Wind Forces Some Skippers to Stay Ashore ORDER OF THE FINISHES Pride Takes 5.5-Meter Race ORDER OF THE FINISH | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/clinic-is-backed-on-sterilization-hospital-board-in-virginia.html | CLINIC IS BACKED ON STERILIZATION; Hospital Board in Virginia Reports Cooperation Prenatal Care Stressed | True | By David Binder Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/driver-a-success-in-westbury-bow-thorne-takes-sire-stakes-no-2-with.html | DRIVER A SUCCESS IN WESTBURY BOW; Thorne Takes Sire Stakes No. 2 With Pocomoonshine Bonny Bartdoc Third Hogan Hanover First | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/perth-amboy-buildings-sold-to-company-in-brooklyn.html | Perth Amboy Buildings Sold To Company in Brooklyn | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/outpatient-psychiatric-aid-to-be-given-at-mount-sinai.html | Out-Patient Psychiatric Aid To Be Given at Mount Sinai | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/bridge-a-pennsylvanian-asks-view-of-cavendish-and-gets-it-eass.html | Bridge; A Pennsylvanian Asks View Of Cavendish, and Gets It East's Only Chance | True | By Albert H. Morehead. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/sinatra-enters-hospital.html | Sinatra Enters Hospital | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/senate-rollcall-vote-confirming-marshall.html | Senate Roll-Call Vote Confirming Marshall | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/us-fugitive-asks-israel-for-asylum.html | U.S. FUGITIVE ASKS ISRAEL FOR ASYLUM | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/democrats-study-6-for-senate-race-3-have-told-chiefs-theyre-ready.html | DEMOCRATS STUDY 6 FOR SENATE RACE; 3 Have Told Chiefs They're Ready to Face Javits Murrow Refused Bid | True | By Clayton Knowles | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/harry-gilman-nichols.html | HARRY GILMAN NICHOLS | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/udall-sees-curbs-in-soviet-relaxed-says-social-liberalization-may.html | UDALL SEES CURBS IN SOVIET RELAXED; Says Social 'Liberalization' May Ease Tensions | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/boutons-hurling-aids-in-87-game-yank-reliever-contributes-2.html | BOUTON'S HURLING AIDS IN 8-7 GAME; Yank Reliever Contributes 2 Scoreless Innings in Last Meeting With Tigers Victory 11th Over Tigers Richardson Scores Run | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/paris-session-plans-study-of-latin-aid.html | PARIS SESSION PLANS STUDY OF LATIN AID | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/booksauthors-obstacles-in-american-scene-first-biography-in-series.html | Books--Authors; Obstacles in American Scene First Biography in Series | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/football-giants-drill-of-fordham-drop-hillebrand-hillebrand-dropped.html | Football Giants Drill of Fordham; Drop Hillebrand; Hillebrand Dropped Gifford Having Trouble Cleveland Looks Tough | True | By Robert L. Teague | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/hammarskjold-day-monday.html | Hammarskjold Day Monday | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/individual-state-tax-load-in-us-up-100-over-52.html | Individual State Tax Load In U.S. Up 100% Over '52 | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/max-kaneff.html | MAX KANEFF | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/profits-advance-incomes-also-up-gain-for-businesses-proves-surprise.html | PROFITS ADVANCE; INCOMES ALSO UP; Gain for Businesses Proves Surprise--Manufacturing Return Is Near Record Profits and Incomes Show Gain; Business Advance Is a Surprise A Pleasant Surprise Gains Widespread | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/dry-august-cuts-crop-prospects-estimates-for-corn-cotton-and.html | DRY AUGUST CUTS CROP PROSPECTS; Estimates for Corn, Cotton and Soybeans Lowered Burley Tobacco Outlook Dips | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/child-swallows-jequirity-bean.html | Child Swallows Jequirity Bean | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/william-g-graves.html | WILLIAM G. GRAVES | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/nancy-brown-wed-to-eric-a-gislason.html | Nancy Brown Wed To Eric A. Gislason | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/jofre-stops-model-in-6th-round-and-keeps-bantamweight-title.html | Jofre Stops Model in 6th Round And Keeps Bantamweight Title; Unbeaten Brazilian Scores 42d Victory and 13th Straight Knockout in Return Bout With Mexican Before 15,000 | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/reds-sign-rookie-pitcher.html | Reds Sign Rookie Pitcher | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/william-mayger-oil-man-was-71-excolex-official-dead-served-in-far.html | WILLIAM MAYGER, OIL MAN WAS 71; Ex-Caltex Official Dead-- Served in Far East | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/us-to-give-bonds-as-tax-refunds-those-eligible-next-year-may-elect.html | U.S. TO GIVE BONDS AS TAX REFUNDS; Those Eligible Next Year May Elect to Take Cash How Plan Would Work Computers Aid Chore | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/mrs-sylvia-levitt-wed.html | Mrs. Sylvia Levitt Wed | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/reds-defeat-cards-purkey-wins-no-21.html | REDS DEFEAT CARDS; PURKEY WINS NO. 21 | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/coach-foresees-a-late-harvest-early-adversity-likely-for.html | COACH FORESEES A LATE HARVEST; Early Adversity Likely for Massachusetts Eleven Ends, Fullbacks Needed | True | By Deane McGowen Special To The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/farmers-are-preparing-to-bolster-strike-by-withholding-grain.html | Farmers Are Preparing to Bolster Strike by Withholding Grain | True | By Austin C. Wehrwein Special To The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/brooklyn-narcotics-raids-net-47-suspects-in-day.html | Brooklyn Narcotics Raids Net 47 Suspects in Day | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/college-stars-to-play-knicks-in-benefit-game.html | College Stars to Play Knicks in Benefit Game | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/hockey-schedule-is-aid-to-rangers-blues-will-play-4-of-first-5.html | HOCKEY SCHEDULE IS AID TO RANGERS; Blues Will Play 4 of First 5 League Games at Home | True | By Harry Heeren | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/smallpox-vaccine-given-to-500-here.html | SMALLPOX VACCINE GIVEN TO 500 HERE | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/encephalitis-in-korea.html | Encephalitis in Korea | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/coast-yacht-wins-twice-in-series-for-mallory-cup.html | Coast Yacht Wins Twice In Series for Mallory Cup | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/nevada-flag-is-displayed.html | Nevada Flag Is Displayed | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/tax-claim-of-354201-is-filed-against-track-at-finger-lakes-general.html | Tax Claim of $354,201 Is Filed Against Track at Finger Lakes; General Manager Says Bondholders Will Be Asked to Approve Mortgage on Property to Satisfy Debt to State | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/unit-president-chosen-by-phillipsvan-heusen.html | Unit President Chosen By Phillips-Van Heusen | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/army-chaplain-school-gets-a-new-director.html | Army Chaplain School Gets a New Director | True | U.S. Army | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/havana-is-ringed-by-new-defenses-fortifications-for-cubas-capital.html | HAVANA IS RINGED BY NEW DEFENSES; Fortifications for Cuba's Capital | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/1000-city-policemen-now-live-in-rockland.html | 1,000 City Policemen Now Live in Rockland | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/lucia-p-balazstagle-is-wed-to-navy-ensign.html | Lucia P. Balazs-Tagle Is Wed to Navy Ensign | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/restaurant-chain-names-its-world-fair-aide.html | Restaurant Chain Names Its World Fair Aide | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/rail-safety-awards-to-be-given-sept-19.html | RAIL SAFETY AWARDS TO BE GIVEN SEPT. 19 | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/kennedy-asks-prompt-accord.html | Kennedy Asks Prompt Accord | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/bravo-giovanni-to-end-saturday-show-which-resumed-run-friday-will.html | 'BRAVO GIOVANNI' TO END SATURDAY; Show, Which Resumed Run Friday, Will Close Musical of 'Teeth' Alvin Theatre Leased Theatrical Notes | True | By Sam Zolotow | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/threat-to-beacon-on-high-tor-stirs-haverstraw-again-light-darkened.html | Threat to Beacon On High Tor Stirs Haverstraw Again; Light Darkened by Vandals | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/fouchet-named-to-paris-cabinet-excommissioner-in-algeria-viewed-as.html | FOUCHET NAMED TO PARIS CABINET; Ex-Commissioner in Algeria Viewed as 'Coming Man' | True | By Henry Giniger Special To The New York Times.camera Press-Pix | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/unit-president-named-by-lockheed-aircraft.html | Unit President Named By Lockheed Aircraft | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/4-clergymen-sue-mississippi-police.html | 4 CLERGYMEN SUE MISSISSIPPI POLICE | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/44-found-dead-in-us-jet-crash-air-force-seeks-cause-of-disaster.html | 44 FOUND DEAD IN U.S. JET CRASH; Air Force Seeks Cause of Disaster Near Spokane LIST OF THE VICTIMS | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/oops-no-lincoln-ever-lived-there-british-admit-tavern-not-a-field.html | OOPS! NO LINCOLN EVER LIVED THERE; British Admit Tavern, Not a Field, Is on Site of Home of President's Forebear Given to the Trust Relegated to Poverty | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/indians-top-senators-30-for-4th-straight-victory.html | Indians Top Senators, 3-0, For 4th Straight Victory | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/food-tuna-fish-a-nutritious-staple.html | Food: Tuna Fish a Nutritious Staple | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/rollin-henry-white-made-steam-autos.html | ROLLIN HENRY WHITE, MADE STEAM AUTOS | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/treasurys-show-a-slight-advance-corporates-are-quiet-but-tone.html | TREASURYS SHOW A SLIGHT ADVANCE; Corporates Are Quiet, but Tone Improves--Sales of Municipals Slow New Issues Steady Utility Issue Sold Municipals Deals Slow | True | By Albert L. Kraus | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/ship-agency-picks-new-head.html | Ship Agency Picks New Head | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/edwin-pierson-ford-100-textile-man-retired-in-27.html | Edwin Pierson Ford, 100; Textile Man Retired in '27 | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/home-for-british-aged-planning-benefit-fair.html | Home for British Aged Planning Benefit Fair | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/milton-olin.html | MILTON OLIN | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/treatment-center-to-gain.html | Treatment Center to Gain | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/low-gross-honors-taken-by-mrs-torgerson-at-77.html | Low Gross Honors Taken By Mrs. Torgerson at 77 | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/padre-island-plan-favored.html | Padre Island Plan Favored | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/gabons-president-heads-africanmalagasy-union.html | Gabon's President Heads African-Malagasy Union | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/taylor-is-briefed-on-saigon-struggle.html | TAYLOR IS BRIEFED ON SAIGON STRUGGLE | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/company-meetings-laboratory-for-electronics-union-twist-drill.html | COMPANY MEETINGS; Laboratory for Electronics Union Twist Drill McCord Corporation Hefi-Coil Corporation | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/state-aflcio-picks-new-chiefs-corbett-hollander-elected.html | STATE A.F.L.-C.I.O. PICKS NEW CHIEFS; Corbett, Hollander Elected -- Revitalization Is Goal Two Posts Abolished Tax Bill Called Give-Away | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/angels-triumph-over-twins-90-move-into-second.html | Angels Triumph Over Twins, 9-0; Move Into Second | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/first-lady-unveils-model-of-culture-center-washington-project-to.html | First Lady Unveils Model of Culture Center; Washington Project to Cost 30 Million -- Drive Opens All-Purpose Area Planned With Changes TV Show Scheduled | True | By Arthur Gelb Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/navy-studies-job-of-a-former-aide-looks-into-tie-with-concern.html | NAVY STUDIES JOB OF A FORMER AIDE; Looks Into Tie With Concern Holding Defense Contract | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/liberals-gain-in-utah-newcomer-is-victor-magnuson-is-named.html | Liberals Gain in Utah; Newcomer Is Victor Magnuson Is Named | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/services-may-draft-1000-into-medicalofficer-ranks.html | Services May Draft 1,000 Into Medical-Officer Ranks | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/4-nerves-spliced-in-restored-arm-massachusetts-boy-13-has-a-6-hour.html | 4 NERVES SPLICED IN RESTORED ARM; Massachusetts Boy, 13, Has a 6-Hour Operation-- 11 Doctors Take Part Four Nerves Involved 2 Trunks Separated | True | By John H. Fenton Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/world-sugar-off-in-trading-here-other-contracts-generally-firm-and.html | WORLD SUGAR OFF IN TRADING HERE; Other Contracts Generally Firm and Quiet-- Potato Options Drop | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/olmedo-gains-in-paris-tennis.html | Olmedo Gains in Paris Tennis | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/william-pitt-davis.html | WILLIAM PITT DAVIS | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/85-choice-leads-for-most-of-race-slipped-disc-returns-540-in-15th.html | 8-5 CHOICE LEADS FOR MOST OF RACE; Slipped Disc Returns $5,40 in 15th Del Mar Futurity --Y Flash Finishes 3d Son of Decathlon | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/burgo-outpoints-torres.html | Burgo Outpoints Torres | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/congo-accepts-plan-of-un-for-katanga.html | CONGO ACCEPTS PLAN OF U.N. FOR KATANGA | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/fire-damages-milk-plant.html | Fire Damages Milk Plant | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/wills-gets-no-90-as-dodgers-win-drives-in-run-and-scores-in-31.html | WILLS GETS NO. 90 AS DODGERS WIN; Drives In Run and Scores in 3-1 Triumph Over Cubs Wills Steals in First Retires 11 in a Row | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/rusks-security-chief-abba-philip-schwartz.html | Rusk's Security Chief; Abba Philip Schwartz | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/frame-finished-for-hilton-hotel-75000000-building-to-be-opened-here.html | FRAME FINISHED FOR HILTON HOTEL; $75,000,000 Building to Be Opened Here in '63 | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/thomas-f-brown-arms-expert-dies-exordnance-aide-here-79-certainted.html | THOMAS F. BROWN, ARMS EXPERT, DIES; Ex-Ordnance Aide Here, 79 -- Certain-Teed Director Served Here in War | | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/foreign-bourbon-isnt-house-resolution-says.html | Foreign Bourbon Isn't, House Resolution Says | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/donovan-to-return-to-cuba.html | Donovan to Return to Cuba | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/tank-of-molasses-leaks-flooding-lawns-in-buffalo.html | Tank of Molasses Leaks, Flooding Lawns in Buffalo | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/pizzitola-gets-celanese-post.html | Pizzitola Gets Celanese Post | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/golf-lead-taken-by-miss-de-cozen-she-paces-wheeler-trophy.html | GOLF LEAD TAKEN BY MISS DE COZEN; She Paces Wheeler Trophy Tournament With 155 | | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/delaney-wins-suffolk-democratic-leadership-mason-concedes-after.html | Delaney Wins Suffolk Democratic Leadership; Mason Concedes After Poll at Convention--O'Connor Gains 25 Delegates | | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/continental-can-names-aide.html | Continental Can Names Aide | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/three-more-lands-join-196465-worlds-fair.html | Three More Lands Join 1964-65 World's Fair | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/miss-georgy-a-karlton-will-marry-on-sept-29.html | Miss Georgy a Karlton Will Marry on Sept. 29 | | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/soviet-and-denmark-in-pact.html | Soviet and Denmark in Pact | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/test-ban-talks-delayed.html | Test Ban Talks Delayed | | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/the-dance-75-visitors-from-mexico-ballet-folklorico-in-a-colorful.html | The Dance: 75 Visitors From Mexico; Ballet Folklorico in a Colorful Program | | By Allen Hughes | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/civil-service-bans-lifted-for-racialprotest-crimes.html | Civil Service Bans Lifted For Racial-Protest Crimes | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/state-gop-opens-bid-for-control-governor-hails-candidates-at.html | STATE G.O.P. OPENS BID FOR CONTROL; Governor Hails Candidates at Strategy Session Affirmative, Not Defensive | | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/majestic-acquires-sportswear-units-companies-plan-sales-mergers.html | Majestic Acquires Sportswear Units; COMPANIES PLAN SALES, MERGERS Lear Siegler, Inc. Exquisite Form Industries W.A. Sheaffer Pen | | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/dr-henry-b-kessler-jersey-physician-77.html | DR. HENRY B. KESSLER, JERSEY PHYSICIAN, 77 | | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/tickets-remain-for-2-benefits-aiding-5-centers-manhattanville-group.html | Tickets Remain For 2 Benefits Aiding 5 Centers; Manhattanville Group to Gain at Bolshoi Ballet and at 'Lord Pengo' | | Kas Heppner | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/realty-investor-in-city-acquires-bay-state-site.html | Realty Investor in City Acquires Bay State Site | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/indonesian-reds-score-us.html | Indonesian Reds Score U.S. | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/brazilian-leftists-to-strike-to-back-plebiscite-bid-labor-leaders.html | Brazilian Leftists to Strike to Back Plebiscite Bid; Labor Leaders Set General Walkout for Friday Support Goulart Plan of Vote on Parliamentary System Disciplinary Step Asked | True | By Juan de Onis Special To the New York Times.the New York Times | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/mr-surrey-on-tax-revision.html | Mr. Surrey on Tax Revision | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/ds-smith-fiance-of-joy-m-williams.html | D.S. Smith Fiance Of Joy M. Williams | | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/sports-of-the-times-never-well-hardly-ever-changing-times-the.html | Sports of The Times; Never? Well, Hardly Ever Changing Times The Thinker Mild Dissent | | By Arthur Daley | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/july-building-permits-43-above-61-level.html | July Building Permits 4.3% Above '61 Level | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/advertising-gains-by-womens-magazines-projections-are-favorable.html | Advertising Gains by Women's Magazines; Projections Are Favorable Newsstand Price Raised Cosmetics Switch Accounts People Ad Space Promotes Office Space | | By Peter Bart | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/allied-note-refused-by-soviet-russians-use-armor-again.html | Allied Note Refused by Soviet; Russians Use Armor Again | | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/castro-says-us-is-preparing-attack-and-playing-with-war-cites.html | Castro Says U.S. Is Preparing Attack and 'Playing With War; Cites Demands in Congress for Action Against Havana as Evidence of 'Chaos' | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/market-averages.html | Market Averages | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/pittsburgh-sells-4-million-issue-gmeral-improvement-bonds-bought.html | PITTSBURGH SELLS 4 MILLION ISSUE; General Improvement Bonds Bought by First Boston Anne Arundel County, Md. Georgia Ports Authority Texas School District Irondaquoit, N.Y. California School District Phenix City, Ala. Acalanes School District | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/books-of-the-times-people-at-untrammeled-worst-impulsive-child-of.html | Books of The Times; People at Untrammeled Worst Impulsive Child of Nature | True | By Orville Prescott sascha Harnisch | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/mets-recall-kranepool-17-monroe-high-bonus-player.html | Mets Recall Kranepool, 17, Monroe High Bonus Player | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/newark-witnesses-charge-antinegro-job-bias-3-building-unions-tell.html | Newark Witnesses Charge Anti-Negro Job Bias; 3 Building Unions Tell U.S. Rights Inquiry That Few Negroes Seek to Join With Three Contractors Few Negroes in Banks | True | By Milton Honig Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/death-of-soblen-ends-a-spy-saga-psychiatrist-fought-jail-by.html | DEATH OF SOBLEN ENDS A SPY SAGA; Psychiatrist Fought Jail by Numerous Methods Conferred With Beria Cover for Espionage Found 'at Point of Death' | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/nenni-leaves-hospital.html | Nenni Leaves Hospital | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/paperboard-output-off-19-from-1961.html | PAPERBOARD OUTPUT OFF 1.9% FROM 1961 | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/moscow-to-press-berlin-bid-later-indicates-readiness-to-wait-until.html | MOSCOW TO PRESS BERLIN BID LATER; Indicates Readiness to Wait Until After U.S. Election for Renewal of Talks Now Threat Indicated SOVIET SUGGESTS DELAY ON BERLIN Warns Against Delay | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/tuneup-finished-with-wood-spar-aussie-yachts-boom-goes-during.html | TUNE-UP FINISHED WITH WOOD SPAR; Aussie Yacht's Boom Goes During 18-Knot Breeze-- Substitute Being Welded Ted Hood Aboard Gretel No Boom Shortage | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/auto-union-official-to-head-hip.html | Auto Union Official to Head H.I.P. | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/melbourne-tv-bans-bruce.html | Melbourne TV Bans Bruce | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/nickerson-asks-aid-on-mitchel-appeal.html | NICKERSON ASKS AID ON MITCHEL APPEAL | True | Special to The New York Times. | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-12 | 1962-09-12 | https://www.nytimes.com/1962/09/12/archives/air-defense-command-tracked-soviet-astronaut.html | Air Defense Command Tracked Soviet Astronaut | True | | 1990-05-16 | RE0000478744 | RE0000478744 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/an-ohio-mans-idea-of-surprising-wife-to-paris-for-dinner.html | An Ohio Man's Idea Of Surprising Wife: To Paris for Dinner | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/garment-hearing-postponed-again-doubt-is-expressed-zelenko-will.html | GARMENT HEARING POSTPONED AGAIN; Doubt Is Expressed Zelenko Will Continue Inquiry | True | By John D. Pomfret Special To The New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/negro-in-florida-college.html | Negro in Florida College | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/hethersett-wins-st-leger-stakes-monterrico-is-four-lengths-back-in.html | HETHERSETT WINS ST. LEGER STAKES; Monterrico Is Four Lengths Back in $102,415 Classic | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/plumbing-plant-for-philippines.html | Plumbing Plant for Philippines | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/cott-beverage-picks-director.html | Cott Beverage Picks Director | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/william-a-pearl.html | WILLIAM A. PEARL | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/mutual-savings-banks-have-rise-in-deposits.html | Mutual Savings Banks Have Rise in Deposits | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/judges-decrying-longer-court-day-markowitz-calls-it-hardship.html | JUDGES DECRYING LONGER COURT DAY; Markowitz Calls It Hardship -- Lawyers Hail Protest | True | By John Sibley | 1990-05-16 | RE0000478741 | RE0000478741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/burant-to-head-pulaski-fete.html | Burant to Head Pulaski Fete | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/udall-expects-no-change-in-crudeoil-imports-now.html | Udall Expects No Change In Crude-Oil Imports Now | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/screen-racial-conflict-flame-in-the-streets-new-british-import.html | Screen: Racial Conflict;'Flame in the Streets' New British Import | True | By Bosley Crowther | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/mining-engineers-unit-elects-new-president.html | Mining Engineers Unit Elects New President | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/beverley-newbery.html | BEVERLEY NEWBERY | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/new-chief-selected-by-building-concern.html | New Chief Selected By Building Concern | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/jersey-synod-elects-head.html | Jersey Synod Elects Head | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/oh-dad-poor-dad-hangs-on.html | 'Oh Dad, Poor Dad' Hangs On | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/scandinavians-meet-today.html | Scandinavians Meet Today | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/jersey-to-study-bias-in-schools-factfinding-teams-named-in.html | JERSEY TO STUDY BIAS IN SCHOOLS; Fact-Finding Teams Named in Englewood and Orange | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/cab-crash-plan-voted-by-senate-bill-gives-board-powers-to.html | C.A.B. CRASH PLAN VOTED BY SENATE; Bill Gives Board Powers to Investigate Accidents | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/3-senators-urge-a-cuba-warning-in-callup-plan-gop-step-stresses.html | 3 SENATORS URGE A CUBA WARNING IN CALL-UP PLAN; G.O.P. Step Stresses Monroe Doctrine--Rusk Says U.S. Will Bar Aggression 3 G.O.P. Senators Seek to Add Warning on Cuba to Call-Up Bill | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/brooklyn-grocer-often-robbed-writes-to-mayor-for-protection.html | Brooklyn Grocer, Often Robbed, Writes to Mayor for Protection | True | By Farnsworth Fowle | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/hock-named-maritime-aide.html | Hock Named Maritime Aide | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/wood-field-and-stream-leading-a-canoeing-safari-in-maine-leaves.html | Wood, Field and Stream; Leading a Canoeing Safari in Maine Leaves Little Time for Fishing | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/boys-firing-on-roof-hit-man-at-bridge.html | BOYS FIRING ON ROOF HIT MAN AT BRIDGE | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/braves-sixhitter-subdues-phils-90.html | BRAVES SIX-HITTER SUBDUES PHILS, 9-0 | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/movies-pay-200000-for-eessailors-novel.html | Movies Pay $200,000 For Ex-Sailor's Novel | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/a-second-cuban-incident.html | A Second Cuban Incident | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/former-us-aide-becomes-chairman-of-jewish-group.html | Former U.S. Aide Becomes Chairman of Jewish Group | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/twa-regional-officer-to-join-marketing-staff.html | T.W.A. Regional Officer To Join Marketing Staff | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/burton-raimi-to-marry-judith-morse-in-spring.html | Burton Raimi to Marry Judith Morse in Spring | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/communist-issue-revived-by-nixon-he-opens-drive-by-calling-brown.html | COMMUNIST ISSUE REVIVED BY NIXON; He Opens Drive by Calling Brown Soft on Reds | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/council-of-churches-raises-350000-to-help-iranians.html | Council of Churches Raises $350,000 to Help Iranians | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/xrays-disclose-drysdale-suffered-only-a-bruise.html | X-Rays Disclose Drysdale Suffered Only a Bruise | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/morhouse-to-set-mark-with-5th-term-in-post.html | Morhouse to Set Mark With 5th Term in Post | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/lucas-named-track-coach.html | Lucas Named Track Coach | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/us-aide-to-enter-dockers-dispute-assistant-labor-secretary-to-fly.html | U.S. AIDE TO ENTER DOCKERS' DISPUTE; Assistant Labor Secretary to Fly Here Today | True | By John P. Callahan | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/peggy-a-mayne-will-be-married-to-he-post-jr-senior-at-colorado-and.html | Peggy A. Mayne Will Be Married To H.E. Post Jr.; Senior at Colorado and Rhodes Scholar Are Engaged to Wed | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/sophomore-excels-in-columbia-drill.html | SOPHOMORE EXCELS IN COLUMBIA DRILL | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/fcc-dropping-plan-for-uhf-in-8-cities.html | F.C.C. DROPPING PLAN FOR U.H.F. IN 8 CITIES | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/new-money-ideas-rebutted-by-us-roosa-warns-of-dangers-in-3.html | NEW MONEY IDEAS REBUTTED BY U.S.; Roosa Warns of Dangers in 3 Suggested Innovations NEW MONEY IDEAS REBUTTED BY U.S. | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/newburgh-aide-urges-home-rule-mitchell-advocate-of-strict-relief.html | NEWBURGH AIDE URGES HOME RULE; Mitchell, Advocate of Strict Relief Rules, Says Laws Must Not Be Remote LAUDS SOCIAL WORKERS Tells Moreland Unit No City Wants to Be Accused of Hurting the Downtrodden. | True | By Emma Harrison | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/transport-news-savannah-to-sail-nuclear-ship-starts-today-for.html | TRANSPORT NEWS; SAVANNAH TO SAIL; Nuclear Ship Starts Today for Seattle World's Fair | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/200-attend-rites-for-pat-rooney-dancer-is-called-husband-father.html | 200 ATTEND RITES FOR PAT ROONEY; Dancer Is Called 'Husband, Father, Friend' of Theatre | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/fund-names-two-directors.html | Fund Names Two Directors | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/a-better-congress-is-urged-by-reuther.html | A 'BETTER CONGRESS IS URGED BY REUTHER | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/new-hampshire-picks-moderates-but-gop-conservatives-win-in-other.html | NEW HAMPSHIRE PICKS MODERATES; But G.O.P. Conservatives Win in Other States | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/traveler-facilities-on-piers-inspected.html | TRAVELER FACILITIES ON PIERS INSPECTED | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/forced-profitsharing-in-mexico-ready-for-presidential-approval.html | Forced Profit-Sharing in Mexico Ready for Presidential Approval; Committee Would Be Given Power to Rule on Foreign and Domestic Concerns Forced Profit-Sharing in Mexico Ready for Presidential Approval | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/reporters-for-times-to-provide-news-commentaries-on-wqxr.html | Reporters for Times to Provide News Commentaries on WQXR | True | By Val Adams | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/e-irvine-rudd-engineer-for-connecticut-was-83.html | E. Irvine Rudd, Engineer For Connecticut, Was 83 | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/index-of-commodity-prices-rose-03-to-803-tuesday.html | Index of Commodity Prices Rose 0.3, to 80.3 Tuesday | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/sports-of-the-times-continuing-a-discussion.html | Sports of The Times; Continuing a Discussion | True | By Arthur Daley | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/market-letters-show-rebound-survey-finds-drop-since-stock-slide-to.html | Market Letters Show Rebound; Survey Finds Drop Since Stock Slide to Be Easing But the Sell-Off Has Hurt Many of the Small Advisers MARKET LETTERS SHOW A REBOUND | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/league-football-draft-set.html | League Football Draft Set | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/seki-takes-boxing-title.html | Seki Takes Boxing Title | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/wertheim-enters-top-bid-for-thruway-secondary.html | Wertheim Enters Top Bid For Thruway Secondary | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/brown-expects-a-slight-upturn-eleven-should-hold-own-in-ivy-league.html | BROWN EXPECTS A SLIGHT UPTURN; Eleven Should Hold Own in Ivy League, Coach Says | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/george-s-armstrong-76-dies-founded-engineering-concern.html | George S. Armstrong, 76, Dies; Founded Engineering Concern | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/capetown-archbishop-is-ill.html | Capetown Archbishop Is Ill | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/in-the-nation-caracas-resolution-of-1954-and-the-monroe-doctrine.html | In The Nation; Caracas Resolution of 1954 and the Monroe Doctrine | True | By Arthur Krock | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/brazil-to-stress-big-coffee-role.html | Brazil to Stress Big Coffee Role | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/macys-to-add-a-story-to-store-in-parkchester.html | Macy's to Add a Story To Store in Parkchester | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/russians-clear-generals-name-rehabilitate-czarist-officer.html | RUSSIANS CLEAR GENERAL'S NAME; Rehabilitate Czarist Officer Downgraded by Stalin | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/ella-treble-is-fiancee-of-adrian-l-asherman.html | Ella Treble Is Fiancee Of Adrian L. Asherman | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/dr-eliasberg-76-an-anesthetist-scientist-long-on-staff-of-mount.html | DR. ELIASBERG, 76, AN ANESTHETIST; Scientist, Long on Staff of Mount Sinai, Is Dead | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/soviet-airline-serves-ghana.html | Soviet Airline Serves Ghana | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/inquiry-in-jersey-finds-subtle-bias-us-body-reports-evasion-of.html | INQUIRY IN JERSEY FINDS SUBTLE BIAS; U.S. Body Reports Evasion of State Civil Rights Laws | True | By Milton Honig Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/brotherhood-house-for-social-agencies-is-dedicated-in-city.html | Brotherhood House For Social Agencies Is Dedicated in City | True | By M.s. Handler | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/commodities-potato-futures-register-dip-cottonseed-oil-stages.html | Commodities: Potato Futures Register Dip; COTTONSEED OIL STAGES ADVANCE Department of Agriculture's Report Sets Off Reaction -- Other Markets Mixed | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/high-tower-in-park-to-rise-at-coney.html | HIGH TOWER IN PARK TO RISE AT CONEY | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/ballet-fans-long-wait-with-baby-is-rewarded.html | Ballet Fan's Long Wait With Baby Is Rewarded | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/chess-hazy-strategy-is-punished-by-sharp-accurate-tactics.html | Chess; Hazy Strategy Is Punished By Sharp, Accurate Tactics | True | By Al Horowitz | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/baeza-rides-4-consecutive-winners-including-bramalea-in-28750.html | Baeza Rides 4 Consecutive Winners, Including Bramalea in $28,750 Gazelle; FILLY PAYS $11.50 IN AQUEDUCT RACE Victory in Gazelle Third of Baeza's Four-- Cyclopaeia Is Second to Bramalea BROAD HOLLOW FIELD 4-Year-Olds and Upward; 2 Miles. | True | By Joseph C. Nichols | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/soviet-may-yield-on-berlin-armor-hints-readiness-to-comply-with.html | SOVIET MAY YIELD ON BERLIN ARMOR; Hints Readiness to Comply With Allies' Demand That Buses Transport Guards SOVIET MAY YIELD ON BERLIN ARMOR | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/coney-aquarium-adds-2-disoriented-shrimps.html | Coney Aquarium Adds 2 Disoriented Shrimps | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/rickover-is-pushed-for-top-school-job.html | RICKOVER IS PUSHED FOR TOP SCHOOL JOB | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/paris-styles-copied-here.html | Paris Styles Copied Here | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/4-killed-in-coast-car-crash.html | 4 Killed in Coast Car Crash | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/met-plans-fete-of-shakespeare-3-operas-by-verdi-planned-for.html | MET PLANS FETE OF SHAKESPEARE; 3 Operas by Verdi Planned for Observances in 1964 | True | By Alan Rich | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/enemies-of-castro-pledge-more-attacks-on-ships-belligerent-vessels.html | Enemies of Castro Pledge More Attacks on Ships; 'Belligerent' Vessels Will Be Targets, Exiles Say--Gun Haul Is Made Here | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/george-lewis-74-exlt-official.html | GEORGE LEWIS, 74, EX-LT.&T. OFFICIAL | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/mrs-rockford-has-son.html | Mrs. Rockford Has Son | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/miss-marlene-shepper-vassar-senior-to-wed.html | Miss Marlene Shepper, Vassar Senior, to Wed | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/stereotypers-dispute-plan-to-tighten-hiring-rules.html | Stereotypers Dispute Plan To Tighten Hiring Rules | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/taiwan-hints-bid-for-another-u2-regime-declares-in-press-flights.html | TAIWAN HINTS BID FOR ANOTHER U-2; Regime Declares in Press Flights Will Continue | True | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/democratic-conferees-agree-on-controls-for-wheat-in-64-but.html | Democratic Conferees Agree On Controls for Wheat in '64; But Republicans Score Plan to Delay Price Supports-- Some Props Set Next Year | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/propjet-plane-lands-safely.html | Prop-Jet Plane Lands Safely | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/arizona-matches-foes-of-84-and-38-senator-hayden-will-face-an.html | ARIZONA MATCHES FOES OF 84 AND 38; Senator Hayden Will Face an Ultra-Conservative | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/lowprice-food-for-all-is-urged-grocer-urges-cheap-supply-for-hungry.html | LOW-PRICE FOOD FOR ALL IS URGED; Grocer Urges Cheap Supply for Hungry Populations | True | By James J. Nagle | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/9-believed-killed-in-crash-of-bomber.html | 9 BELIEVED KILLED IN CRASH OF BOMBER | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/editor-for-memphis-paper-named-by-scrippshoward.html | Editor for Memphis Paper Named by Scripps-Howard | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/the-party-of-certainty.html | The Party of Certainty | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/ground-broken-for-tunnel.html | Ground Broken for Tunnel | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/2-right-wingers-defeated-in-utah-benson-and-lee-lose-in-heavy-gop.html | 2 RIGHT WINGERS DEFEATED IN UTAH; Benson and Lee Lose in Heavy G.O.P. Balloting | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/sidelights-new-fight-seen-for-savings.html | Sidelights; New Fight Seen For Savings | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/jazz-clarinetist-changes-format-buddy-de-franco-in-new-bid-for-a.html | Jazz Clarinetist Changes Format; Buddy De Franco in New Bid for a Broad Audience Joins Accordionist, Tommy Gumina, to Lead Quartet | True | By John S. Wilson | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/films-show-leashers-car-exploded-before-crashing.html | Films Show Leasher's Car Exploded Before Crashing | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/halleck-is-defended-on-hunting-charge.html | HALLECK IS DEFENDED ON HUNTING CHARGE | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/notes-sold-at-1637.html | Notes Sold at 1.637% | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/poles-top-greeks-at-soccer.html | Poles Top Greeks at Soccer | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/new-soviet-envoy-sees-tito.html | New Soviet Envoy Sees Tito | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/read-named-coach-at-ithaca.html | Read Named Coach at Ithaca | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/disabled-exhibit-technical-skills-show-plant-where-classes-for.html | DISABLED EXHIBIT TECHNICAL SKILLS; Show Plant Where Classes for Missile Jobs Are Held | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/channel-13-dispute-is-still-unresolved.html | CHANNEL 13 DISPUTE IS STILL UNRESOLVED | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/va-aide-heads-maimonides.html | V.A. Aide Heads Maimonides | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/defector-says-cuba-now-has-200-migs-defector-lists-200-cuban-migs.html | Defector Says Cuba Now Has 200 MIG's; DEFECTOR LISTS 200 CUBAN MIG'S | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/philharmonic-society-set-up-to-sponsor-li-orchestra.html | Philharmonic Society Set Up To Sponsor L.I. Orchestra | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/david-s-day.html | DAVID S. DAY | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/doctor-is-hunted-in-heiress-death-queens-physician-accused-of-2d.html | DOCTOR IS HUNTED IN HEIRESS' DEATH; Queens Physician Accused of 2d Fatal Abortion | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/dominican-aide-in-caracas.html | Dominican Aide in Caracas | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/richard-brown-67-of-realty-concern.html | RICHARD BROWN, 67, OF REALTY CONCERN | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/senators-offered-estes-data-files.html | SENATORS OFFERED ESTES' DATA FILES | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/dr-d-worthington.html | DR. D. WORTHINGTON | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/new-talks-set-for-today-in-chicago-symphony-rift.html | New Talks Set for Today In Chicago Symphony Rift | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/new-yorker-takes-pentathlon-trials.html | NEW YORKER TAKES PENTATHLON TRIALS | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/rangers-commence-drills-in-vancouver.html | RANGERS COMMENCE DRILLS IN VANCOUVER | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/penney-store-group-registers-advance-in-sales-and-earnings.html | Penney Store Group Registers Advance in Sales and Earnings | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/antibuckley-group-presents-vote-case.html | ANTI-BUCKLEY GROUP PRESENTS VOTE CASE | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/wadsworth-quits-as-head-of-peace-research-group.html | Wadsworth Quits as Head Of Peace Research Group | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/conferences-supplement-traditional-report-card.html | Conferences Supplement Traditional Report Card | True | By Phyllis Ehrlich | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/gretel-impressive-to-windward-in-race-against-vim-aussies-skipper.html | Gretel Impressive to Windward in Race Against Vim; AUSSIES' SKIPPER EXCELS IN STARTS Starrock Has Split-Second Timing in Practice Series --Weatherly Also Drills | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/anniversaries.html | Anniversaries | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/smallpox-analysis-due-on-african-here.html | SMALLPOX ANALYSIS DUE ON AFRICAN HERE | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/lefkowitz-asks-more-nurses.html | Lefkowitz Asks More Nurses | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/syrian-troops-clash-with-israelis-again.html | SYRIAN TROOPS CLASH WITH ISRAELIS AGAIN | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/party-conventions-on-educational-tv-ruled-out-by-state.html | Party Conventions On Educational TV Ruled Out by State | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/gop-chooses-5-for-li-justices-nassau-designees-first-of-11-in-new.html | G.O.P. CHOOSES 5 FOR L.I. JUSTICES; Nassau Designees First of 11 in New Tenth District | True | By Roy R. Silver Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/stocks-continue-to-edge-upward-average-adds-120-for-fifth.html | STOCKS CONTINUE TO EDGE UPWARD; Average Adds 1.20 for Fifth Successive Rise and Best Gain for the Month TURNOVER IS 3,100,000 Chemical, Savings and Loan and Oil Issues Strongest --Rails Remain Weak STOCKS CONTINUE TO EDGE UPWARD | True | By Richard Rutter | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/negro-to-direct-program-for-westchester-youth.html | Negro to Direct Program For Westchester Youth | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/us-limits-loans-to-latin-nations-tells-creditors-it-must-curb.html | U.S. LIMITS LOANS TO LATIN NATIONS; Tells Creditors It Must Curb 'Bail-Out' Funds | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/bolotnikov-takes-10000meter-run-soviet-athlete-wins-in-belgrade.html | Bolotnikov Takes 10,000-Meter Run; SOVIET ATHLETE WINS IN BELGRADE Bolotnikov Defeats Jahnke --Tamara Press Equals World Shot-Put Mark | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/the-press-conferences.html | The Press Conferences | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/courses-are-offered-for-parent-and-child.html | Courses Are Offered For Parent and Child | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/us-tobacco-adds-director.html | U.S. Tobacco Adds Director | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/rise-is-foreseen-for-taxexempts-bond-lawyer-predicts-public.html | RISE IS FORESEEN FOR TAX-EXEMPTS; Bond Lawyer Predicts Public Financing Will Increase | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/state-approves-merger-of-banks-county-trust-and-gramatan-national.html | STATE APPROVES MERGER OF BANKS; County Trust and Gramatan National Plan Backed STATE APPROVES MERGER OF BANKS | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/home-freezing-tip.html | Home Freezing Tip | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/douglas-made-cochairman-of-fund-for-the-republic.html | Douglas Made Co-Chairman Of Fund for the Republic | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/earnings-raised-by-jp-stevens-net-at-71-cents-for-third-period.html | EARNINGS RAISED BY J.P. STEVENS; Net at 71 Cents for Third Period, Against 55 Cents in Similar '61 Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/measure-to-bar-bribery-in-sports-passes-senate.html | Measure to Bar Bribery In Sports Passes Senate | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/industrial-loans-off-by-54-million-in-same-1961-period-they-rose-by.html | INDUSTRIAL LOANS OFF BY 54 MILLION; In Same 1961 Period, They Rose by 72 Million | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/a-new-orchestra-makes-its-debut-symphony-of-musical-art-plays-in.html | A NEW ORCHESTRA MAKES ITS DEBUT; Symphony of Musical Art Plays in Banquet Hall | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/chinese-said-to-seize-30-indians.html | Chinese Said to Seize 30 Indians | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/3-children-who-shared-de-gaulle-peril-get-gifts.html | 3 Children Who Shared De Gaulle Peril Get Gifts | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/queens-project-sold-to-investors-realty-equities-signs-pact-to-buy.html | QUEENS PROJECT SOLD TO INVESTORS; Realty Equities Signs Pact to Buy Apartment Houses | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/money.html | Money | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/agedcare-study-set-up-by-javits-12-experts-on-health-to-make.html | AGED-CARE STUDY SET UP BY JAVITS; 12 Experts on Health to Make Independent Survey | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/theatre-a-double-bill-2-plays-by-gene-feist-open-at-east-end.html | Theatre: A Double Bill; 2 Plays by Gene Feist Open at East End | True | By Howard Taubman | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/new-coating-method-patented-by-armco.html | NEW COATING METHOD PATENTED BY ARMCO | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/text-of-wagner-and-lehman-statements.html | Text of Wagner and Lehman Statements | True | By Mr. Wagner | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/debutante-ball-at-astor-dec-27-to-be-a-benefit-international-event.html | Debutante Ball At Astor Dec. 27 To Be a Benefit; International Event to Assist Work of Kidney Disease Foundation | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/executives-ask-to-plead-no-contest.html | Executives Ask to Plead No Contest | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/katangese-clash-with-un-troops-charges-by-tshombe-that-indians.html | KATANGESE CLASH WITH U.N. TROOPS; Charges by Tshombe That Indians Opened Fire and Killed Two Are Denied KATANGESE CLASH WITH U.N. TROOPS | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/wedgwood-names-unit-chief.html | Wedgwood Names Unit Chief | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/menus-for-weekend.html | Menus for Week-End | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/a-personal-touch.html | A Personal Touch | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/eastern-appoints-stone-to-top-post.html | EASTERN APPOINTS STONE TO TOP POST | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/new-hampshire-victor-john-pillsbury.html | New Hampshire Victor; John Pillsbury | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/linda-ladgrove-of-britian-breaks-world-swim-mark.html | Linda Ladgrove of Britian Breaks World Swim Mark | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/budapest-shows-a-brighter-life-more-tourists-money-and-cars-are-in.html | BUDAPEST SHOWS A BRIGHTER LIFE; More Tourists, Money and Cars Are in Evidence | True | By Paul Underwood Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/landauer-associates-names-vice-president.html | Landauer Associates Names Vice President | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/paul-c-mguire.html | PAUL C. M'GUIRE | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/senate-votes-bill-authorizing-sale-of-general-aniline-by-us-sale-of.html | Senate Votes Bill Authorizing Sale of General Aniline by U.S.; SALE OF ANILINE VOTED IN SENATE | True | By Warren Weaver Jr. Special to The New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/prelate-cancels-vote-ban.html | Prelate Cancels Vote Ban | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/executions-urged-in-ghana.html | Executions Urged in Ghana | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/bonn-embroiled-in-budget-crisis-unpopular-austerity-steps-likely-as.html | BONN EMBROILED IN BUDGET CRISIS; Unpopular Austerity Steps Likely as Inflation Rises | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/white-sox-buy-shortstop.html | White Sox Buy Shortstop | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/forestry-aid-bill-sent-to-president.html | FORESTRY AID BILL SENT TO PRESIDENT | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/air-force-has-openings-for-civilian-engineers.html | Air Force Has Openings For Civilian Engineers | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/fabrics-plant-to-close.html | Fabrics Plant to Close | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/sinatra-out-of-hospital.html | Sinatra Out of Hospital | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/airlines-study-region-mergers-delegates-at-dublin-parley-note-need.html | AIRLINES STUDY REGION MERGERS; Delegates at Dublin Parley Note Need of Economies | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/division-officer-chosen-by-simmonds-precision.html | Division Officer Chosen By Simmonds Precision | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/loral-to-acquire-electronics-unit-transaction-with-astrex-to-lift.html | LORAL TO ACQUIRE ELECTRONICS UNIT; Transaction With Astrex to Lift Sales to Industry COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/giants-intensify-pace-for-opener-regulars-hurt-in-training-are.html | GIANTS INTENSIFY PACE FOR OPENER; Regulars Hurt in Training Are Ready for Browns | True | By Robert L. Teague | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/industrials-continue-to-drop-in-london-giltedges-make-only-gains-in.html | Industrials Continue to Drop in London; GILT-EDGES MAKE ONLY GAINS IN DAY Index Declines by 1.7, to 274.1--Oil Issues Are Narrowly Mixed | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/role-of-opus-dei-growing-in-spain-catholic-units-school-gets-power.html | ROLE OF OPUS DEI GROWING IN SPAIN; Catholic Unit's School Gets Power to Grant Degrees | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/bridge-two-aces-rarely-constitute-reason-for-doubling-a-slam.html | Bridge; Two Aces Rarely Constitute Reason for Doubling a Slam | True | By Albert H. Morehead | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/41-million-borrowing-arranged-by-2-big-japanese-companies.html | 41 Million Borrowing Arranged By 2 Big Japanese Companies | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/rockefeller-drive-is-started-in-city-stateticket-headquarters.html | ROCKEFELLER DRIVE IS STARTED IN CITY; State-Ticket Headquarters Opened-- Hundreds Greet Governor and Javits | True | By Clayton Knowles | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/grenada-to-elect-new-regime-today-neither-of-islands-parties-is.html | GRENADA TO ELECT NEW REGIME TODAY; Neither of Island's Parties Is Pressing for Federation | True | By Paul P. Kennedy Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/society-to-present-new-opera-singers.html | SOCIETY TO PRESENT NEW OPERA SINGERS | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/london-halts-rightist-rally.html | London Halts Rightist Rally | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/fair-is-heralded-as-biggest-event-800-tent-party-guests-hear.html | FAIR IS HERALDED AS BIGGEST EVENT; 800 Tent Party Guests Hear Optimistic Predictions | True | By Gay Talese | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/li-doctors-rejoin-boys-leg-with-pin-after-car-severs-it.html | L.I. Doctors Rejoin Boy's Leg. With Pin After Car Severs It | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/key-senators-imply-steel-has-a-right-to-refuse-data-steel-justified.html | Key Senators Imply Steel Has a Right to Refuse Data; STEEL JUSTIFIED, SENATORS IMPLY | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/deadlock-broken-in-title-sailing-gentzlinger-takes-fourth-race-in.html | DEADLOCK BROKEN IN TITLE SAILING; Gentzlinger Takes Fourth Race in Star Class Event | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/eisenhower-speaks-tonight-at-indiana-campaign-rally.html | Eisenhower Speaks Tonight At Indiana Campaign Rally | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/power-production-above-level-of-1961.html | POWER PRODUCTION ABOVE LEVEL OF 1961 | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/figures-of-federal-reserve-districts-for-sept-5.html | Figures of Federal Reserve Districts for Sept. 5 | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/wagner-lehman-declare-support-for-morgenthau-move-called-effort-to.html | WAGNER, LEHMAN DECLARE SUPPORT FOR MORGENTHAU; Move Called Effort to Gain First-Ballot Nomination for Governorship MAYOR RISKS PRESTIGE Endorsement Given as Drive By Ex-U.S. Attorney Hits a New Snag in Queens WAGNER, LEHMAN FOR MORGENTHAU | True | By Leo Egan | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/string-company-promotes-2.html | String Company Promotes 2 | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/boose-galliard-of-nyu-ineligible-for-basketball.html | Boose, Galliard of N.Y.U. Ineligible for Basketball | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/teamsters-see-a-strike-monday-issue-of-uniform-pay-over-city-snarls.html | TEAMSTERS SEE A STRIKE MONDAY; Issue of Uniform Pay Over City Snarls Negotiations | True | By Ralph Katz | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/mother-sees-gain-in-sterilization-virginian-with-8-youngsters.html | MOTHER SEES GAIN IN STERILIZATION; Virginian With 8 Youngsters Heartened by Operation | True | By David Binder Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/echols-is-released-by-football-cards.html | ECHOLS IS RELEASED BY FOOTBALL CARDS | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/mexico-maps-extensive-ore-hunt-ore-survey-due-in-mexico-wilds.html | Mexico Maps Extensive Ore Hunt; ORE SURVEY DUE IN MEXICO WILDS | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/french-minister-irked-by-layoffs-attacks-us-concerns-that-dropped.html | FRENCH MINISTER IRKED BY LAYOFFS; Attacks U.S. Concerns That Dropped 1,000 Workers-- Threatens Close Checks SIGNIFICANCE UNCERTAIN Cutbacks Were by G.M. at Genevilliers Plant and Remington at Lyons | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/19-nation-support-expected-for-pact-on-textile-imports.html | 19-Nation Support Expected for Pact On Textile Imports | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/3d-army-is-alerted-in-southern-brazil.html | 3D ARMY IS ALERTED IN SOUTHERN BRAZIL | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/advertising-antifreeze-campaigns-dry-up.html | Advertising Antifreeze Campaigns Dry Up | True | By Peter Bart | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/democrats-find-issue-in-slip-by-rockefeller.html | Democrats Find Issue In Slip by Rockefeller | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/eclipse-film-by-antonioni-to-open-at-little-carnegie.html | 'Eclipse,' Film by Antonioni, To Open at Little Carnegie | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/kennedy-asserts-nation-must-lead-in-probing-space-declares-us.html | KENNEDY ASSERTS NATION MUST LEAD IN PROBING SPACE; Declares U.S. Cannot Afford to Lag if It Wants to Be in Forefront of Nations 40,000 CHEER IN TEXAS President Ends 2-Day Tour of Bases--Puts Stress on Peaceful Projects KENNEDY PLEDGES U.S. LEAD IN SPACE | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/jailed-israeli-will-not-appeal.html | Jailed Israeli Will Not Appeal | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/st-clares-graduates-61.html | St. Clare's Graduates 61 | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/the-interpreter-rewritten-often-play-about-summit-meeting-revised.html | 'THE INTERPRETER' REWRITTEN OFTEN; Play About Summit Meeting Revised With U.N. Changes | True | By Sam Zolotow | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/millard-j-bloomer-jr-weds-mrs-donaldson.html | Millard J. Bloomer Jr. Weds Mrs. Donaldson | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/howards-clout-wins.html | Howard's Clout Wins | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/two-brothers-are-killed-as-scaffold-falls-here.html | Two Brothers Are Killed As Scaffold Falls Here | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/soybeans-climb-on-crop-estimate-prices-are-up-sharply-profit-selling.html | SOYBEANS CLIMB ON CROP ESTIMATE; Prices Are Up Sharply-- Profit Selling Cuts Gains | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/washington-star-tops-orioles-21-cheney-sets-strikeout-high-in.html | WASHINGTON STAR TOPS ORIOLES, 2-1; Cheney Sets Strikeout High in Overtime Game--Zipfel Homer in 16th Decides | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/american-debut-is-set-by-vienna-symphony.html | American Debut Is Set By Vienna Symphony | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/utility-report.html | UTILITY REPORT | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/award-to-jayne-mansfield.html | Award to Jayne Mansfield | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/copper-concerns-indicted-as-trust-11-companies-7-officials-accused.html | COPPER CONCERNS INDICTED AS TRUST; 11 Companies, 7 Officials Accused by U.S. Jury | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/for-children.html | For Children | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/us-maps-survey-of-job-vacancies-nyu-parley-told-of-pilot-test-in.html | U.S. MAPS SURVEY OF JOB VACANCIES; N.Y.U. Parley Told of Pilot Test in View Next Spring | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/all-safe-as-planes-collide.html | All Safe as Planes Collide | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/japanese-seeks-china-trade.html | Japanese Seeks China Trade | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/inquiry-continues-in-soblens-death.html | INQUIRY CONTINUES IN SOBLEN'S DEATH | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/premier-of-brazil-said-to-seek-test.html | PREMIER OF BRAZIL SAID TO SEEK TEST | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/buffalo-hotel-is-bought-by-carter-chain-here.html | Buffalo Hotel Is Bought By Carter Chain Here | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/americanstandard-promotes-two.html | American-Standard Promotes Two | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/labor-assails-antisemitism-in-latin-america-aflcio-resolution-asks.html | Labor Assails Anti-Semitism in Latin America; A.F.L.-C.I.O. Resolution Asks Argentina and Uruguay to Stop Incidents | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/state-economic-structure-to-be-studied-by-cornell.html | State Economic Structure To Be Studied by Cornell | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/los-alamos-put-on-sale-in-bill-sent-to-president.html | Los Alamos Put on Sale In Bill Sent to President | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/union-manipulation-charged.html | Union Manipulation Charged | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/3-steel-concerns-ask-to-shift-plea-would-change-to-no-contest-in.html | 3 STEEL CONCERNS ASK TO SHIFT PLEA; Would Change to No Contest in Forgings Price Case | True | By Edward Ranzal | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/new-mural-in-bank-unveiled-by-lehman.html | NEW MURAL IN BANK UNVEILED BY LEHMAN | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/mays-faints-in-dugout.html | Mays Faints in Dugout | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/mrs-lawrence-j-stone.html | MRS. LAWRENCE J. STONE | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/6-executed-in-indonesia-in-a-plot-to-kill-sukarno.html | 6 Executed in Indonesia in a Plot to Kill Sukarno | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/dr-king-decries-civil-rights-pace-prods-us-in-speech-here-at.html | DR. KING DECRIES CIVIL RIGHTS PACE; Prods U.S. in Speech Here at Emancipation Fete | True | By Thomas Buckley | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/east-nigerian-premier-opens-exhibit-at-bank.html | East Nigerian Premier Opens Exhibit at Bank | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/rights-offering-due.html | Rights Offering Due | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/american-oil-to-build-ammonia-plant-in-texas.html | American Oil to Build Ammonia Plant in Texas | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/thomas-price-71-official-of-kaiser.html | THOMAS PRICE, 71, OFFICIAL OF KAISER | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/ballet-balshoi-stages-us-premiere-of-spartacus-muchheralded-work-is.html | Ballet: Balshoi Stages U.S. Premiere of 'Spartacus'; Much-Heralded Work Is Mainly a Pageant | True | By Allen Hughes | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/state-issues-planning-book.html | State Issues Planning Book | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/milan-metal-workers-strike.html | Milan Metal Workers Strike | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/havana-is-said-to-confirm-arrest-of-alien-newsman.html | Havana Is Said to Confirm Arrest of Alien Newsman | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/gac-names-vice-president.html | G.A.C. Names Vice President | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/chemists-debate-pesticides-book-industry-fears-public-will-turn.html | CHEMISTS DEBATE PESTICIDES BOOK; Industry Fears Public Will Turn Against Its Products | True | By Walter Sullivan Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/satellite-to-scan-hbomb-ray-belt-us-to-study-zone-created-by.html | SATELLITE TO SCAN H-BOMB RAY BELT; U.S. to Study Zone Created by High-Altitude Test SATELLITE TO SCAN H-BOMB RAY BELT | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/lawyer-is-the-fiance-of-suzanne-barthold.html | Lawyer Is the Fiance Of Suzanne Barthold | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/mary-rodgers-has-a-son.html | Mary Rodgers Has a Son | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/pena-athletics-halts-angels-41-belinsky-routed-in-eighth-twins-bow.html | PENA, ATHLETICS, HALTS ANGELS, 4-1; Belinsky Routed in Eighth --Twins Bow in 12th, 2-1 | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/house-owner-fined-250-warrant-issued-for-another.html | House Owner Fined $250; Warrant Issued for Another | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/yankees-defeat-indians-cheney-of-senators-fans-record-21-in-16.html | Yankees Defeat Indians; Cheney of Senators Fans Record 21 in 16 Innings; FORD WINS 16TH ON 6-HITTER, 5-2 Yank Southpaw Turns Back Indians as Mantle Wallops 3-Run Homer Off Ramos | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/fauquier-hospital-not-getting-us-aid.html | FAUQUIER HOSPITAL NOT GETTING U.S. AID | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/special-squad-to-inspect-27-tenements-in-harlem.html | Special Squad to Inspect 27 Tenements in Harlem | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/guiana-plans-foreign-office.html | Guiana Plans Foreign Office | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/cotton-futures-decline-at-close-contracts-are-unchanged-to-65c-a.html | COTTON FUTURES DECLINE AT CLOSE; Contracts Are Unchanged to 65c a Bale Off | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/grandson-of-founder-is-elected-president-of-dow-chemical-co.html | Grandson of Founder Is Elected President of Dow Chemical Co.; COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/medal-to-honor-rayburn-is-approved-by-congress.html | Medal to Honor Rayburn Is Approved by Congress | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/filipino-off-to-un-session.html | Filipino Off to U.N. Session | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/canadas-jobless-total-43000-below-61-figure.html | Canada's Jobless Total 43,000 Below '61 Figure | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/jersey-drug-concern-permitted-to-resume.html | Jersey Drug Concern Permitted to Resume | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/georgia-primary-won-by-moderate-sanders-defeats-griffin-in-voting.html | GEORGIA PRIMARY WON BY MODERATE; Sanders Defeats Griffin in Voting on Governor GEORGIA PRIMARY WON BY MODERATE | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/bus-links-tibet-and-peiping.html | Bus Links Tibet and Peiping | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/six-issues-placed-by-rhode-island-sells-10-million-of-bonds-for.html | SIX ISSUES PLACED BY RHODE ISLAND; Sells 10 Million of Bonds for Various Purposes | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/girl-12-slain-in-harlem-project-as-city-is-agreeing-to-guard-it.html | Girl, 12, Slain in Harlem Project As City Is Agreeing to Guard It; GIRL, 12, IS KILLED IN HARLEM FLAT | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/us-poodles-praised-by-british-show-judge-dangerfield-says-american.html | U.S. Poodles Praised by British Show Judge; Dangerfield Says American Breeders of Toys Excel | True | By Walter R. Fletcher | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/us-and-soviet-farm-chiefs-exchange-maxims-at-beltsville-they.html | U.S. and Soviet Farm Chiefs Exchange Maxims at Beltsville; They Apparently Agree That Farmers Are Underpaid-- Russians Tour Center | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/miss-de-cozen-cards-78-for-233-and-wills-wheeler-trophy-golf.html | Miss. De Cozen Cards 78 for 233 And Wills Wheeler Trophy Golf | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/dipping-into-the-pork-barrel.html | Dipping Into the Pork Barrel | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/george-chenkin-detective-was-65-investigator-in-queens-dies.html | GEORGE CHENKIN, DETECTIVE, WAS 65; Investigator in Queens Dies -- Ex-Parole Officer | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/the-commonwealths-revolt.html | The Commonwealth's 'Revolt' | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/de-gaulle-to-detail-his-presidency-plan.html | DE GAULLE TO DETAIL HIS PRESIDENCY PLAN | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/heads-notre-dame-gallery.html | Heads Notre Dame Gallery | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/valerie-mcalpine-engaged-to-marry.html | Valerie McAlpine Engaged to Marry | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/southern-railway-markets-certificates-for-9-million.html | Southern Railway Markets Certificates for 9 Million | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/bonds-rights-actively-traded-as-treasury-refunding-offer-expires.html | Bonds: 'Rights' Actively Traded as Treasury Refunding Offer Expires; SUCCESS SIGHTED FOR BIG FINANCING New Government Securities Gain-- Tone Improves for Corporate Issues | True | By Albert L. Kraus | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/theatre-parties-to-assist-work-of-mission-unit-benefits-on-oct-18.html | Theatre Parties To Assist Work Of Mission Unit; Benefits on Oct. 18 and Nov. 20 Planned for Episcopal Society | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/art-of-old-masters-is-said-to-have-been-done-by-other-old-masters.html | Art of Old Masters Is Said to Have Been Done by Other Old Masters | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/skeptics-of-shakespeare-want-to-search-tomb-for-writings.html | Skeptics of Shakespeare Want To Search Tomb for Writings | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/study-reassigns-200-old-masters-artists-or-periods-of-noted.html | STUDY REASSIGNS 200 OLD MASTERS; Artists or Periods of Noted Drawings Reattributed by Experts in New Book GREAT NAMES INVOLVED 4-Volume Work Edited by Ira Moscowitz Is Result of 8 Years' Research | True | By Brian O'Doherty | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/argentine-justice-resigns-in-protest.html | ARGENTINE JUSTICE RESIGNS IN PROTEST | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/long-beach-board-names-acting-head-of-schools.html | Long Beach Board Names Acting Head of Schools | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/military-fund-bill-gains.html | Military Fund Bill Gains | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/russians-uneasy-on-cuba-dispute-many-surprised-by-extent-of-mosows.html | RUSSIANS UNEASY ON CUBA DISPUTE; Many Surprised by Extent of Moscow's Commitment to the Castro Regime RUSSIANS UNEASY ON CUBA DISPUTE | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/rebel-kurds-in-iraq.html | Rebel Kurds in Iraq | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/1962-nina-gets-to-palos-much-behind-schedule.html | 1962 Nina Gets to Palos Much Behind Schedule | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/tumulto-to-run-in-un-handicap-entry-of-argentine-horse-increases.html | TUMULTO TO RUN IN U.N. HANDICAP; Entry of Argentine Horse Increases Field to 11 | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/lack-of-teachers-reported-by-city-board-notes-400-vacancies.html | LACK OF TEACHERS REPORTED BY CITY; Board Notes 400 Vacancies --Shortage Most Acute in Difficult Schools | True | By Leonard Buder | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/barnett-to-discuss-integration.html | Barnett to Discuss Integration | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/erhard-to-call-on-kennedy.html | Erhard to Call on Kennedy | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/small-areas-mild-on-british-plan-they-are-critical-but-not-so-harsh.html | SMALL AREAS MILD ON BRITISH PLAN; They Are Critical but Not So Harsh as 'Old Dominions' | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/stengel-sees-stadium-and-cant-wait-till-next-year.html | Stengel Sees Stadium, and Can't Wait Till Next Year' | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/senate-votes-bill-to-expand-recreation-in-wildlife-areas.html | Senate Votes Bill to Expand Recreation in Wildlife Areas | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/prices-decline-sharply-in-butcherhog-market.html | Prices Decline Sharply In Butcher-Hog Market | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/tv-and-radio-to-carry-kennedy-session-today.html | TV and Radio to Carry Kennedy Session Today | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/american-symphony-adds-3-conductors.html | AMERICAN SYMPHONY ADDS 3 CONDUCTORS | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/hats-look-like-wigs-and-sell-like-wildfire.html | Hats Look Like Wigs, And Sell Like Wildfire | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/britannica-lists-10000-book-prize-encyclopedia-press-to-start.html | BRITANNICA LISTS $10,000 BOOK PRIZE; Encyclopedia Press to Start Annual Awards in 1964 | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/gen-taylor-sees-vietnam-efforts-visits-mountaineer-training-area.html | GEN. TAYLOR SEES VIETNAM EFFORTS; Visits Mountaineer Training Area and Village Fort | True | By David Halberstam Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/pitt-will-rely-on-star-backs-traficant-looms-as-aerial-threat.html | Pitt Will Rely on Star Backs; TRAFICANT LOOMS AS AERIAL THREAT Leeson, Telesky and Martha Will Be Pitt's Top Runners --Schedule Tough Again | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/a-traditional-coffee-in-sweden-is-served-with-sweets-author.html | A Traditional Coffee in Sweden Is Served With Sweets; Author Suggests Cakes, Cookies and Tortes From Her Native Cuisine For Informal Entertainment | True | By Craig Claiborne | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/federated-stores-fills-2-top-posts.html | Federated Stores Fills 2 Top Posts | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/football-draft-slated-dec-3.html | Football Draft Slated Dec. 3 | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/california-bonds-sold-at-cost-of-2984756.html | California Bonds Sold At Cost of 2.984756% | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/dr-mary-hogue-anatomist-was-78-expennsylvania-professor-diesworked.html | DR. MARY HOGUE, ANATOMIST, WAS 78; Ex-Pennsylvania Professor Dies--Worked on Nerves | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/my-fair-lady-cast-to-fete-show-alumni.html | 'My Fair Lady' Cast To Fete Show Alumni | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/kurdish-villages-chief-the-targets-of-iraqis-brunt-of-war-falls-on.html | Kurdish Villages Chief the Targets of Iraqis; Brunt of War Falls on Women--Bomb Damage Is Great | True | By Dana Adams Schmidt Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/76-madison-ave-to-be-renovated-buyer-to-install-automatic-elevators.html | 76 MADISON AVE. TO BE RENOVATED; Buyer to Install Automatic Elevators in Building | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/transcript-of-kennedy-remarks-on-space-challenge.html | Transcript of Kennedy Remarks on Space Challenge | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/council-votes-un-entry-for-2-caribbean-states.html | Council Votes U.N. Entry For 2 Caribbean States | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/elevator-hearings-planned.html | Elevator Hearings Planned | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/new-orleans-surprised-as-stores-are-integrated-lunch-counters-are.html | New Orleans Surprised as Stores Are Integrated; Lunch Counters Are Opened to Negroes at Chains-- Operation Is Smooth | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/titan-ii-succeeds-in-test.html | Titan II Succeeds in Test | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/is-frisk-illegal-judge-to-decide-lawyer-reenacts-scene-in-bid-to.html | IS 'FRISK' ILLEGAL? JUDGE TO DECIDE; Lawyer Re-enacts Scene in Bid to Quash Evidence | True | By Jack Roth | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/us-health-aide-to-retire.html | U.S. Health Aide to Retire | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/acs-viking-gets-no-4-post-in-trot-safe-mission-draws-no-2-for.html | A.C.'S VIKING GETS NO. 4 POST IN TROT; Safe Mission Draws No. 2 for Dexter Cup at Westbury | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/troubled-jet-lands-safely.html | Troubled Jet Lands Safely | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/republicans-debate-in-massachusetts.html | REPUBLICANS DEBATE IN MASSACHUSETTS | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/course-begins-sept-17.html | Course Begins Sept. 17 | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/vice-sentence-suspended-for-fraud-suspects-wife.html | Vice Sentence Suspended For Fraud Suspect's Wife | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/dangerous-tropical-storm-develops-in-the-atlantic.html | 'Dangerous' Tropical Storm Develops in the Atlantic | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/cultural-confer-plans-lauded.html | Cultural Confer Plans Lauded | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/new-hospital-board-will-convene-today.html | NEW HOSPITAL BOARD WILL CONVENE TODAY | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/no-place-like-homicide-british-import.html | 'No Place Like Homicide,' British Import | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/red-sox-home-runs-top-tigers-86-62.html | RED SOX HOME RUNS TOP TIGERS, 8-6, 6-2 | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/national-airlines-picks-swim-to-head-board.html | National Airlines Picks Swim to Head Board | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/booksauthors.html | Books--Authors | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/indian-named-to-un-post.html | Indian Named to U.N. Post | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/british-back-us-in-space-debate-canada-in-un-is-also-for-stress-on.html | BRITISH BACK U.S. IN SPACE DEBATE; Canada, in U.N., Is Also for Stress on Cooperation | True | By Thomas J. Hamilton Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/4-receive-suspended-terms-in-bronx-payroll-padding.html | 4 Receive Suspended Terms in Bronx Payroll Padding | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/hallway-race-kills-student.html | Hallway Race Kills Student | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/segura-and-cooper-triumph.html | Segura and Cooper Triumph | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/inveilings.html | Inveilings | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/us-fugitive-wins-israel-court-round.html | U.S. FUGITIVE WINS ISRAEL COURT ROUND | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/edmund-duffy-cartoonist-dies-won-three-pulitzer-prizes-white-with.html | EDMUND DUFFY, CARTOONIST, DIES; Won Three Pulitzer Prizes While With Baltimore Sun | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/gasoline-stocks-gained-for-week-rose-from-175059000-to-17874000.html | GASOLINE STOCKS GAINED FOR WEEK; Rose From 175,059,000 to 178,749,000 Barrels | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/shah-acts-to-aid-border-peoples-turkish-and-kurdish-groups-in-iran.html | SHAH ACTS TO AID BORDER PEOPLES; Turkish and Kurdish Groups in Iran Get Reform Pledge | True | By Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/president-presses-house-on-un-loan.html | PRESIDENT PRESSES HOUSE ON U.N. LOAN | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/2-killed-7-hurt-in-quarry.html | 2 Killed, 7 Hurt in Quarry | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/giants-sign-young-pitcher.html | Giants Sign Young Pitcher | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-13 | 1962-09-13 | https://www.nytimes.com/1962/09/13/archives/progress-reported-on-college-aid-bill.html | PROGRESS REPORTED ON COLLEGE AID BILL | True | | 1990-05-16 | RE0000478741 | RE0000478741 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/us-forces-to-begin-laotian-exit-today.html | U.S. FORCES TO BEGIN LAOTIAN EXIT TODAY | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/portugal-to-ban-prostitution.html | Portugal to Ban Prostitution | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/atom-rocket-test-put-off-until-1967-first-flight-had-been-set-for.html | ATOM ROCKET TEST PUT OFF UNTIL 1967; First Flight Had Been Set for '66--Budget a Problem | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/sinclair-unit-protests-seizure-of-tanker-by-german-creditors.html | Sinclair Unit Protests Seizure Of Tanker by German Creditors | True | By Edward A. Morrow | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/adoula-is-hailed-at-site-of-rebuff-congos-premier-visits-huge.html | ADOULA IS HAILED AT SITE OF REBUFF; Congo's Premier Visits Huge Belgian Sugar Plantation | True | By Lloyd Garrison Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/first-ave-parking-ban-lifted-for-un-cars.html | First Ave. Parking Ban Lifted for U.N. Cars | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/ackermans-76-heads-golf-qualifiers-shelfer-gets-74-then-withdraws.html | Ackerman's 76 Heads Golf Qualifiers; SHELFER GETS 74, THEN WITHDRAWS Low Scorer in U.S. Senior Golf Trial Decides to Forgo Championship | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/in-the-nation-contrast-between-sources-of-foreign-policy.html | In The Nation; Contrast Between Sources of Foreign Policy | True | By Arthur Krock | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/jonathan-logan-acquires-trebor-apparel-concern-expands-move-in.html | JONATHAN LOGAN ACQUIRES TREBOR; Apparel Concern Expands Move in Children's Field COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/executive-post-filled-by-curtis-publishing-co.html | Executive Post Filled By Curtis Publishing Co. | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/air-group-studies-fallout-effect-it-finds-present-altitudes-imply.html | AIR GROUP STUDIES FALL-OUT EFFECT; It Finds Present Altitudes Imply No Passenger Harm | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/kennedy-cuba-and-the-ussr.html | Kennedy, Cuba and the U.S.S.R. | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/dutch-senate-votes-new-guinea-accord.html | DUTCH SENATE VOTES NEW GUINEA ACCORD | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/oas-to-get-plans-castro-tries-to-prop-crumbling-regime-president-as.html | O.A.S. TO GET PLANS; Castro Tries to Prop Crumbling Regime, President Asserts Kennedy Scorns War Talk in U.S. and Asserts Cuba Poses No Threat Now PRESIDENT SAYS HAVANA FALTERS Sees Castro Invasion Scare as a Desperate Bid to Prop Shaky Regime | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/newcombe-doby-star-in-japan.html | Newcombe, Doby Star in Japan | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/boac-accused-of-route-abuses-but-it-denies-us-charge-of-stopover.html | B.O.A.C. ACCUSED OF ROUTE ABUSES; But It Denies U.S. Charge of Stopover Violations | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/national-newark-adds-to-dividend-declares-2-in-stock-and-regular.html | NATIONAL NEWARK ADDS TO DIVIDEND; Declares 2% in Stock and Regular 35c Quarterly | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/gr-beetle-of-peace-corps-to-wed-miss-susan-grant.html | G.R. Beetle of Peace Corps To Wed Miss Susan Grant | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/jay-h-barnum-dies-illustrator-was-74.html | JAY H. BARNUM DIES; ILLUSTRATOR WAS 74 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/edward-m-christie.html | EDWARD M. CHRISTIE | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/commodities-cottonseed-oil-and-world-sugar-off-trading-listless-in.html | Commodities: Cottonseed Oil and World Sugar Off; TRADING LISTLESS IN OTHER SECTORS Domestic Sugar, Cocoa and Rubber Gain--Copper and Combed Wool Decline | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/wheat-declines-in-grain-trading-soybeans-are-irregular-trade-volume.html | WHEAT DECLINES IN GRAIN TRADING; Soybeans Are Irregular-- Trade Volume Heavy | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/movie-theatre-in-concord-suing-distributors-of-films.html | Movie Theatre in Concord Suing Distributors of Films | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/us-again-to-review-oral-polio-vaccine.html | U.S. AGAIN TO REVIEW ORAL POLIO VACCINE | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/the-proceedings-in-the-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/welfare-recipient-faces-assault-term.html | WELFARE RECIPIENT FACES ASSAULT TERM | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/ban-of-lolita-book-upheld-by-court-in-buenos-aires.html | Ban of 'Lolita' Book Upheld By Court in Buenos Aires | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/li-boy-is-gaining-after-leg-surgery.html | L.I. BOY IS GAINING AFTER LEG SURGERY | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/philadelphia-inquiry-balked.html | Philadelphia Inquiry Balked | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/silvermine-ensemble-presents-haydn-cortez-brahms-quartets.html | Silvermine Ensemble Presents Haydn, Cortez, Brahms Quartets | True | By Raymond Ericson | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/seato-ministers-to-meet.html | SEATO Ministers to Meet | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/two-teams-share-links-medal-at-71.html | TWO TEAMS SHARE LINKS MEDAL AT 71 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/french-jail-sixth-suspect-in-de-gaulle-death-plot.html | French Jail Sixth Suspect In de Gaulle Death Plot | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/storm-strikes-ontario.html | Storm Strikes Ontario | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/reno-takes-trophy-in-piping-rock-show.html | RENO TAKES TROPHY IN PIPING ROCK SHOW | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/steel-trade-association-asks-to-change-its-plea.html | Steel Trade Association Asks to Change Its Plea | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/griffith-don-fullmer-to-fight-here-oct-6.html | Griffith, Don Fullmer To Fight Here Oct. 6 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/widow-testifies-at-soblen-inquest.html | Widow Testifies at Soblen Inquest | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/oil-independents-fade-merger-trend-among-small-concerns-is-closely.html | Oil Independents Fade; Merger Trend Among Small Concerns Is Closely Watched by Wall Street AN EXAMINATION OF OIL MERGERS | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/crews-reelected-leader.html | Crews Re-elected Leader | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/iran-college-aide-named.html | Iran College Aide Named | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/tip-leads-to-arrest-in-subway-stabbing.html | TIP LEADS TO ARREST IN SUBWAY STABBING | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/article-2-no-title-woes-of-a-manager.html | Article 2 -- No Title; Woes of a Manager | True | By Arthur Daley | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/sheila-jackson-engaged-to-wed-michael-dorsey-vassar-student-to-be.html | Sheila Jackson Engaged to Wed Michael Dorsey; Vassar Student to Be Bride of '62 Graduate of Princeton | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/eli-besen.html | ELI BESEN | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/inquiry-on-leaflet-set-by-lefkowitz.html | INQUIRY ON LEAFLET SET BY LEFKOWITZ | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/former-state-union-chief-is-named-to-albany-post.html | Former State Union Chief Named to Albany Post | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/us-government-and-agency-bonds-for-bid-and-asked-quotations-except.html | U.S. Government and Agency Bonds; For bid and asked quotations (except Treasury bills), the figure that follows the point sign represents 32ds of a point. | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/french-ace-wins-100meter-title-piquemal-first-as-5-finish-in-0104.html | FRENCH ACE WINS 100-METER TITLE; Piquemal First as 5 Finish in 0:10.4 at Belgrade | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/thant-lunches-with-kennedy.html | Thant Lunches With Kennedy | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/ellistracy.html | Ellis--Tracy | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/sidelights-gnp-is-basking-in-limelight.html | Sidelights; G.N.P. Is Basking In Limelight | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/suede-provides-accent.html | Suede Provides Accent | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/even-dream-kitchens-have-their-drawbacks.html | Even 'Dream' Kitchens Have Their Drawbacks | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/iran-deaths-exceed-11000.html | Iran Deaths Exceed 11,000 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/two-bonn-officials-arrive.html | Two Bonn Officials Arrive | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/canadian-bill-rate-falls.html | Canadian Bill Rate Falls | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/schirra-critical-on-use-of-glenn-says-colonel-is-kept-busy-outside.html | SCHIRRA CRITICAL ON USE OF GLENN; Says Colonel Is Kept Busy Outside Space Program | True | By Richard Witkin | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/auto-production-returning-to-prechangeover-pace.html | Auto Production Returning To Pre-Changeover Pace | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/hart-is-seeking-help-on-senate-expenses.html | HART IS SEEKING HELP ON SENATE EXPENSES | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/city-commissions-fireboat-glenn.html | City Commissions Fireboat Glenn | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/spokesman-for-shipowners-urges-embargo-on-cuba.html | Spokesman for Shipowners Urges Embargo on Cuba | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/harold-schmidt.html | HAROLD SCHMIDT | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/emile-zola-berman-to-run-for-nassau-prosecutor-democrats-nominate.html | Emile Zola Berman to Run for Nassau Prosecutor; Democrats Nominate Lawyer Who Defended Marine in Death of 6 Recruits | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/couple-held-on-charge-of-robbing-taxi-driver.html | Couple Held on Charge Of Robbing Taxi Driver | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/broadway-lures-a-film-producer-allhollywood-play-perfect-setup-due.html | BROADWAY LURES A FILM PRODUCER; All-Hollywood Play 'Perfect Setup' Due Next Month | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/bridge-new-york-team-to-meet-chicago-in-intercity-play.html | Bridge; New York Team to Meet Chicago in Intercity Play | True | By Albert H. Morehead | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/family-sells-buildings-held-for-a-century.html | Family Sells Buildings Held for a Century | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/star-title-won-by-gentzlinger-vengeance-iii-gains-third-victory-in.html | STAR TITLE WON BY GENTZLINGER; Vengeance III Gains Third Victory in Final Race | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/us-gold-stock-drops-30-million-decline-for-year-reaches-822-million.html | U.S. GOLD STOCK DROPS 30 MILLION; Decline for Year Reaches 822 Million--Business Loans Show Gains | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/mccormack-outpoints-white.html | McCormack Outpoints White | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/mayor-pledges-help-to-robbers-victim.html | MAYOR PLEDGES HELP TO ROBBERS VICTIM | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/industrial-role-of-us-contested-steel-leader-links-labor-pacts-to-world.html | INDUSTRIAL ROLE OF U.S. CONTESTED; Steel Leader Links Labor Pacts to World Rivalry | True | By Roy R. Silver Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/great-journalists-monument-is-dedicated-in-maryland.html | Great Journalists Monument Is Dedicated in Maryland | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/3-youths-in-auto-killed-in-chase-stolen-car-hits-wall-after-pursuit.html | 3 YOUTHS IN AUTO KILLED IN CHASE; Stolen Car Hits Wall After Pursuit Through Yonkers | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/delegation-to-un-is-sworn-in-capital.html | DELEGATION TO U.N. IS SWORN IN CAPITAL | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/sark-gives-its-ruler-sole-right-to-own-motor-wheelchair.html | Sark Gives Its Ruler Sole Right to Own Motor Wheelchair | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/insurance-aide-to-lead-1963-heart-fund-drive.html | Insurance Aide to Lead 1963 Heart Fund Drive | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/african-in-smallpox-scare-found-to-have-chicken-pox.html | African in Smallpox Scare Found to Have Chicken Pox | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/controlled-heat-and-humidity-are-used-by-new-jewelry-plant-jos-h.html | Controlled Heat and Humidity Are Used by New Jewelry Plant; Jos. H. Meyer Bros. Equips Pearl-Coating Room With a Constant Climate | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/factfinders-begin.html | Fact-Finders Begin | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/ben-stone.html | BEN STONE | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/leader-tried-to-kill-castro.html | Leader Tried to Kill Castro | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/army-goes-to-sea-colonel-is-commodore-and-soldiers-are-sailors-at.html | Army Goes to Sea; Colonel Is Commodore and Soldiers Are Sailors at Fort Totten | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/freeman-clears-official-who-set-bond-for-estes-freeman-clears-farm.html | Freeman Clears Official Who Set Bond for Estes; Freeman Clears Farm Official Who Set Federal Bond on Estes | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/nickerson-reverses-mitchel-base-stand.html | NICKERSON REVERSES MITCHEL BASE STAND | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/canadian-returns-to-bench.html | Canadian Returns to Bench | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/football-colts-report-1000-tickets-missing.html | Football Colts Report 1,000 Tickets Missing | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/argentine-officers-assail-the-ruling-military-group.html | Argentine Officers Assail The Ruling Military Group | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/rachel-carson-book-is-called-onesided.html | RACHEL CARSON BOOK IS CALLED ONE-SIDED | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/canada-sells-250-million-issue-of-bonds-in-new-york-market-acts-to.html | Canada Sells 250 Million Issue Of Bonds in New York Market; Acts to Reinforce Exchange Reserves-- Places Offering Privately in First Direct Deal Here in 12 Years | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/british-prod-soviet-on-armor-in-berlin.html | BRITISH PROD SOVIET ON ARMOR IN BERLIN | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/tigers-top-red-sox-bunning-wins-no-17.html | TIGERS TOP RED SOX; BUNNING WINS NO. 17 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/mining-unit-names-lambly.html | Mining Unit Names Lambly | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/congress-to-pass-much-of-program-president-holds-he-finds-an.html | CONGRESS TO PASS MUCH OF PROGRAM, PRESIDENT HOLDS; He Finds an Awakening-- Sees Action on Bills That Were in 'Deep Freeze' Kennedy Is Confident Congress Will Accept Much of Program | True | By Richard E. Mooney Special To The New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/carl-g-lampl-63-songwriter-dies-maker-of-knitwear-wrote-music-for.html | CARL G. LAMPL, 63, SONGWRITER, DIES; Maker of Knitwear Wrote Music for 1949 Show | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/credit-card-insurance-sought.html | Credit Card Insurance Sought | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/booksauthors.html | Books--Authors | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/hofstra-sets-up-new-unit.html | Hofstra Sets Up New Unit | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/kuwait-admitted-to-banking-pacts-becomes-member-of-imf-and-the.html | KUWAIT ADMITTED TO BANKING PACTS; Becomes Member of I.M.F. and the World Bank | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/wood-field-and-stream-the-prospect-of-change-on-the-allagash.html | Wood, Field and Stream; The Prospect of Change on the Allagash Disturbs Maine's Trout Anglers | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/new-enzyme-test-for-cancer-found-simple-technique-for-early.html | NEW ENZYME TEST FOR CANCER FOUND; Simple Technique for Early Detection of Kidney and Bladder Tumors Offered MASS SCREENING URGED Two Harvard Physicians Say 50% of Urinary Growths Are Diagnosed Too Late | True | By Robert K. Plumb | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/mohole-project-runs-into-snags-earth-drilling-plan-beset-by.html | MOHOLE PROJECT RUNS INTO SNAGS; Earth Drilling Plan Beset by Criticism and Delays | True | By Robert C. Toth | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/elections-in-algeria.html | Elections in Algeria | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/edie-adams-wins-custody-of-kovacs-two-daughters.html | Edie Adams Wins Custody Of Kovacs' Two Daughters | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/many-italians-question-effect-of-program-to-develop-south-feel.html | Many Italians Question Effect Of Program to Develop South; Feel 12-Year Outlay Has Not Increased Economic Level of Area Significantly | True | By Arnaldo Cortesi Special To The New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/ship-company-names-counsel.html | Ship Company Names Counsel | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/macbeth-chosen-for-school-tour-papp-will-also-offer-play-upstate.html | MACBETH CHOSEN FOR SCHOOL TOUR; Papp Will Also Offer Play Upstate and in Suburbs | True | By Louis Calta | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/syndicate-buys-building-in-bronx-5-story-apartment-house-sold-on.html | SYNDICATE BUYS BUILDING IN BRONX; 5 - Story Apartment House Sold on Burnside Ave. | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/leasing-concern-names-a-new-vice-president.html | Leasing Concern Names A New Vice President | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/diehl-columbia-split-end-joins-drills-after-illness.html | Diehl, Columbia Split End, Joins Drills After Illness | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/royal-palm-four-gains-final.html | Royal Palm Four Gains Final | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/mkinley-victor-in-texas-tennis-schoolboy-extends-stolle-osuna.html | M'KINLEY VICTOR IN TEXAS TENNIS; Schoolboy Extends Stolle --Osuna, Douglas Score | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/kennedy-decries-church-burnings-in-racial-dispute-says-georgia.html | KENNEDY DECRIES CHURCH BURNINGS IN RACIAL DISPUTE; Says Georgia Attacks Were Outrageous and Cowardly, and Promises Punishment UPHOLDS RIGHT TO VOTE Asserts U.S., by Force and Law, Will Safeguard All Who Seek the Ballot KENNEDY DECRIES CHURCH-BURNINGS | | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/students-explore-intricacies-of-glassblowing-craft-28-learning.html | Students Explore Intricacies of Glass-Blowing Craft; 28 LEARNING ART OF GLASS BLOWING New Jersey School Is One of 3 Known in World | | By George Cable Wright Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/javits-says-us-must-bar-red-military-base-on-cuba.html | Javits Says U.S. Must Bar Red Military Base on Cuba | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/tractor-concern-increases-profit-masseyferguson-9month-net-83c-a.html | TRACTOR CONCERN INCREASES PROFIT; Massey-Ferguson 9-Month Net 83c a Share, Against 55c in the 1961 Period COMPANIES ISSUE EARNINGS FIGURES | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/art-of-oskar-kokoschka-at-londons-tate-gallery.html | Art of Oskar Kokoschka At London's Tate Gallery | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/sales-to-soviet-bloc-are-cut-back-by-20.html | SALES TO SOVIET BLOC ARE CUT BACK BY 20% | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/taylor-arrives-in-cambodia.html | Taylor Arrives in Cambodia | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/gretel-is-undamaged-after-slipping-off-supporting-blocks-during.html | Gretel Is Undamaged After Slipping Off Supporting Blocks During Haulout; OWNER OF SLOOP BARS DEFEATISM Packer Defends Chances of Gretel in Cup Yachting After Near Disaster | | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/issue-of-plebiscite-by-juan-de-onis.html | Issue of Plebiscite By JUAN de ONIS | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/harlem-hospital-backs-trussell-staff-appointment-endorsed-by-new.html | HARLEM HOSPITAL BACKS TRUSSELL; Staff Appointment Endorsed by New Medical Board | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/an-effortlessly-casual-look-is-achieved-by-the-magic-that-is.html | An Effortlessly Casual Look Is Achieved by the Magic That Is Mainbocher | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/finance-officer-named-by-mack-trucks-inc.html | Finance Officer Named By Mack Trucks, Inc. | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/britons-plan-motor-tour-of-eastern-us-and-canada.html | Britons Plan Motor Tour Of Eastern U.S. and Canada | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/12-african-nations-back-plan-on-congo.html | 12 AFRICAN NATIONS BACK PLAN ON CONGO | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/hill-takes-lead-at-seattle-on-64-souchak-among-four-at-65-nicklaus.html | HILL TAKES LEAD AT SEATTLE ON 64; Souchak Among Four at 65 --Nicklaus Cards 67 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/for-baseball-fans.html | For Baseball Fans | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/teacher-withdraws-racial-bias-charge.html | TEACHER WITHDRAWS RACIAL BIAS CHARGE | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/2-farm-units-ask-jersey-sales-taxhearing-told-3-levy-is-realistic.html | 2 FARM UNITS ASK JERSEY SALES TAX; Hearing Told 3% Levy Is 'Realistic' Way to Meet Costs of Government | True | By Milton Honig Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/morris-goldman.html | MORRIS GOLDMAN | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/cuba-confirms-britons-arrest.html | Cuba Confirms Britons' Arrest | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/shell-kills-4-hungarian-boys.html | Shell Kills 4 Hungarian Boys | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/hornblower-weeks-proposes-two-officers-for-partnerships.html | Hornblower & Weeks Proposes Two Officers for Partnerships | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/miss-june-merahn-long-island-bride.html | Miss June Merahn Long Island Bride | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/ghana-to-seek-execution-under-law-on-explosives.html | Ghana to Seek Execution Under Law on Explosives | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/jean-cattier-weds-marianne-p-vowels.html | Jean Cattier Weds Marianne P. Vowels | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/air-force-receives-first-atlas-f-silos.html | AIR FORCE RECEIVES FIRST ATLAS-F SILOS | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/krebiozen-test-delayed-more-information-sought.html | Krebiozen Test Delayed; More Information Sought | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/5-blood-collections-slated.html | 5 Blood Collections Slated | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/president-urges-space-concerns-to-accept-union-shop-finding.html | President Urges Space Concerns To Accept Union Shop Finding; PRESIDENT PRODS SPACE COMPANIES | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/buckley-foes-protest-recount-say-machines-faces-are-shut.html | Buckley Foes Protest Recount; Say Machines' Faces Are Shut | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/langlie-is-honored.html | Langlie Is Honored | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/cuban-and-russian-arms-soviet-warning-against-us-attack-called-move.html | Cuban and Russian Arms; Soviet Warning Against U.S. Attack Called Move to Gain Time for Castro | True | By Hanson W. Baldwin | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/earnings-of-campbell-soup-co-increase-slightly-to-set-record.html | Earnings of Campbell Soup Co. Increase Slightly to Set Record | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/treasury-to-try-auction-of-bonds-project-will-be-introduced-during.html | TREASURY TO TRY AUCTION OF BONDS; Project Will Be Introduced During Next 6 Months-- Sale Near 250 Million PLAN USED IN THIRTIES Public Meeting Is Arranged at Federal Reserve's Hall in New York Oct. 17 | True | By Joseph A. Loftus Special to The New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/nam-aide-criticizes-kennedy.html | N.A.M. Aide Criticizes Kennedy | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/drive-will-use-costliest-painting.html | Drive Will Use Costliest Painting | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/lumber-production-off-61-from-1961.html | LUMBER PRODUCTION OFF 6.1% FROM 1961 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/ford-shows-new-model-of-small-european-car.html | Ford Shows New Model Of Small European Car | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/british-airlines-accidents-caused-102-deaths-in-61.html | British Airlines' Accidents Caused 102 Deaths in '61 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/mrs-cooperstein-scharf-are-first-in-charity-golf.html | Mrs. Cooperstein, Scharf Are First in Charity Golf | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/walkup-is-sold-on-fairview-ave-washington-heights-building-acquired.html | WALK-UP IS SOLD ON FAIRVIEW AVE.; Washington Heights Building Acquired by Client | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/krulewitch-hails-results-of-meeting-on-boxing-board.html | Krulewitch Hails Results Of Meeting on Boxing Board | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/gromyko-host-to-shukairy.html | Gromyko Host to Shukairy | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/powell-will-resume-garment-hearings-dubinsky-to-testify.html | Powell Will Resume Garment Hearings; Dubinsky to Testify | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/pepperell-cites-10-dip-in-sales-but-textile-maker-hopes-to-meet.html | PEPPERELL CITES 10% DIP IN SALES; But Textile Maker Hopes to Meet Last Year's Mark | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/lucy-anne-read-married.html | Lucy Anne Read Married | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/mrs-sukarno-begins-tour.html | Mrs. Sukarno Begins Tour | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/montgomery-ward-co-reports-sales-reach-high.html | Montgomery Ward & Co., Reports Sales Reach High | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/raul-castro-warns-us-on-invasion.html | Raul Castro Warns U.S. on Invasion | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/crash-payments-may-double.html | Crash Payments May Double | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/powers-comments-on-flight.html | Powers Comments on Flight | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/seeburg-expects-rise-in-sales-in-fiscal-year.html | Seeburg Expects Rise In Sales in Fiscal Year | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/ben-bella-purges-53-from-vote-list-premier-ben-khedda-now-powerless.html | BEN BELLA PURGES 53 FROM VOTE LIST; Premier Ben Khedda, Now Powerless in Government, Among Those Put Off BEN BELLA PURGES 53 FROM VOTE LIST | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/de-gaulles-plan-for-vote-opposed-most-party-leaders-hostile-to.html | DE GAULLE'S PLAN FOR VOTE OPPOSED; Most Party Leaders Hostile to Referendum on Charter | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/british-map-bid-to-sell-market-leaders-of-commonwealth-examine.html | BRITISH MAP BID TO 'SELL' MARKET; Leaders of Commonwealth Examine Trade Proposal | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/kennedy-hits-at-war-talk-sees-no-cuba-threat-now-says-u-us-would.html | KENNEDY HITS AT WAR TALK; SEES NO CUBA THREAT NOW, SAYS U.S. WOULD CRUSH ONE; A Picture of Cuba Today: Revolution Losing Steam Reporter Finds People Listless About Growing Soviet Influence--Food Shortages Cause More Concern A Picture of Cuba Today; Castro Revolution Losing Its Steam REPORTER FINDS PEOPLE LISTLESS | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/educational-tv-chairman-deplores-stand-of-union.html | Educational TV Chairman Deplores Stand of Union | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/son-to-mrs-kj-reckford.html | Son to Mrs. K.J. Reckford | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/critic-at-large-anniversary-of-the-constitution-prompts-some.html | Critic at Large; Anniversary of the Constitution Prompts Some Thoughts on Founding Fathers | True | By Brooks Atkinson | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/tour-by-kennedy-in-area-foreseen-bailey-expects-president-to.html | TOUR BY KENNEDY IN AREA FORESEEN; Bailey Expects President to Campaign in 3 States | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/defendant-guilty-in-frisking-case.html | DEFENDANT GUILTY IN 'FRISKING CASE' | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/miss-ehrhardt-engaged.html | Miss Ehrhardt Engaged | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/fashion-is-topic-of-adult-courses.html | Fashion Is Topic Of Adult Courses | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/8-californian-republicans-endorsed-by-teamsters.html | 8 Californian Republicans Endorsed by Teamsters | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/associated-oil-elects.html | Associated Oil Elects | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/citizens-union-gives-top-rating-to-eight.html | CITIZENS UNION GIVES TOP RATING TO EIGHT | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/ray-creed-freehold-victor.html | Ray Creed Freehold Victor | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/asianafrican-group-seeks-un-quake-aid-for-iran.html | Asian-African Group Seeks U.N. Quake Aid for Iran | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/turnover-of-checks-above-rate-of-1961.html | TURNOVER OF CHECKS ABOVE RATE OF 1961 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/vandusensylvester.html | VanDusen--Sylvester | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/2500-golf-balls-stolen.html | 2,500 Golf Balls Stolen | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/doctor-calls-the-us-nation-of-pilltakers.html | Doctor Calls the U.S. Nation of Pill-Takers | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/central-aguirre-sugar.html | Central Aguirre Sugar | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/virginians-calm-on-sterilization-clinic-more-concerned-with-facts.html | VIRGINIANS CALM ON STERILIZATION; Clinic More Concerned With Facts Than Judgments | True | By David Binder Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/betrayal-of-the-wilderness-bill.html | Betrayal of the Wilderness Bill | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/man-placed-on-probation-in-nuclear-protest-case.html | Man Placed on Probation In Nuclear Protest Case | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/new-childs-school-director.html | New Child's School Director | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/rape-is-indicated-in-slaying-of-girl.html | RAPE IS INDICATED IN SLAYING OF GIRL | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/plainfield-shift-scored.html | Plainfield Shift Scored | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/mrs-david-w-kahn.html | MRS. DAVID W. KAHN | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/ships-refuel-in-greece.html | Ships Refuel in Greece | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/books-of-the-times-sources-of-distortion-rooted-in-attitudes.html | Books of The Times; Sources of Distortion Rooted in Attitudes | True | By Orville Prescott | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/youth-gets-six-life-terms.html | Youth Gets Six Life Terms | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/grenadas-voters-pick-new-regime.html | GRENADA'S VOTERS PICK NEW REGIME | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/castro-foes-plan-five-raids-soon-exile-leader-asserts-group-has-300.html | CASTRO FOES PLAN FIVE RAIDS SOON; Exile Leader Asserts Group Has 300 Men in Area | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/never-enough-policemen.html | Never Enough Policemen | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/paul-p-bonnot.html | PAUL P. BONNOT | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/pilot-and-8-die-as-he-spares-area-from-crash.html | Pilot and 8 Die as He Spares Area From Crash | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/a-southern-town-laughs-at-itself-efforts-to-attract-industry.html | A SOUTHERN TOWN LAUGHS AT ITSELF; Efforts to Attract Industry Satirized in Musical | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/technology-and-luxury-mark-new-ford-designs.html | Technology and Luxury Mark New Ford Designs | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/india-summons-her-envoy-in-indonesia-for-talks.html | India Summons Her Envoy In Indonesia for Talks | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/showings-of-fashion.html | Showings Of Fashion | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/stock-prices-fail-to-show-a-trend-losses-far-exceed-gains-but.html | STOCK PRICES FAIL TO SHOW A TREND; Losses Far Exceed Gains, but Decline in Average Is Only 0.17 Point TURNOVER UNCHANGED Investor Interest Lacking--Drop Is Laid to Profit Taking and Bland News STOCK PRICES FAIL TO SHOW A TREND | True | By Richard Rutter | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/heat-fells-2-football-players.html | Heat Fells 2 Football Players | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/winged-foot-pair-triumphs-with-64-on-harrison-links.html | Winged Foot Pair Triumphs With 64 on Harrison Links | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/pete-hall-placed-on-waivers.html | Pete Hall Placed on Waivers | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/chrysler-to-set-up-leasing-subsidiary-chrysler-plans-leasing.html | Chrysler to Set Up Leasing Subsidiary; CHRYSLER PLANS LEASING COMPANY | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/directory-to-dining.html | Directory to Dining | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/cimoli-paces-athletics.html | Cimoli Paces Athletics | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/more-deformities-laid-to-thalidomide.html | MORE DEFORMITIES LAID TO THALIDOMIDE | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/tshombe-says-un-intends-to-attack-charge-is-rejected-tshombe.html | Tshombe Says U.N. Intends to Attack; Charge Is Rejected; TSHOMBE ASSERTS U.N. PLANS ATTACK | True | By United Press International. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/baltimore-police-arrest-piersall-senators-star-goes-after-fan-in.html | BALTIMORE POLICE ARREST PIERSALL; Senators' Star Goes After Fan in Stand--Orioles Win | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/bengurion-meets-icelander.html | Ben-Gurion Meets Icelander | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/cb-bradfield-jr.html | C.H. BRADFIELD JR. | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/anthony-geoghegan-dies-at-65-official-with-young-rubicam-colorful.html | Anthony Geoghegan Dies at 65; Official With Young & Rubicam; Colorful Ad Executive Had Been Media Strategist for Firm He Joined in 1924 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/austrian-aide-flies-to-soviet.html | Austrian Aide Flies to Soviet | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/aqueduct-race-chart-1962-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) Thursday, Sept. 13, Sixteenth day. Weather clear, track fast. | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/un-tribute-to-hammarskjold-will-be-sent-by-telstar-monday.html | U.N. Tribute to Hammarskjold Will Be Sent by Telstar Monday | True | By Richard F. Shepard | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/queens-parents-press-boycott-of-school-in-racial-dispute.html | Queens Parents Press Boycott Of School in Racial Dispute | True | By Leonard Buder | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/governors-role-in-relief-argued-state-inquiry-centers-on-who-should.html | GOVERNOR'S ROLE IN RELIEF ARGUED; State Inquiry Centers on Who Should Name Director | True | By David Anderson | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/mrs-earle-h-rodney.html | MRS. EARLE H. RODNEY | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/penn-state-again-rated-best-in-east-kochman-sparks-strong-backfield.html | Penn State Again Rated Best in East; KOCHMAN SPARKS STRONG BACKFIELD Robinson and Sieminski on Rugged Line, but Lack of Depth Hurts Penn State | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/moves-are-mixed-on-london-board-selective-buying-improves-toneindex.html | MOVES ARE MIXED ON LONDON BOARD; Selective Buying Improves Tone--Index Off 0.1 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/news-conference-in-brief.html | News Conference in Brief | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/high-officer-elected-for-new-york-utility.html | High Officer Elected For New York Utility | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/india-offers-a-site-for-rockets-to-un.html | INDIA OFFERS A SITE FOR ROCKETS TO U.N. | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/bigger-okinawa-outlay-voted.html | Bigger Okinawa Outlay Voted | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/charges-of-fraud-denied-by-hughes-tool-counsel.html | Charges of Fraud Denied By Hughes Tool Counsel | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/15-wigs-taken-from-shop-recently-robbed-of-23.html | 15 Wigs Taken From Shop Recently Robbed of 23 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/montreal-opens-midtown-area-42story-building-included-in-80000000.html | MONTREAL OPENS MIDTOWN AREA; 42-Story Building Included in $80,000,000 Center Montreal Center Is Completed | True | By Glenn Fowler Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/fcc-approves-agreement-for-indianapolis-tv-station.html | F.C.C. Approves Agreement For Indianapolis TV Station | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/classic-styles-aid-travelers.html | Classic Styles Aid Travelers | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/mrs-andrade-is-hostess.html | Mrs. Andrade Is Hostess | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/us-aide-depicts-work-toward-ties-in-red-bloc.html | U.S. Aide Depicts Work Toward Ties in Red Bloc | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/benefit-planned-by-the-friends-of-philharmonic-aides-are-named-for.html | Benefit Planned By the Friends Of Philharmonic; Aides Are Named for Luncheon on Nov. 27 at the Waldorf | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/admiralty-aide-held-on-secrets-charge.html | ADMIRALTY AIDE HELD ON SECRETS CHARGE | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/senate-by-760-backs-authority-to-call-reserve-all-other-senators.html | SENATE, BY 76-0, BACKS AUTHORITY TO CALL RESERVE; All Other Senators Declare Support of Bill Providing Power for Mobilization RESERVE CALL-UP VOTED BY SENATE | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/europeans-held-changing-foods-greater-use-of-convenience-items.html | EUROPEANS HELD CHANGING FOODS; Greater Use of Convenience Items Abroad Predicted | True | By James J. Nagle | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/sebring-auto-race-march-23.html | Sebring Auto Race March 23 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/2d-raf-plane-hits-building.html | 2d R.A.F. Plane Hits Building | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/fashion-brings-broadway-and-7th-ave-together.html | Fashion Brings Broadway and 7th Ave. Together | True | By Charlotte Curtis | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/yanks-are-picture-of-relaxation-as-they-await-red-sox-tonight.html | Yanks Are Picture of Relaxation As They Await Red Sox Tonight | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/blue-line-sought-again-for-parade.html | 'BLUE LINE' SOUGHT AGAIN FOR PARADE | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/design-center-branch-may-open-in-chicago.html | Design Center Branch May Open in Chicago | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/garden-apartments-bought-by-a-realty-corporation.html | Garden Apartments Bought By a Realty Corporation | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/daniel-hanna-jr-expublisher-68-former-head-of-cleveland-news-active.html | DANIEL HANNA JR., EX-PUBLISHER, 68; Former Head of Cleveland News, Active in G.O.P. Dies | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/study-links-obesity-to-level-of-income.html | STUDY LINKS OBESITY TO LEVEL OF INCOME | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/rambler-gets-the-sleek-look-as-trend-to-glamour-continues.html | Rambler Gets the Sleek Look As Trend to Glamour Continues | True | By Joseph C. Ingraham Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/port-authority-slates-offering-50-million-bond-issue-to-be-sold-to.html | PORT AUTHORITY SLATES OFFERING; 50 Million Bond Issue to Be Sold to Public | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/new-partner-appointed-by-ancott-associates.html | New Partner Appointed By Ancott Associates | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/italian-reds-see-ruin-in-atomic-war.html | ITALIAN REDS SEE RUIN IN ATOMIC WAR | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/louis-y-chaloux-official-with-univac-dead-at-50.html | Louis Y. Chaloux, Official With Univac, Dead at 50 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/marcia-burr-affianced.html | Marcia Burr Affianced | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/president-leaves-for-newport-today.html | PRESIDENT LEAVES FOR NEWPORT TODAY | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/circulation-of-pounds-off-7309000-in-week.html | Circulation of Pounds Off 7,309,000 in Week | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/tenhit-assault-tops-chicago-51-twins-halt-losing-streak-at.html | TEN-HIT ASSAULT TOPS CHICAGO, 5-1; Twins Halt Losing Streak at Four-- Athletics Rally in 8th to Beat Angels, 5-4 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/brazilian-premier-and-cabinet-resign-in-clash-with-congress-brazils.html | Brazilian Premier and Cabinet Resign in Clash With Congress; BRAZIL'S CABINET RESIGNS IN TEST | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/theorists-draw-eisenhowers-fire-starting-campaign-role-he-derides.html | 'THEORISTS' DRAW EISENHOWER'S FIRE; Starting Campaign Role, He Derides Kennedy Slogan | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/speedtrap-radar-being-used-to-study-how-fast-birds-fly.html | 'Speed-Trap' Radar Being Used to Study How Fast Birds Fly | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/keogh-pension-stay-refused-on-appeal.html | KEOGH PENSION STAY REFUSED ON APPEAL | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/market-averages.html | Market Averages | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/justice-christ-of-nassau-leads-gop-race-for-appeals-court-his.html | Justice Christ of Nassau Leads G.O.P. Race for Appeals Court; His Nomination Is Believed Assured-- Monroe County Judge Lorenzo Wins Strong Support for Controllership | True | By Clayton Knowles | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/us-carloadings-off-37-from-61-truck-volume-however-is-above-last.html | U.S. CARLOADINGS OFF 3.7% FROM '61; Truck Volume, However, Is Above Last Year's Level | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/electric-union-treasurer-says-carey-bypasses-him-on-funds-hartnett.html | Electric Union Treasurer Says Carey Bypasses Him on Funds; Hartnett Asserts Chief Placed $300,000 in a New Bank to Deny Access to Cash | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/kansas-governor-sends-gift-tray-to-rockefeller.html | Kansas' Governor Sends Gift Tray to Rockefeller | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/toni-brewer-engaged-to-gregory-s-prince-jr.html | Toni Brewer Engaged To Gregory S. Prince Jr. | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/us-discloses-aid-on-arms-for-israel.html | U.S. DISCLOSES AID ON ARMS FOR ISRAEL | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/ny-clearing-house-statement-close-of-business-wednesday-sept-12.html | N.Y. CLEARING HOUSE STATEMENT; CLOSE OF BUSINESS WEDNESDAY, SEPT. 12, 1962 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/teamsters-spurn-industry-offer-but-orourke-will-submit-it-in-strike.html | TEAMSTERS SPURN INDUSTRY OFFER; But O'Rourke Will Submit It in Strike Vote Monday | True | By Ralph Katz | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/the-effort-in-space.html | The Effort in Space | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/teachers-and-city-board-agree-to-oneyear-nostrike-pact-full-board.html | Teachers and City Board Agree To One-Year, No-Strike Pact; Full Board and Federation Membership Must Approve Contract--Clause Includes Grievance Procedure | True | By Gene Currivan | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/briton-says-liberal-laws-control-narcotics-addiction.html | Briton Says Liberal Laws Control Narcotics Addiction | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/teheran-curbing-economic-plans-budget-crisis-behind-move-to.html | TEHERAN CURBING ECONOMIC PLANS; Budget Crisis Behind Move to Decentralize Projects | True | By Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/price-of-silver-gains-to-set-42-year-mark.html | Price of Silver Gains To Set 42-Year Mark | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/lois-putlitz.html | LOIS PUTLITZ | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/nixon-submits-plan-to-combat-reds-in-california.html | Nixon Submits Plan to Combat Reds in California | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/david-roby-to-marry-barbara-dunn-in-winter.html | David Roby to Marry Barbara Dunn in Winter | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/white-plains-police-arrest-8-in-clash.html | WHITE PLAINS POLICE ARREST 8 IN CLASH | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/delaware-packs-speed-and-depth-last-years-rebuilding-job-likely-to.html | DELAWARE PACKS SPEED AND DEPTH; Last Year's Rebuilding Job Likely to Reap Rewards | True | By Deane McGowen Special To the New York Times. | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/georgian-with-qualities-carl-edward-sanders.html | Georgian With Qualities; Carl Edward Sanders | True | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/unit-executive-chosen-by-financial-concern.html | Unit Executive Chosen By Financial Concern | True | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/baltimore-gets-bowl-game.html | Baltimore Gets Bowl Game | True | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/british-car-official-sees-trade-tie-need.html | BRITISH CAR OFFICIAL SEES TRADE TIE NEED | True | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/speedy-scot-85-in-77349-trot-castleton-farm-colt-gets-pole-post-at.html | SPEEDY SCOT 8-5 IN $77,349 TROT; Castleton Farm Colt Gets Pole Post at Westbury | True | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/eisenhower-is-offered-presidency-of-college.html | Eisenhower Is Offered Presidency of College | True | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/prices-for-butcher-hogs-decline-again-in-chicago.html | Prices for Butcher Hogs Decline Again in Chicago | True | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/united-fruit-joins-colombians-in-big-bananagrowing-venture-banana.html | United Fruit Joins Colombians In Big Banana-Growing Venture; BANANA PROJECT SET IN COLOMBIA | True | By Robert J. Cole | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/kennedy-hints-new-atom-tests-will-explore-weapon-advances-says-us.html | Kennedy Hints New Atom Tests Will Explore Weapon Advances; Says U.S. Wants to 'Prove Out Certain Things' Learned in Earlier Blasts-- Acts to Bar a Radiation Belt | True | By John W. Finney Special To the New York Times. | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/childrens-movie-hailed-in-sweden-adventures-of-nils-praised-as.html | CHILDREN'S MOVIE HAILED IN SWEDEN; 'Adventures of Nils' Praised as Wonderful Propaganda | True | By Werner Wiskari Special To the New York Times. | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/prices-of-cotton-turn-irregular-futures-close-65c-a-bale-up-to-110.html | PRICES OF COTTON TURN IRREGULAR; Futures Close 65c a Bale Up to $1.10 Down | True | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/us-group-lauds-church-in-soviet-religious-vitality-reported-by.html | U.S. GROUP LAUDS CHURCH IN SOVIET; Religious Vitality Reported by Protestant Delegation | True | By Theodore Shabad Special To the New York Times. | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/queens-official-named-to-bench-chassen-to-be-sworn-today-as.html | QUEENS OFFICIAL NAMED TO BENCH; Chassen to Be Sworn Today as Criminal Court Judge | True | By Paul Crowell | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/fire-records.html | Fire Records | True | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/challenge-to-pension-plans-feared-in-lumpsum-tax-bill-business.html | Challenge to Pension Plans Feared in Lump-Sum Tax Bill; BUSINESS FIGHTS PENSION TAX BILL | True | By Robert Metz | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/in-memoriam.html | In Memoriam | True | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/barnett-defies-federal-court-on-mississippi-u-integration-barnett.html | Barnett Defies Federal Court On Mississippi U. Integration; BARNETT DEFIES UNIVERSITY ORDER | True | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/lakeland-school-plan-voted.html | Lakeland School Plan Voted | True | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/gimmo-downs-olmedo-at-net.html | Gimmo Downs Olmedo at Net | True | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/arab-league-body-meets-head-reported-reelected.html | Arab League Body Meets; Head Reported Re-elected | True | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/state-democrats-facing-impasse-chance-of-early-deadlock-is.html | STATE DEMOCRATS FACING IMPASSE; Chance of Early Deadlock Is Increased as Delegations Split on Governorship STATE DEMOCRATS FACING IMPASSE | True | By Leo Egan | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/newberry-opens-a-new-food-unit-6part-operation-includes-fullservice.html | NEWBERRY OPENS A NEW FOOD UNIT; 6-Part Operation Includes Full-Service Restaurant | True | By Myron Kandel Special To the New York Times. | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/centre-seeking-rise-of-8c-a-ride-at-psc-session-line-says-it-loses.html | CENTRE SEEKING RISE OF 8C A RIDE; At P.S.C. Session, Line Says It Loses 2.9 Million a Year on Commuters PROPOSAL CHALLENGED Riders Oppose Increases -- Carrier Would Receive $108,000 More a Month | True | By Murray Illson | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/kennedy-leeway-on-trade-backed-senate-panel-votes-more-power-than.html | KENNEDY LEEWAY ON TRADE BACKED; Senate Panel Votes More Power Than Was Asked | True | By John D. Morris Special To the New York Times. | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/marianne-sakscourtoy-betrothed-to-an-ensign.html | Marianne Saks-Courtoy Betrothed to an Ensign | True | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/stanley-johnston-is-dead-at-62-chicago-tribune-correspondent.html | Stanley Johnston Is Dead at 62; Chicago Tribune Correspondent | True | | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/blow-to-racism-is-seen-in-georgia-griffin-defeat-also-laid-to.html | BLOW TO RACISM IS SEEN IN GEORGIA; Griffin Defeat Also Laid to Effect of Corruption Issue | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/hughes-predicts-jersey-gains-in-civil-rights-says-state-can-lead.html | Hughes Predicts Jersey Gains in Civil Rights; Says State Can Lead Others Within 2 Years-- Will Press Legislature | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/physician-confesses-in-fatal-abortion.html | PHYSICIAN CONFESSES IN FATAL ABORTION | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/us-officer-killed-in-europe.html | U.S. Officer Killed in Europe | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/cooking-tip.html | Cooking Tip | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/optometrist-urges-orange-road-lanes-for-added-safety.html | Optometrist Urges Orange Road Lanes For Added Safety | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/pupil-plan-assailed.html | Pupil Plan Assailed | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/belgian-banker-defends-dollar-chief-of-central-institution-issues.html | BELGIAN BANKER DEFENDS DOLLAR; Chief of Central Institution Issues Statement of Faith BELGIAN BANKER DEFENDS DOLLAR | True | By Philip Shabecoff | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/california-seashore-preserve-set-up.html | California Seashore Preserve Set Up | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/corny-as-manhattan-in-september-apartment-house-porter-grows-corn.html | Corny as Manhattan in September; Apartment House Porter Grows Corn Crop on West 72d Street | True | By Gay Talese | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/dr-otto-stader.html | DR. OTTO STADER | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/foreign-investment-by-britons-registered-drop-of-12-in-61.html | Foreign Investment by Britons Registered Drop of 12% in '61 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/coast-club-falls-2-games-behind-otoole-stops-giants-on-4.html | COAST CLUB FALLS 2 GAMES BEHIND; O'Toole Stops Giants on 4 Hits-- Robinson Excels --Mays Still in Hospital | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/us-loan-to-un-termed-vital-to-congo-operation.html | U.S. Loan to U.N. Termed Vital to Congo Operation | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/taylor-hopeful-on-vietnam-fight-sees-need-to-shift-later-to.html | TAYLOR HOPEFUL ON VIETNAM FIGHT; Sees Need to Shift Later to Economic Problems | True | By David Halberstam Special To the New York Times. | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/conservation-is-stressed-in-stamfords-renewal.html | Conservation Is Stressed In Stamford's Renewal | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/phillies-defeat-braves-21-on-callisons-20th-homer.html | Phillies Defeat Braves, 2-1, On Callison's 20th Homer | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/coe-named-tufts-coach.html | Coe Named Tufts Coach | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/british-girl-ties-swim-mark.html | British Girl Ties Swim Mark | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/nepalese-rebels-stage-raids.html | Nepalese Rebels Stage Raids | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/money.html | Money | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/adenauer-vacations-in-italy.html | Adenauer Vacations in Italy | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/shipping-parley-directed-to-act-us-aide-tells-lines-and-dockers-to.html | SHIPPING PARLEY DIRECTED TO ACT; U.S. Aide Tells Lines and Dockers to Avert Strike | True | By John P. Callahan | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/charges-called-nonsense.html | Charges Called 'Nonsense' | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/william-e-briggie.html | WILLIAM E. BRIGGIE | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/care-in-driving-urged-to-halt-pupil-deaths.html | Care in Driving Urged To Halt Pupil Deaths | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/storm-to-miss-puerto-rico.html | Storm to Miss Puerto Rico | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/ernest-and-albert-fay-tie-for-lead-in-55meter-series.html | Ernest and Albert Fay Tie For Lead in 5.5-Meter Series | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/senators-assure-goldberg-on-post.html | SENATORS ASSURE GOLDBERG ON POST | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/rover-motor-company-elects-new-president.html | Rover Motor Company Elects New President | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/bonds-government-issues-steady-corporates-gain-and-municipals-are.html | Bonds: Government Issues Steady, Corporates Gain and Municipals Are Active; LONG MATURITIES CLIMB IN U.S. LIST New Exchange Obligations Show Advances-- Utility Issues Draw Interest | True | By Albert L. Kraus | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/phonetic-alphabet-advocated-by-shaw-ready-for-publication.html | Phonetic Alphabet Advocated By Shaw Ready for Publication | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/bigstore-sales-rose-13-in-week-trade-in-new-york-area-climbed-20.html | BIG-STORE SALES ROSE 13% IN WEEK; Trade in New York Area Climbed 20% Above '61 | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/advertising-exile-ends-for-bert-and-harry.html | Advertising Exile Ends for Bert and Harry | True | By Peter Bart | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/soviet-ousts-chief-of-kazakh-republic.html | SOVIET OUSTS CHIEF OF KAZAKH REPUBLIC | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/payton-captures-mallory-trophy-wisconsin-sailor-scores-43-points.html | PAYTON CAPTURES MALLORY TROPHY; Wisconsin Sailor Scores 43 Points for 8 Races | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/battle-joineds-victory-in-7th-is-first-by-favorite-in-18-aqueduct.html | Battle Joined's Victory in 7th Is First by Favorite in 18 Aqueduct Races; JUVENTUS, $29.30, WINS IN FEATURE Outsider Is 9-Length Victor -- Battle Joined, at $3.60, Ridden by Shoemaker | True | By Joseph C. Nichols | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-14 | 1962-09-14 | https://www.nytimes.com/1962/09/14/archives/strykerweinstein.html | Stryker--Weinstein | True | | 1990-05-16 | RE0000478756 | RE0000478756 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/railroad-critical-of-kennedy-views.html | RAILROAD CRITICAL OF KENNEDY VIEWS | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/katy-jurado-sues-borgnine.html | Katy Jurado Sues Borgnine | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/grain-contracts-lose-early-gains-rye-corn-and-soybeans-in-fairly.html | GRAIN CONTRACTS LOSE EARLY GAINS; Rye, Corn and Soybeans in Fairly Good Demand | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/son-to-mrs-von-wichman.html | Son to Mrs. Von Wichman | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/5-dead-in-canal-collision.html | 5 Dead in Canal Collision | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/alexander-tcheyshvili-is-dead-soviet-author-won-stalin-prize.html | Alexander Tcheyshvili Is Dead; Soviet Author Won Stalin Prize; Georgian-Born Novelist, 59, Defected in 1958 After the Pasternak Episode Born in Georgia | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/aeroquip-buying-illinois-concern-spends-3-million-to-acquire-maker.html | AEROQUIP BUYING ILLINOIS CONCERN; Spends 3 Million to Acquire Maker of Swivel Joints Eisen & Associates Power Industrial Products | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/mr-white-and-his-steamer.html | Mr. White and His 'Steamer' | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/miss-ruth-pratt-and-ro-james-are-wed-on-li-father-escorts-bride-at.html | Miss Ruth Pratt And R.C. James Are Wed on L.I.; Father Escorts Bride at Marriage to Aide of State Department | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/louisiana-pressing-private-school-tuition-aid-2700-students-in-new.html | Louisiana Pressing Private School Tuition Aid; 2,700 Students in New Orleans Will Receive State Grants to Avoid Integration | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/oil-thefts-charged-to-texans-by-us-slanted-wells-cited.html | Oil Thefts Charged To Texans by U.S.; Slanted Wells Cited | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/missile-site-union-strikes.html | Missile Site Union Strikes | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/man-said-to-be-author-is-found-dead-in-hotel.html | Man Said to Be Author Is Found Dead in Hotel | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/outlook-at-a-glance2.html | Outlook at a Glance(2) | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/carey-wins-support-of-board-in-union-dispute-with-aide.html | Carey Wins Support of Board In Union Dispute With Aide | True | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/havana-assails-kennedy.html | Havana Assails Kennedy | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/diario-and-prensa-to-cost-10c.html | Diario and Prensa to Cost 10c | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/fire-one-victor-at-locust-valley-steinkraus-aboard-jumper-in-blitz.html | FIRE ONE VICTOR AT LOCUST VALLEY; Steinkraus Aboard Jumper in Blitz Gold Cup Event | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/new-president-chosen-by-philadelphia-bank.html | New President Chosen By Philadelphia Bank | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/janet-leigh-divorced-in-juarez.html | Janet Leigh Divorced in Juarez | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/trading-is-quiet-for-commodities-prices-of-world-sugar-close-steady.html | TRADING IS QUIET FOR COMMODITIES; Prices of World Sugar Close Steady to 2 Points Off | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/phils-beat-cardinals-21.html | Phils Beat Cardinals, 2-1 | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/gilruth-rebuts-schirra-charge-he-denies-any-controversy-over-glenns.html | GILRUTH REBUTS SCHIRRA CHARGE; He Denies Any Controversy Over Glenn's Activities Pilot's Choice Reported | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/cuba-expected-to-accuse-us-anew-at-un-session.html | Cuba Expected to Accuse U.S. Anew at U.N. Session | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/mariner-ii-radios-for-19th-day-bettering-mark-of-soviets-craft.html | Mariner II Radios for 19th Day, Bettering Mark of Soviet's Craft; Craft 'Right on Course' | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/bucknell-has-men-for-2-teams-but-inexperience-is-big-problem-delone.html | Bucknell Has Men for 2 Teams But Inexperience Is Big Problem; DeLone at End | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/goldwater-calls-cuba-policy-weak-assails-do-nothing-stand-of.html | GOLDWATER CALLS CUBA POLICY WEAK; Assails 'Do Nothing' Stand of Kennedy--House Unit Backs Reserves Plan Bill Backed Unanimously GOLDWATER CALLS CUBA POLICY WEAK Policy Criticized | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/woman-attacked-in-elevator-here.html | WOMAN ATTACKED IN ELEVATOR HERE | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/kennedy-in-newport-for-the-americas-cup-races-president-and-wife.html | Kennedy in Newport for the America's Cup Races; President and Wife Guests of Australian Ambassador at Dinner Prior to Contest | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/yankee-records.html | Yankee Records | | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/index-of-industrial-production-continued-steady-for-august.html | Index of Industrial Production Continued Steady for August; INDUSTRIAL INDEX STEADY IN AUGUST | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/nostalgia-takes-the-reins-at-freehold-raceway.html | Nostalgia Takes the Reins at Freehold Raceway | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/new-rabbi-is-installed-at-westchester-temple.html | New Rabbi Is Installed At Westchester Temple | True | Special To The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/un-shown-fallen-piece-of-sputnik-piece-of-sputnik-is-shown-to-un.html | U.N. Shown Fallen Piece of Sputnik; PIECE OF SPUTNIK IS SHOWN TO U.N. | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/weatherly-choice-over-gretel-as-18th-americas-cup-series-begins.html | Weatherly Choice Over Gretel as 18th America's Cup Series Begins Today; WIND PREDICTION IS 10 TO 20 KNOTS 15,000, Including President, Expected to View 12-Meter Yachts in Opener Today Squalls Expected to End Cup's Significance Cited | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/canadian-air-chief-resigns.html | Canadian Air Chief Resigns | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/war-and-reform-in-vietnam.html | War and Reform in Vietnam | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/dividend-raised-by-cincinnati-gas-utility-votes-to-pay-42-c-a-share-on.html | DIVIDEND RAISED BY CINCINNATI GAS; Utility Votes to Pay 42 c a Share on Nov. 15 Bowman Products National Fuel Gas | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/big-rise-in-car-output-scheduled-this-week.html | Big Rise in Car Output Scheduled This Week | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/white-house-doubletrack.html | White House Double-Track | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/college-football-today.html | College Football Today | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/drop-is-expected-in-new-offerings-capital-issues-next-week-to-fall.html | DROP IS EXPECTED IN NEW OFFERINGS; Capital Issues Next Week to Fall to 88.7 Million | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/mets-box-score.html | Mets' Box Score | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/chemist-who-defied-nazis-honored.html | Chemist Who Defied Nazis Honored | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/books-of-the-times-courtly-mischief-afoot-a-maternal-aberration.html | Books of The Times; Courtly Mischief Afoot A Maternal Aberration | True | By Charles Poore | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/israeli-says-market-nations-promise-trade-pact-finance-chief.html | Israeli Says Market Nations Promise Trade Pact; Finance Chief Expects Talks Within Six Months Trading or Customs Unions Cited as Possibilities Possible Unions Ready to Help COMMON MARKET TO ASSIST ISRAEL Long-Term Funds Sought Heavy Spending Cited | True | By Philip Shabecoff | 1990-05-16 | RE0000478745 | RE0000478745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/bottlecaps-in-the-mails-are-denounced-by-day.html | Bottlecaps in the Mails Are Denounced by Day | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/teamsters-delay-overroad-strike-new-york-and-jersey-lines-given.html | TEAMSTERS DELAY OVER-ROAD STRIKE; New York and Jersey Lines Given Time for Proposals Dispute on Agreement | True | By Ralph Katz | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/newport-aswarm-on-eve-of-series-rooms-are-scarce-traffic-heavy-and.html | NEWPORT ASWARM ON EVE OF SERIES; Rooms Are Scarce, Traffic Heavy and Excitement High Water Traffic Hectic | True | By John Sibley Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/rossaltschuler.html | Ross--Altschuler | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/dr-swartz-is-named-to-harlem-hospital.html | DR. SWARTZ IS NAMED TO HARLEM HOSPITAL | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/court-rejects-reds-plea-for-hearing-in-tax-case.html | Court Rejects Reds' Plea For Hearing in Tax Case | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/treasury-experiment.html | Treasury Experiment | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/sidelights-price-of-silver-rises-again-squeeze-on-steels-footnote.html | Sidelights; Price of Silver Rises Again Squeeze on Steels Footnote on Cuba Togetherness for Rails? | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/deterioration-in-brazil-from-quadros-through-brochado-resignations.html | Deterioration in Brazil; From Quadros Through Brochado, Resignations and Troubles Pile Up Restoration of Power Sought He Gathers Support | True | By Juan de Onis Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/hammarskjold-foundation-approves-memorial-plan.html | Hammarskjold Foundation Approves Memorial Plan | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/taipeis-mood-gay-at-moon-festival-people-eat-and-celebrate-in.html | TAIPEI'S MOOD GAY AT MOON FESTIVAL; People Eat and Celebrate in Harvest Thanksgiving Thanksgiving for Harvest Flowing River of People | True | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/3-big-syndicates-set-for-us-issue-groups-formed-for-bidding-on.html | 3 BIG SYNDICATES SET FOR U.S. ISSUE; Groups Formed for Bidding on Planned $250,000,000 Offering of Treasury BANKERS SEEK PRESTIGE Opinion Holds That Winner Will Take Loss, but Get Title, 'Banker to U.S.' Line-up of Syndicate Similarities Noted 3 BIG SYNDICATES SET FOR U.S. ISSUE | True | By Albert L. Kraus | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/austrian-sees-soviet-official.html | Austrian Sees Soviet Official | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/warde-eleven-wins-14-to-0-bloomdahl-gets-all-points.html | Warde Eleven Wins, 14 to 0; Bloomdahl Gets All Points | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/world-airline-unit-defers-major-issue.html | WORLD AIRLINE UNIT DEFERS MAJOR ISSUE | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/eisenhower-spurs-race-in-his-state-lauds-scrantons-drive-for.html | EISENHOWER SPURS RACE IN HIS STATE; Lauds Scranton's Drive for Pennsylvania Governor Calls Democrats 'Heartless' | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/macapagal-explains-rise-in-textile-import-tariff.html | Macapagal Explains Rise In Textile Import Tariff | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/prof-nicholas-e-efremov-dies-science-editor-of-radio-liberty.html | Prof. Nicholas E. Efremov Dies; Science Editor of Radio Liberty | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/for-mud-lovers.html | For Mud Lovers | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/widow-of-hj-heinz-director-joins-board-of-food-company-mrs-vira.html | Widow of H.J. Heinz Director Joins Board of Food Company; Mrs. Vira Heinz Is Elected-- Sales at Record Rate, but Earnings Show Decline | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/stop-the-world-hasnt-stopped-so-anthony-newley-cant-get-off.html | 'Stop the World' Hasn't Stopped So Anthony Newley Can't Get Off; Co-Author, Director and Star of British Musical Will Open in It Here Oct. 3 Written in 1961 | True | By Milton Esterow Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/wise-ship-is-choice-in-jersey.html | Wise Ship Is Choice in Jersey | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/perkins-beats-loi-for-world-crown-junior-welterweight-fight-goes-15.html | PERKINS BEATS LOI FOR WORLD CROWN; Junior Welterweight Fight Goes 15 Rounds in Italy | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/storm-shifts-its-course-effect-on-us-uncertain.html | Storm Shifts Its Course; Effect on U.S. Uncertain | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/gentle-shaping-is-the-key-to-suits-and-coats-for-fall.html | Gentle Shaping Is the Key To Suits and Coats for Fall | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/eec-nations-have-deficits.html | E.E.C. Nations Have Deficits | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/sidney-s-levine-former-city-aide-license-commissioner-in-33-dies-at.html | SIDNEY S. LEVINE, FORMER CITY AIDE; License Commissioner in '33 Dies at 73 on Paris Trip | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/drama-by-oneill-to-bow-in-sweden-more-stately-mansions-will-have.html | DRAMA BY O'NEILL TO BOW IN SWEDEN; 'More Stately Mansions' Will Have World Premiere Soon Torsslow is Directing | True | By Werner Wiskari Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/pop-concerts-offered-at-pierre-unusual-program-for-night-club-at.html | 'Pop Concerts' Offered at Pierre; Unusual Program for Night Club at Cotillion Room 22-Piece Orchestra Plays Variety of Music in Hotel Dancing Precedes Concert James Melton Arrangements | True | By Paul Gardnerirwin Dribben | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/shippers-rush-to-book-cargoes-ahead-of-strike-facing-port-plea-to.html | Shippers Rush to Book Cargoes Ahead of Strike Facing Port; Plea to Unload Perishables Chance of Breakthrough | True | By John P. Callahan | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/thomas-clements-3d-weds-harriet-moore.html | Thomas Clements 3d Weds Harriet Moore | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/ring-operas-in-argentina.html | 'Ring' Operas in Argentina | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/linda-laval-married-to-bruce-brandaleone.html | Linda Laval Married To Bruce Brandaleone | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/little-italy-begins-san-gennaro-fete-buses-chartered-booths-open.html | 'Little Italy' Begins San Gennaro Fete; Buses Chartered Booths Open Early Procession Today | True | By McCandlish Phillipsthe New York Times (BY ERNEST SISTO) | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/douglas-maggs-law-professor-authority-on-constitution-is-deadtaught.html | DOUGLAS MAGGS, LAW PROFESSOR; Authority on Constitution Is Dead—Taught at Duke | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/red-sox-set-back-yanks-41-mets-down-reds-on-home-run-in-ninth-109.html | Red Sox Set Back Yanks, 4-1; Mets Down Reds on Home Run in Ninth, 10-9; RADATZ THWARTS BOMBER THREAT Rookie Boston Hurler Stops Yanks After They Chase Monbouquette in 7th Red Sox Tie Count Yanks Make Bid | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/paperboard-output-dips.html | Paperboard Output Dips | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/police-tests-set-for-today.html | Police Tests Set for Today | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/sec-charges-broker-fraud.html | S.E.C. Charges Broker Fraud | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/students-restore-burned-studio-and-exhibit-art-as-scheduled-100.html | Students Restore Burned Studio And Exhibit Art as Scheduled; 100 Paintings Destroyed | True | By Sanka Knox | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/rabat-denies-soviet-builds-naval-base.html | RABAT DENIES SOVIET BUILDS NAVAL BASE | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/dr-eugene-maleska-takes-new-city-education-post.html | Dr. Eugene Maleska Takes New City Education Post | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/radioactive-isotopes-safe-in-blaze-in-a-baggage-car.html | Radioactive Isotopes Safe In Blaze in a Baggage Car | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/1962-college-football-season-to-get-under-way-today-pittmiami-game.html | 1962 College Football Season to Get Under Way Today; PITT-MIAMI GAME HIGHLIGHTS SLATE Iowa State-Drake Contest Is Also on Light Schedule as Football Gets Under Way Hoppmann Is Shifted Florida State to Play | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/2-world-swim-marks-set-by-british-women.html | 2 World Swim Marks Set by British Women | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/manitowoc-wants-it-back.html | Manitowoc Wants It Back | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/tradition-of-confusion.html | Tradition of Confusion | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/mrs-bridges-asks-recount-of-ballots-in-senate-primary.html | Mrs. Bridges Asks Recount Of Ballots in Senate Primary | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/miss-garms-bowler-of-year.html | Miss Garms Bowler of Year | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/closer-soviet-saudi-arabian-ties-are-forecast-shakairy-delegate-to.html | Closer Soviet-Saudi Arabian Ties Are Forecast; Shakairy, Delegate to U.N., Ends Visit to Moscow Russians Stressing Support of "Anti-Colonial" Fight | True | By Theodore Shabad Special To the New York Times.the New York Times | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/senate-unit-170-votes-trade-bill-kennedy-desires-it-would-let-white.html | SENATE UNIT, 17-0, VOTES TRADE BILL KENNEDY DESIRES; It Would Let White House Have Some Tariffs and Eliminate Others PRESIDENT HAILS ACTION Plan to Aid Injured Industries and Workers Retained-- Floor Debate Monday Restrictions Rejected Byrd to Manage Bill SENATE UNIT, 17-0, VOTES TRADE BILL Plan Almost Defeated Ratulatory Measure | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/earthenware-has-charm-dinner-set-decorated-in-pastoral-pattern.html | Earthenware Has Charm; Dinner Set Decorated in Pastoral Pattern | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/jet-runway-plan-draws-protests-size-of-rikers-channel-and-plane.html | JET RUNWAY PLAN DRAWS PROTESTS; Size of Rikers Channel and Plane Noise Contested 1962 Decision Due | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/secret-army-linked-to-belgian-arrests.html | SECRET ARMY LINKED TO BELGIAN ARRESTS | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/mrs-john-baker-jr-wife-of-a-us-diplomat-in-italy.html | Mrs. John Baker Jr., Wife Of a U.S. Diplomat in Italy | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/state-planning-and-financing-called-key-to-frances-growth.html | State Planning and Financing Called Key to France's Growth | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/cargo-movement-declines-in-port-volume-in-1961-was-55-less-than.html | CARGO MOVEMENT DECLINES IN PORT; Volume in 1961 Was 5.5% Less Than 1960 Total Remains Leading Port | True | By Werner Bamberger | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/dr-charles-d-cropsey-92-practiced-medicine-70-years.html | Dr. Charles D. Cropsey, 92; Practiced Medicine 70 Years | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/steel-from-sky-misses-two.html | Steel From Sky Misses Two | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/probability-of-a-strike-increases-as-wndt-and-union-end-talks.html | Probability of a Strike Increases As WNDT and Union End Talks; Station Says It Is 'New' 35-Show Series | True | BY Richard F. Shepard | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/kennedy-selects-oct-11-as-general-pulaski-day.html | Kennedy Selects Oct. 11 As General Pulaski Day | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/israel-asks-thants-help-to-end-clashes-with-syria.html | Israel Asks Thant's Help To End Clashes With Syria | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/food-maker-stews-in-own-clam-juice-juice-glut-vexes-metrecal-maker.html | Food Maker Stews In Own Clam Juice; JUICE GLUT VEXES METRECAL MAKER | True | By Elizabeth M. Fowler | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/police-identify-2-killed-in-car-chase.html | POLICE IDENTIFY 2 KILLED IN CAR CHASE | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/trade-diversion-doubted.html | Trade Diversion Doubted | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/hanfordapower-is-voted-in-house-compromise-with-senate-reverses.html | HANFORDA-POWER IS VOTED IN HOUSE; Compromise With Senate Reverses 2-Year Stand Original Plan Rejected Rejected in July | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/early-september-sales-of-cars-raised-by-20.html | Early September Sales Of Cars Raised by 20% | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/tenth-year-ends-for-revised-bible-riverside-service-to-mark-use-of.html | TENTH YEAR ENDS FOR REVISED BIBLE; Riverside Service to Mark Use of Standard Version Appeal for Rights Vatican Press Post Red Mass in Brooklyn Rabbi for Mount Neboh | True | By George Dugan | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/horvath-of-rangers-injured-by-puck-during-workout.html | Horvath of Rangers Injured By Puck During Workout | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/mary-e-dalton-1957-debutante-becomes-bride-alumna-of-agnes-scott.html | Mary E. Dalton, 1957 Debutante, Becomes Bride; Alumna of Agnes Scott and Robert Brand Jr. Wed in Charlotte | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/doctors-hopeful-for-li-boy.html | Doctors Hopeful for L.I. Boy | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/miss-amelia-cox-wed-to-levi-mock.html | Miss Amelia Cox Wed to Levi Mock | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/soviet-warns-west-on-test-proposals.html | SOVIET WARNS WEST ON TEST PROPOSALS | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/profit-estimate-off-for-rail-car-concern-picture-changed-for-rail.html | Profit Estimate Off For Rail Car Concern; PICTURE CHANGED FOR RAIL CONCERN | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/screen-i-thank-a-foolsusan-hayward-stars-in-new-melodrama.html | Screen: 'I Thank a Fool'; Susan Hayward Stars in New Melodrama | True | By Bosley Crowther | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/tigers-top-angels-in-10th-inning-32-with-unearned-run.html | Tigers Top Angels In 10th Inning, 3-2, With Unearned Run | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/democrat-vows-action-in-suffolk-new-leader-details-plans-to-rebuild.html | DEMOCRAT VOWS ACTION IN SUFFOLK; New Leader Details Plans to Rebuild Party in County | True | By Byron Porterfield Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/big-slice-wins-at-lincoln.html | Big Slice Wins at Lincoln | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/katanga-stand-perils-thant-bid-tshombe-falls-just-short-ofhtml | KATANGA STAND PERILS THANT BID; Tshombe Falls Just Short of Rejecting U.N. Plan Speaks at Burial Service | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/luggage-strike-ends-as-pact-is-voted-by-2500-workers.html | Luggage Strike Ends as Pact Is Voted by 2,500 Workers | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/wholesale-prices-rose-04-for-week.html | WHOLESALE PRICES ROSE 0.4% FOR WEEK | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/elazm-gets-5th-term-as-premier-of-syria.html | El-Azm Gets 5th Term As Premier of Syria | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/brazils-congress-votes-plebiscite-asked-by-goulart-national-poll-on.html | BRAZIL'S CONGRESS VOTES PLEBISCITE ASKED BY GOULART; National Poll on Revising Government Set Jan. 6-- Strikes Aid President Pressures Aid Goulart Delay on New Premier BRAZIL CONGRESS VOTES PLEBISCITE | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/australians-put-gretel-1-up-in-gamesmanship.html | Australians Put Gretel 1 Up in Gamesmanship | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/machinists-defer-a-strike-at-boeing.html | MACHINISTS DEFER A STRIKE AT BOEING | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/president-signs-public-works-bill-hails-measure-authorizing-900.html | PRESIDENT SIGNS PUBLIC WORKS BILL; Hails Measure Authorizing 900 Million for Projects in Depressed Regions Bitter Partisan Fight PRESIDENT SIGNS PUBLIC WORKS BILL State Areas Are Eligible | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/iraq-reds-ask-link-with-kurds-have-tacit-approval-of-kremlin-iraqi.html | Iraq Reds Ask Link With Kurds; Have Tacit Approval of Kremlin; IRAQI REDS ASKING LINKS WITH KURDS | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/inquiry-hears-estes-withdrew-200000.html | INQUIRY HEARS ESTES WITHDREW $200,000 | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/strike-pact-cuts-easterns-losses-payments-from-other-lines-amount.html | STRIKE PACT CUTS EASTERN'S LOSSES; Payments From Other Lines Amount to $15,800,000 7 Others in Pact | True | By Joseph Carter | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/villanovas-line-fast-and-mobile-big-backs-sturdy-defense-also-buoy.html | VILLANOVA'S LINE FAST AND MOBILE; Big Backs, Sturdy Defense Also Buoy Eleven's Hopes Material Is There | True | By Deane McGowen Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/santa-barbara-wins-in-polo.html | Santa Barbara Wins in Polo | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/japan-unionists-feted-in-capital-us-steelworkers-seeking-to-counter.html | JAPAN UNIONISTS FETED IN CAPITAL; U.S. Steelworkers Seeking to Counter Red Influence Topics for Discussion | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/screvane-exhorts-employes-of-city-to-buy-us-bonds.html | Screvane Exhorts Employes of City To Buy U.S. Bonds | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/forestry-week-proclaimed.html | Forestry Week Proclaimed | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/braves-down-colts-31.html | Braves Down Colts, 3--1 | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/doctor-in-westport-asks-native-dublin-to-save-old-homes.html | Doctor in Westport Asks Native Dublin To Save Old Homes | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/thrift-officer-calls-bank-laws-weird-jumble-of-illogicalities.html | Thrift Officer Calls Bank Laws 'Weird Jumble of Illogicalities'; Banking Convulsions | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/senate-unit-votes-bill-on-bank-loans.html | SENATE UNIT VOTES BILL ON BANK LOANS | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/johnstonbecton.html | Johnston--Becton | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/britains-trade-deficit-widened-to-82400000-during-august.html | Britain's Trade Deficit Widened To $82,400,000 During August | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/books-and-authors-verses-out-of-russia.html | Books and Authors; Verses Out of Russia | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/colemans-drive-wins-game-here-met-connects-off-klippstein-fifth.html | COLEMAN'S DRIVE WINS GAME HERE; Met Connects off Klippstein, Fifth Cincinnati Pitcher-- Craig Gains Victory Pinson Gets Triple Mets Score 5 in Second | True | By Wilbur Bradbury | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/gertz-promotes-aide.html | Gertz Promotes Aide | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/laotians-add-2-exit-points-for-us-troop-departure.html | Laotians Add 2 Exit Points For U.S. Troop Departure | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/president-assures-new-german-envoy.html | PRESIDENT ASSURES NEW GERMAN ENVOY | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/jersey-sports-group-bars-st-cecilia-high-for-a-year.html | Jersey Sports Group Bars St. Cecilia High for a Year | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/senate-unit-defers-citing-of-steel-men.html | SENATE UNIT DEFERS CITING OF STEEL MEN | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/percy-clarkson-general-68-dies-chairman-of-bank-in-texas-retired.html | PERCY CLARKSON, GENERAL, 68, DIES; Chairman of Bank in Texas Retired From Army in '54 | True | Special to The New York Times.U.S. Army, 1949 | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/towns-justices-told-of-training-five-saturday-courses-for.html | TOWNS JUSTICES TOLD OF TRAINING; Five Saturday Courses for Non-Lawyers Are Outlined to Magistrates of State Program After Election Willing to Participate | True | By Leonard E. Ryan Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/money.html | Money | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/16420-in-payrolls-seized-in-4-holdups.html | $16,420 IN PAYROLLS SEIZED IN 4 HOLD-UPS | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/peiping-in-protest-to-us-about-u2.html | PEIPING IN PROTEST TO U.S. ABOUT U-2 | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/president-salutes-all-jews-as-holy-days-draw-near.html | President Salutes All Jews As Holy Days Draw Near | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/renaissance-works-destroyed-in-war-task-ending-italy-restores.html | Renaissance Works Destroyed in War -- Task Ending Italy Restores Chapel Frescoes | True | By Howard Taubman Special To the New York Times.jons Peter Bloch | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/whites-back-constitution-giving-swaziland-black-king.html | Whites Back Constitution Giving Swaziland Black King | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/haworth-dedicates-new-atom-facility.html | HAWORTH DEDICATES NEW ATOM FACILITY | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/summary-of-the-day.html | SUMMARY OF THE DAY | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/liberalism-and-pacifism.html | Liberalism and Pacifism | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/miss-wright-shoots-a-72-to-lead-sacremento-golf.html | Miss Wright Shoots a 72 To Lead Sacremento Golf | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/prices-of-cotton-steady-to-50c-up-market-activity-is-quiet.html | PRICES OF COTTON STEADY TO 50C UP; Market Activity Is Quiet-- Liverpool Unchanged | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/clevite-promotes-officer.html | Clevite Promotes Officer | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/emerson-mckinley-stolle-richardson-gain-in-tennis.html | Emerson, McKinley, Stolle, Richardson Gain in Tennis | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/hospital-in-bronx-will-raise-funds-sept-25-at-plaza-patronesses.html | Hospital in Bronx Will Raise Funds Sept. 25 at Plaza; Patronesses Named for Fashion Show Aiding St. Barnabas' | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/theatre-seminar-planned-by-store-abraham-strauss-to-offer.html | THEATRE SEMINAR PLANNED BY STORE; Abraham & Straus to Offer Discussions for Students Teen-age Adviser's Idea Revival Planned 'Caretaker' to Tour Double Bill | True | By Louis Calta | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/n-norton-springer-va-psychologist.html | N. NORTON SPRINGER, V.A. PSYCHOLOGIST | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/200-guards-hired-for-city-housing-100-private-detectives-will-join.html | 200 GUARDS HIRED FOR CITY HOUSING; 100 Private Detectives Will Join Regular Forces at 28 Projects Tonight OTHERS ARE DUE LATER Authority Hopes to Replace New Men in Eight Weeks With Regular Recruits Assigned to Bad Areas Duty at Manhattanville 200 GUARDS HIRED FOR CITY HOUSING | True | By Franklin Whitehouse | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/methodists-list-members-at-10153003-a-rise-of-1.html | Methodists List Members At 10,153,003, a Rise of 1% | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/greece-drafts-bid-on-us-loan-offer.html | GREECE DRAFTS BID ON U.S. LOAN OFFER | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/gretels-top-men-vote-for-gretel-designer-principal-owner-and.html | GRETEL'S TOP MEN VOTE FOR GRETEL; Designer, Principal Owner and Skipper Optimistic Aussies' Morale High Seventeen Sails Selected | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/ussaudi-ties-excellent.html | U.S.-Saudi Ties 'Excellent' | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/buckley-foes-win-votemachine-issue.html | BUCKLEY FOES WIN VOTE-MACHINE ISSUE | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/letters-to-the-times-city-wage-study-upheld-commission-economists.html | Letters To The Times; City Wage Study Upheld Commission Economists Reply to Kupferman Criticism Customs Officials Praised Soviet's Caribbean Policy To Save Homes on St. John Quick Government Action on Plaint of Islanders Is Praised Englewood's School Problem Air Pollution by Autos Toward Disarmament Appeal by the President to World Through U.N. Suggested Avenue of Americas," Please Campaign Sound Tracks | | ROBERT E. WEINTRAUB, MAURICE C. BENEWITZ, LUCILLE SYLVESTER TAYLOR ADAMS, CHARLOTTE DEAN STARK, JOHN PRECHT, EVA SCHIFFER, EDWARD P. LAWTON, FREDERICK P. ROSE, HARRY GOLDGAR. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/zinc-smelter-for-india.html | Zinc Smelter for India | | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/twins-turn-back-indians-11-to-1-cut-yanks-lead-to-4-games-power.html | TWINS TURN BACK INDIANS, 11 TO 1; Cut Yanks' Lead to 4 Games -- Power Collects 4 Hits | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/exchange-borrowings-rise.html | Exchange Borrowings Rise | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/trial-of-abdullah-started-in-kashmir.html | TRIAL OF ABDULLAH STARTED IN KASHMIR | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/a-480-admission-set-for-new-films-lawrence-of-arabia-prices-to-be.html | A $4.80 ADMISSION SET FOR NEW FILM; 'Lawrence of Arabia' Prices to Be Broadway's Highest | True | By Eugene Archer | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/24th-amendment-to-states.html | 24th Amendment to States | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/art-environment-words-exploits-law-of-chance-flashing-lights-reveal.html | Art: 'Environment: Words' Exploits Law of Chance; Flashing Lights Reveal Writing on Wall Visitor Invited to Add to the Vocabulary Recent Openings | | By Brian O'Doherty robert R. McElroy | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/morgenthau-aides-predict-victory-on-the-first-ballot-caucuses-due.html | Morgenthau Aides Predict Victory on the First Ballot; Caucuses Due Later Young Democrats Meet MORGENTHAU BLOC SEES FAST VICTORY Statement by Levitt | | By Richard P. Hunt | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/school-soccer.html | SCHOOL SOCCER | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/47-negroes-again-boycott-astoria-junior-high-school.html | 47 Negroes Again Boycott Astoria Junior High School | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/taylor-explains-aid-to-cambodia-general-tells-thais-us-is-friend-to.html | TAYLOR EXPLAINS AID TO CAMBODIA; General Tells Thais U.S. Is 'Friend to All Our Friends' Sihanouk Threatens Ties | | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/world-bank-sells-a-us-bond-issue-places-2year-100-million-offering.html | WORLD BANK SELLS A U.S. BOND ISSUE; Places 2-Year, 100 Million Offering in 25 Countries Credit for India Loans to Pakistan WORLD BANK SELLS A U.S. BOND ISSUE | | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/mrs-hester-fries-rewd.html | Mrs. Hester Fries Rewed | | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/priest-sees-drive-against-the-poor-in-welfare-cases.html | Priest Sees 'Drive' Against the Poor in Welfare Cases | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/cuba-expected-to-free-two.html | Cuba Expected to Free Two | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/pirates-triumph-over-giants-51-francis-gives-4-hits-hands-losers-3d.html | PIRATES TRIUMPH OVER GIANTS, 5-1; Francis Gives 4 Hits, Hands Losers 3d Defeat in Row | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/at-least-2000-boats-are-expected-at-12meter-races-6-destroyers-to.html | At Least 2,000 Boats Are Expected at 12-Meter Races; 6 Destroyers to Aid in Keeping Fleet 1,500 Yards Off 19 Other Craft Set to Keep Onlookers Under Control Wash to Be Avoided Private Craft to Assist | | By John C. Devlin Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/studebaker-executive-shifts.html | Studebaker Executive Shifts | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/zionist-accuses-soviet-of-rising-antisemitism.html | Zionist Accuses Soviet Of Rising Anti-Semitism | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/gold-and-silver-are-up-in-london-gold-gains-as-much-as-1-c-and.html | GOLD AND SILVER ARE UP IN LONDON; Gold Gains as Much as 1 c and Silver Rises 2c GOLD AND SILVER ARE UP IN LONDON | | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/refunding-issues-draw-78-billion-us-extends-debt-on-notes-and-bonds.html | REFUNDING ISSUES DRAW 7.8 BILLION; U.S. Extends Debt on Notes and Bonds Near Maturity | | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/prices-for-butcher-hogs-dip-for-third-day-in-row.html | Prices for Butcher Hogs Dip for Third Day in Row | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/white-sox-down-senators-on-robinsons-homer-20.html | White Sox Down Senators On Robinson's Homer, 2-0 | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/physicist-heads-us-advisory-unit.html | Physicist Heads U.S. Advisory Unit | | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/ernest-fay-keeps-us-sailing-title-albert-fay-is-second-place-in-55meter.html | ERNEST FAY KEEPS U.S. SAILING TITLE; Albert Fay is Second Place in 5.5-Meter Series ORDER OF THE FINISHES THE FINAL STANDING | | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/health-post-in-iran-filled.html | Health Post in Iran Filled | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/thant-promises-to-support-staff-vows-not-to-allow-pressure-to.html | THANT PROMISES TO SUPPORT STAFF; Vows Not to Allow Pressure to Undermine U. N. Service He Explains Plan | | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/darien-teacher-salaries-to-be-increased-next-year.html | Darien Teacher Salaries To Be Increased Next Year | | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/wife-of-expriest-gains-separation.html | WIFE OF EX-PRIEST GAINS SEPARATION | | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/248-african-tribesmen-jailed.html | 248 African Tribesmen Jailed | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/commodity-prices-rose-on-thursday.html | COMMODITY PRICES ROSE ON THURSDAY | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/acs-viking-heads-field-of-9-in-89721-dexter-trot-tonight.html | A.C.'s Viking Heads Field of 9 In $89,721 Dexter Trot Tonight | | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/mrs-shakin-has-daughter.html | Mrs. Shakin Has Daughter | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/john-ds-mcubbin.html | JOHN D.S. M'CUBBIN | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/barcelona-electrical-plant-hit-by-lockout-and-strike.html | Barcelona Electrical Plant Hit by Lockout and Strike | | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/a-young-violinist-makes-sold-debut.html | A YOUNG VIOLINIST MAKES SOLD DEBUT | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/west-ham-ties-in-soccer-22.html | West Ham Ties in Soccer, 2-2 | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/dr-andrew-oliver-teacher-and-school-board-aide-92.html | Dr. Andrew Oliver, Teacher And School Board Aide, 92 | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/americas-cup-match-facts-comparison-of-yachts-skippers-and.html | America's Cup Match Facts; COMPARISON OF YACHTS SKIPPERS AND DESIGNERS OWNERS AND BUILDERS CREWS | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/new-bonn-observer-at-un.html | New Bonn Observer at U.N. | | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/plan-wins-backing-of-allied-chemical.html | PLAN WINS BACKING OF ALLIED CHEMICAL | | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/2-world-track-marks-tied-in-belgrade-morale-of-italy-wins-in.html | 2 World Track Marks Tied in Belgrade; MORALE OF ITALY WINS IN HURDLES Italian Does 0:49.2 for 400 Meters--Mlle. Ikina Runs 400 in 0:53.4 Again | | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/impartial-british-hoping-for-victory-by-cup-challenger-lessons-to.html | Impartial British Hoping for Victory By Cup Challenger; Lessons to Be Learned Eliminations Are Planned | | By Hugh Somerville Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/stocks-again-fail-to-show-a-trend-average-increases-by-017-to-32874.html | STOCKS AGAIN FAIL TO SHOW A TREND; Average Increases by 0.17, to 328.74 in Dull Session --Volume 2,876,090 533 ISSUES UP, 422 OFF Best Gains Registered by Space Securities--Other Markets Are Quiet News Reversal Action STOCKS AGAIN FAIL TO SHOW A TREND Strength in Aircrafts Gold Issues Strong Drug Issues Unsettled | True | By Richard Rutter | 1990-05-16 | RE0000478745 | RE0000478745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/indian-court-upholds-right-of-minority-to-run-schools.html | Indian Court Upholds Right Of Minority to Run Schools | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/bridge-best-of-players-can-err-and-whenever-they-do-.html | Bridge:; Best of Players Can Err, And Whenever They Do ... | True | By Albert H. Morehead | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/8-more-landlords-seized-state-rent-board-scored-kaplan-says.html | 8 More Landlords Seized; State Rent Board Scored; Kaplan Says Official Aid Was Necessary to Put Through Increases Eight More Landlords Seized; Kaplan Accuses State Agency | True | By Samuel Kaplanthe New York Times | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/un-guards-get-training-in-judo-their-pistols-supplemented-by-.html | U.N. GUARDS GET TRAINING IN JUDO; Their Pistols Supplemented by Self-Defense Course Experts Introduced | True | Special to The New York Times.The New York Times | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/farm-group-bids-for-role-in-grain-nfo-leases-elevator-for-members.html | FARM GROUP BIDS FOR ROLE IN GRAIN; N.F.O. Leases Elevator for Members' Export Trade Differences Are Cited Prices Down in Chicago | True | By Austin C. Wehrwein Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/casper-in-front-with-63-for-130-maxwell-trails-by-2-shots-in-30000.html | CASPER IN FRONT WITH 63 FOR 130; Maxwell Trails by 2 Shots in $30,000 Seattle Open | | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/dodgers-set-back-cubs-137-as-wills-steals-his-91st-based.html | Dodgers Set Back Cubs, 13-7, As Wills Steals His 91st Based | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/duke-of-kents-son-christened.html | Duke of Kent's Son Christened | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/soviet-says-kennedy-stand-does-not-bar-cuba-attack-accusations.html | Soviet Says Kennedy Stand Does Not Bar Cuba Attack; Accusations Continue Khrushchev Returning MOSCOW DOUBTS KENNEDY ON CUBA Izvestia Sees Backdown | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/giltedges-climb-on-london-board-activity-briskindustrial-shares.html | GILT-EDGES CLIMB ON LONDON BOARD; Activity Brisk--Industrial Shares Drift Lower | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/ayub-would-add-to-market-scope-pakistans-president-calls-for.html | AYUB WOULD ADD TO MARKET SCOPE; Pakistan's President Calls for Inclusion of Nations Outside West Europe Some Not Convinced AYUB WOULD ADD TO MARKET SCOPE | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/3-die-in-austrian-ice-fall.html | 3 Die in Austrian Ice Fall | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/new-wing-design-is-patented-for-use-in-supersonic-aircraft-variety.html | New Wing Design Is Patented For Use in Supersonic Aircraft; VARIETY OF IDEAS IN NEW PATENTS Textiles Against Wool Discomfort Indicator Folling-Hold Motorist Warning Two Doll Inventions | True | By Stacy V. Jones Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/senate-shelves-transit-aid-bill-money-for-buses-is-voted-mansfield.html | SENATE SHELVES TRANSIT AID BILL; Money for Buses Is Voted-- Mansfield Urges Speed Fewer Speeches Suggested | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/tiny-state-big-problem-role-for-andorra-in-common-market-called.html | Tiny State, Big Problem; Role for Andorra in Common Market Called Basis of French-Spanish Rift | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/american-association.html | AMERICAN ASSOCIATION | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/bonds-prices-weaken-for-government-securities-exchange-issues-go.html | Bonds: Prices Weaken for Government Securities; EXCHANGE ISSUES GO AGAINST TREND Corporates and Municipals Unchanged in Slow Trading -- Dollar Bonds Ease Corporates Are Quiet | True | By H.J. Maidenberg | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/season-may-yet-be-saved-for-the-chicago-symphony.html | Season May Yet Be Saved For the Chicago Symphony | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/board-member-named-by-technical-materiel.html | Board Member Named By Technical Materiel | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/events-of-interest-for-homemakers-rughooking-bee-design-clinic.html | Events of Interest For Homemakers; Rug-Hooking Bee Design Clinic Crafts Exhibits | | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/us-calls-panel-on-sabin-vaccine-experts-convene-today-as-canada.html | U.S. CALLS PANEL ON SABIN VACCINE; Experts Convene Today as Canada Suspends Use of Oral Polio Compound FOUR CASES ARE STUDIED Inoculation's Possible Link to Disease Scrutinized-- Risk Discounted Here Inquiry in Canada A Milder Vaccine U.S. CALLS PANEL ON SABIN VACCINE Type III Not Used Here | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/big-board-seat-price-rises.html | Big Board Seat Price Rises | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/gilpatric-assures-bonn-on-strategy.html | GILPATRIC ASSURES BONN ON STRATEGY | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/business-records-bankruptcy-proceedings-southern-district.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS SOUTHERN DISTRICT | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/2-french-frogmen-enter-home-33-feet-under-sea.html | 2 French Frogmen Enter 'Home' 33 Feet Under Sea | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/ordonez-is-seriously-gored-in-thigh-in-salamanca-ring.html | Ordonez Is Seriously Gored In Thigh in Salamanca Ring | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/cooper-and-anderson-win.html | Cooper and Anderson Win | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/daughter-to-allan-chaits.html | Daughter to Allan Chaits | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/broyhill-protests-gibe-by-president.html | BROYHILL PROTESTS GIBE BY PRESIDENT | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | | Books Today | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/labor-rights-laws-urged-in-all-states.html | LABOR RIGHTS LAWS URGED IN ALL STATES | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/23-li-pupils-hurt-in-bus-crash.html | 23 L.I. Pupils Hurt in Bus Crash | True | Special to The New York Times.The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/power-behind-the-yacht-douglas-frank-hewson-packer-employe-is-paid.html | Power Behind the Yacht; Douglas Frank Hewson Packer Employe' Is Paid Off He Is Always Respected | True | Special to The New York Times.The New York Times | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/russians-call-off-west-berlin-trips-by-armored-cars-yield-to-3power.html | RUSSIANS CALL OFF WEST BERLIN TRIPS BY ARMORED CARS; Yield to 3-Power Request-- Revert to Bus to Carry Guards to Memorial ALLIES HIGHLY PLEASED Note Moscow Has Given In Twice Within 10 Days on Issue of Access Crossing Point Changed Allied Rights Acknowledged Russians Call Off Armored Cars; Will Use Buses in West Berlin | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/jetage-commuter-also-a-family-man-executives-are-taking-air-trip-to.html | Jet-Age Commuter Also a Family Man; Executives Are Taking Air Trip to Offices in Many Cities More Time at Home Is Advantage Cited by Most Husbands Monday the Same Fully Equipped | True | By Marylin Bender | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/piersall-is-injured-by-revolving-door.html | PIERSALL IS INJURED BY REVOLVING DOOR | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/rockefeller-helps-burned-churches-pledges-10000-to-rebuild-one-of-3.html | ROCKEFELLER HELPS BURNED CHURCHES; Pledges $10,000 to Rebuild One of 3 Negro Edifices Investigation Called Slow | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/mississippi-aides-weigh-strategy-interposition-showdown-due.html | MISSISSIPPI AIDES WEIGH STRATEGY; Interposition Showdown Due --Student's Entry Ordered Governor Praised | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/naval-stores.html | NAVAL STORES | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/paul-cullum-64-exjersey-mayor-aide-in-north-bergen-from-1935-until.html | PAUL CULLUM, 64, EX-JERSEY MAYOR; Aide in North Bergen From 1935 Until 1949 Dies | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/how-not-to-pick-judges.html | How Not to Pick Judges | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/college-football.html | COLLEGE FOOTBALL | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/electrification-lag-assailed-by-pravda.html | ELECTRIFICATION LAG ASSAILED BY PRAVDA | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/dooley-circulates-election-petitions.html | DOOLEY CIRCULATES ELECTION PETITIONS | True | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/portugal-reports-success-in-cleanup-drive-in-angola.html | Portugal Reports Success In Clean-Up Drive in Angola | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/cotton-company-earnings-lifted-anderson-claytons-sales-and-profits.html | COTTON COMPANY EARNINGS LIFTED; Anderson, Clayton's Sales and Profits Show Gains --Net at $2.91 a Share General Plywood Corp. Universal Leaf Tobacco COMPANIES ISSUE EARNINGS FIGURES International Mining Corp. | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/three-lawyers-bar-a-fee-for-mitchel-base-appeal.html | Three Lawyers Bar a Fee For Mitchel Base Appeal | | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/food-news-cooking-with-corn-meal-regional-dishes-have-evolved-since.html | Food News: Cooking With Corn Meal; Regional Dishes Have Evolved Since the Days of Pilgrims | | By June Owen | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/274000-visit-britain.html | 274,000 Visit Britain | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/ethiopian-eases-visa-rule.html | Ethiopian Eases Visa Rule | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/strasslerwolff.html | Strassler--Wolff | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/house-approves-the-purchase-of-100000000-in-un-bonds-house-approves.html | House Approves the Purchase Of $100,000,000 in U.N. Bonds; HOUSE APPROVES BUYING U.N. BONDS | True | By Felix Belair Jr. Special To the New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/porters-reelect-randolph.html | Porters Re-elect Randolph | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/cantata-singers-scheduled.html | Cantata Singers Scheduled | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/charles-john-mack-to-marry-alice-c-brown-in-december.html | Charles John Mack to Marry Alice C. Brown in December | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/l-stuart-wing-dies-exstockbroker-69.html | L. STUART WING DIES, EX-STOCKBROKER, 69 | | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/fouteen-colts-are-named-to-start-in-153650-futurity-at-aqaeduct.html | Fouteen Colts Are Named to Start in $153,650 Futurity at Aqueduct Today; NEVER BEND RATED FAVORITE IN DASH Greentree Entry Is Second Choice for 73d Running of Juvenile Event Field Surprisingly Large A 60-Day Suspension All Favorites Beaten | True | By Joseph C. Nichols | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/famula-team-gains-semifinals-in-golf.html | FAMULA TEAM GAINS SEMI-FINALS IN GOLF | | Special to The New York Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/canada-lifts-interest-on-new-savings-bonds.html | Canada Lifts Interest On New Savings Bonds | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/rich-united-nations-draws-field-of-12-at-atlantic-city.html | Rich United Nations Draws Field of 12 at Atlantic City | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/fischer-porter-promotes.html | Fischer & Porter Promotes | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/cubans-drop-effort-to-get-tobacco-seed-seized-here.html | Cubans Drop Effort to Get Tobacco Seed Seized Here | True | | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/barbara-w-hecht-to-marry-in-spring.html | Barbara W. Hecht To Marry in Spring | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-15 | 1962-09-15 | https://www.nytimes.com/1962/09/15/archives/hughes-to-attend-beach-fete.html | Hughes to Attend Beach Fete | | Special to The New Yok Times. | 1990-05-16 | RE0000478745 | RE0000478745 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/twist-annoys-red-china.html | Twist Annoys Red China | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/hong-kong-a-center-of-child-adoptions.html | HONG KONG A CENTER OF CHILD ADOPTIONS | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sheri-galligan-captures-eastern-school-net-final.html | Sheri Galligan Captures Eastern School Net Final | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/leading-events-on-radio-today.html | LEADING EVENTS ON RADIO TODAY | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/conservative-backs-writein-ballots.html | CONSERVATIVE BACKS WRITE-IN BALLOTS | | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/jersey-garden-club-fete.html | Jersey Garden Club Fete | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/role-of-reserves-again-under-question-kennedys-request-for-new.html | ROLE OF RESERVES AGAIN UNDER QUESTION; Kennedy's Request for New Mobilization Authority Renews Debate Over Size and Type of Forces | | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/melissa-dilworth-engaged-to-wed-galen-brewster-radcliff-aand.html | Melissa Dilworth Engaged to Wed Galen Brewster; Radcliff aand Harvard Students Planning to Be Married | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/florida-states-pass-attack-overwhelms-citadel-490.html | Florida State's Pass Attack Overwhelms Citadel, 49-0 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/foreign-interests-acquired.html | Foreign Interests Acquired | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/caught-in-the-junior-rat-race.html | Caught in the Junior Rat Race | True | By Iola Haverstick | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/washington-how-about-a-blockade-on-nonsense.html | Washington; How About a Blockade on Nonsense? | True | By James Reston | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/chart-of-the-un-handicap.html | Chart of the U.N. Handicap | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/gala-performance.html | Gala Performance | True | Photographed at the Savoy Hilton. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sharon-lenihan-wed-to-joseph-f-shine-jr.html | Sharon Lenihan Wed To Joseph F. Shine Jr. | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/clergy-and-laymen-form-army-to-aid-dr-kings-drive-in-south-army-is.html | Clergy and Laymen Form 'Army' To Aid Dr. King's Drive in South; 'ARMY' IS FORMING TO BACK DR. KING Rallies Here Albany Ministers Oppose Plan | True | By John Wicklein | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-21-no-title.html | Article 21 -- No Title | True | By Bradford Smith | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/living-in-a-larger-space-age-a-larger-space-agecont.html | Living in a Larger Space Age; A Larger Space Age(Cont.) | True | By George O'Brienphotographed By the New York Times Studio. (BILL ALLER) | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-versatile-maccoll-objections-raised-wobbly-mrs-jolly-fisherman.html | THE VERSATILE MacCOLL; Objections Raised Wobbly Mrs. Jolly Fisherman More From England | True | By Robert Shelton | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/judith-f-herman-will-be-married-to-bruce-hairns-students-at-adelphi.html | Judith F. Herman Will Be Married To Bruce Hairns; Students at Adelphi and Harvard Law School Engaged to Be Wed | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/susanne-remington-wed.html | Susanne Remington Wed | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/montana-stirred-by-dam-disputes-flathead-river-plan-lifts-interest.html | MONTANA STIRRED BY DAM DISPUTES; Flathead River Plan Lifts Interest in the Campaign Knowles Dam In Dispute Opposes Federal Role Flooding of Valley Feared | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/taffin-kaufman.html | Taffin--Kaufman | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/son-to-the-william-millers.html | Son to the William Millers | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sharon-salko-engaged-to-esmond-smith-jr.html | Sharon Salko Engaged To Esmond Smith Jr. | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/kent-state-tops-dayton-227.html | Kent State Tops Dayton, 22-7 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/liquidhydrogen-engine-passes-its-rating-tests.html | Liquid-Hydrogen Engine Passes Its Rating Tests | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/models-of-cup-yachts-placed-on-exhibit-here.html | Models of Cup Yachts Placed on Exhibit Here | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/new-titles-for-the-younger-readers-bookshelf.html | New Titles for the Younger Reader's Bookshelf | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-youth-agency-to-be-assisted-at-mistletoe-ball-consultation.html | A Youth Agency To Be Assisted At Mistletoe Ball; Consultation Service of the Episcopal Diocese Here to Gain Dec. 22 | True | Irwin Dribben | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/valley-stream-museum-to-get-regents-charter.html | Valley Stream Museum To Get Regents Charter | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/hamilton-h-salmon-jr.html | HAMILTON H. SALMON JR. | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/big-brothers-elects-officers-teamsters-chief-a-trustee.html | Big Brothers Elects Officers; Teamsters Chief a Trustee | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-colonel-got-away.html | The Colonel Got Away | True | By Milton Bracker | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/catholics-stand-scored-in-boston-jewish-council-criticizes.html | CATHOLICS STAND SCORED IN BOSTON; Jewish Council Criticizes School-Prayer Editorials Published in Advocate 1960 Editorial Cited | True | Special to The New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/fischer-breaks-pitching-record-hurls-69-13-innings-without-giving.html | FISCHER BREAKS PITCHING RECORD; Hurls 69 1/3 Innings Without Giving Walk--A's Win 2 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/vmi-eleven-tops-george-washington.html | V.M.I. ELEVEN TOPS GEORGE WASHINGTON | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/us-urges-curbs-on-sabin-vaccine-health-service-recommends-temporary.html | U.S. URGES CURBS ON SABIN VACCINE; Health Service Recommends Temporary Halt to Use of Type III Oral Polio Shot Recommended for Children U.S. URGES CURBS ON SABIN VACCINE | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/lincoln-center-sparks-vast-renewal-on-the-west-side-total.html | Lincoln Center Sparks Vast Renewal on the West Side; Total Construction Outlay in Area Is a Billion LINCOLN CENTER SPARKS RENEWAL | | By Glenn Fowler | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/back-in-business-the-grayflannel-suit.html | Back in Business:; The Gray-Flannel Suit | True | Photographed at O'Henry's Steak House. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/water-vs-rail-argument-pro-and-con-in-united-states-regulation-of.html | Water vs. Rail: Argument Pro and Con in United States Regulation of Freight Rates | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/drugtest-regulations-us-proposals-innocuous-on-surface-but-lowering.html | Drug-Test Regulations; U.S. Proposals Innocuous on Surface, But Lowering of Standards Is Feared Bars Professional Judgment Might Lower Standards Extension Called For | True | By Howard A. Rusk, M.d. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/report-on-mens-wear.html | Report On Men's Wear | True | By John M. Willigall Fashion Photography This Section At Zachary Freyman. Fashion Associate, John Jacoby. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/snow-in-the-wings-english-writer-talks-about-the-affair-oadgeling.html | SNOW IN THE WINGS; English Writer Talks About 'The Affair' Oadgeling NOVELIST SNOW IN THE WINGS Atmosphere | True | By Kenneth Campellwerner J. Kuhn and van Williams | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mystical-modern-artist-mark-tobey-paintings-in-a-retrospective.html | MYSTICAL MODERN ARTIST; Mark Tobey Paintings In a Retrospective Exhibition | True | By Stuart Preston | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/letters-amend-law-lowly-status-womens-duties-more-trouble-ladies-in.html | Letters; 'AMEND LAW' LOWLY STATUS WOMEN'S DUTIES 'MORE TROUBLE' LADIES IN POLITICS DEDUCT SITTERS SAVE TEMPLE!? A QUESTION ON LOBBIES STATES AT WORK | True | JOAN STERN KIOK.RUTH B. KUNDSIN.H. BAENNINGER.World. RALPH COKAIN.ALBERT F. KNIGHT.HERBERT D. ROSENBLUTH.WILLIAM KELLER.J.W. FULBRIGHT.JOHN E. POWERS, | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/liberty-equalityhow-much-democracy-the-paternal-dominance-of-de.html | Liberty, Equality--How Much Democracy?; The paternal dominance of de Gazelle and the timidity of a divided opposition have lulled French democracy to sleep. How can it be awakened? Liberty, Equality--How Much Democracy? | True | By Robert C. Doty | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-alice-amot-and-a-physician-wed-in-baltimore-58-debutante.html | Miss Alice Amot And a Physician Wed in Baltimore; '58 Debutante Bride of Francis E. Moore Jr. --9 Attend Her | True | Leonard L. Greif Jr. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/3-libraries-to-open-book-discussions.html | 3 LIBRARIES TO OPEN BOOK DISCUSSIONS | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mcarthy-scores-victory-in-110-sail.html | M'CARTHY SCORES VICTORY IN 110 SAIL | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/udall-calls-62-top-year-in-history-of-reclamation.html | Udall Calls '62 Top Year In History of Reclamation | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/nicole-soule-fiancee-of-pvt-john-egenberg.html | Nicole Soule Fiancee Of Pvt. John Egenberg | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/ten-major-areas-of-conflict-in-the-struggle-between-the-united.html | TEN MAJOR AREAS OF CONFLICT IN THE STRUGGLE BETWEEN THE UNITED STATES AND THE SOVIET UNION | | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/leisure-jackets-revert-to-character-leisure-jackets.html | Leisure Jackets Revert to Character; Leisure Jackets | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/kincaidstreb.html | Kincaid--Streb | True | Bradford BachrachSpecial to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/salute-to-13-original-states.html | Salute to 13 Original States | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/woodbine-flames.html | Woodbine Flames | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/princess-maria-pia-to-be-guest-at-ball.html | Princess Maria Pia To Be Guest at Ball | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/cynthia-j-stevens-prospective-bride.html | Cynthia J. Stevens Prospective Bride | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/winonly-wins-midwest-handicap-at-hawthrone-by-one-and-a-half.html | Winonly Wins Midwest Handicap at Hawthrone by One and a Half Lengths; NATEGO IS SECOND AT CHICAGO TRACK Hartack Aboard Winonly in $27,800 Midwest--Prince Orsini Wins at Lincoln | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-kathleen-murphy-bride-of-john-toolan.html | Miss Kathleen Murphy Bride of John Toolan | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/theres-nothing-like-a-best-seller-to-set-hollywood-atingle-theres.html | There's Nothing Like a Best Seller to Set Hollywood a-Tingle; There's Nothing Like a Best Seller | True | By Murray Schumach | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/gretel-outsailed-challenger-is-granted-postponement-after-losing-by.html | GRETEL OUTSAILED; Challenger Is Granted Postponement After Losing by 3:46 Weakness Is Noted Weatherly Beats Gretel by 3 Minutes 46 Seconds in America's Cup Opener DEFENDER LEADS AT ALL 3 MARKS Weatherly Shows a Marked Superiority to Windward in 18-Knot Breeze | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mississippi-defying-us-court-on-integrating-its-university.html | Mississippi Defying U.S. Court On Integrating Its University | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-fair-time-in-jersey-again-annual-carnival-opera-for-a-nineday-run.html | A FAIR TIME IN JERSEY AGAIN; Annual Carnival Opera For a Nine-Day Run-- Space Age a Theme | True | By George Cable Wright | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/european-unity-the-different-political-goals-the-concept-has-gained.html | EUROPEAN UNITY: THE DIFFERENT POLITICAL GOALS; The Concept Has Gained Wide Acceptance but the Debate Mounts over The Degree of Unity and Which Nations It Should Embrace | True | By Robert C. Doty Special To the New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/new-maimonides-school-will-be-dedicated-today.html | New Maimonides School Will Be Dedicated Today | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sweater-sampler-sweater-sampler-sweater-sampler.html | Sweater Sampler; Sweater Sampler Sweater Sampler | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/howard-tichenor-beaver-dies-led-fundraising-consultants.html | Howard Tichenor Beaver Dies; Led Fund-Raising Consultants | True | Dave Schuessler | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-bolshoi-and-two-classics-companys-giselle-seems-better-than-its.html | THE BOLSHOI AND TWO CLASSICS; Company's 'Giselle' Seems Better than its Swan Lake' The Reasons | True | By Allen Hughesesther Brown | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/louise-j-bierman-lawyers-fiancee.html | Louise J. Bierman Lawyer's Fiancee | True | Special to The New York Times.Crest | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/joan-s-peabody-1957-debutante-becomes-a-bride-exskidmore-student-is.html | Joan S. Peabody, 1957 Debutante, Becomes a Bride; Ex-Skidmore Student Is Married to Charles A. Dale Jr. of Babson | True | Bradford Bachrach | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/leroy-honored-by-jockeys-for-his-service-to-racing.html | LeRoy Honored by Jockeys For His Service to Racing | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/link-in-financing-forged-by-black-world-bank-chief-molded-role-of.html | LINK IN FINANCING FORGED BY BLACK; World Bank Chief Molded Role of the Institution Black and the World Bank Build Bridge in International Finance | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mail-pittsburgh-as-a-host-its-role-in-entertaining-foreigners.html | MAIL: PITTSBURGH AS A HOST; Its Role in Entertaining Foreigners Described --Views on Route 9 CROTON COMPLAINS ROUTE IS PRAISED A LIFEGUARD SPEAKS TIP FOR IMMIGRATION | True | MRS. A. DAVID SCHIENMANWILLIAM COHEN,MRS. HELEN KIRSHENBAUM,MRS. MARY H. HAYMAN,CLITO CANONE,JOHN GRAHAM JR. | | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/vietnam-reds-build-a-bamboo-curtain.html | VIETNAM REDS BUILD A BAMBOO CURTAIN | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/antietam-marked-by-reenactment-civil-wars-bloodiest-day-is.html | ANTIETAM MARKED BY RE-ENACTMENT; Civil War's Bloodiest Day Is Recreated in Maryland | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/moranstevenson.html | Moran--Stevenson | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/national-council-will-raise-funds-at-crystal-ball-jewish-women.html | National Council Will Raise Funds At Crystal Ball; Jewish Women's Unit Here to Gain at Fete Nov. 3 at Waldorf | True | Will Weissberg | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/weatherly-good-teamwork-good-quarterbacks.html | Weatherly: Good Teamwork, Good 'Quarterbacks | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/arkansas-gop-shows-new-life-fulbright-faubus-trimble-and-harris.html | ARKANSAS G.O.P. SHOWS NEW LIFE; Fulbright, Faubus, Trimble and Harris Challenged Fulbright in Contest Mills Unopposed | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/treasure-chest-orphic-statement.html | Treasure Chest; Orphic Statement | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/asbury-flower-show-to-open.html | Asbury Flower Show to Open | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/robin-weed-jersey-bride.html | Robin Weed Jersey Bride | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-president-defines-the-tests-of-sovietcuban-intentions.html | THE PRESIDENT DEFINES THE TESTS OF SOVIET-CUBAN INTENTIONS-- | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/realestatese-is-a-language-of-which-wary-will-be-more-so-beware-of-which-wary-will-be-more-so-beware-of.html | 'Realestatese' Is a Language Of Which Wary Will Be More So; BEWARE OF A BITE IN 'REALESTATESE' Construction Under Way On Jersey Apartments | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/new-star-dances-bolshoi-giselle-ekaterina-maximova-22-is.html | NEW STAR DANCES BOLSHOI 'GISELLE'; Ekaterina Maximova, 22, Is Irresistible in Title Role | True | By Allen Hughes | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/european-unity-economic-problems-britain-meets-strong-opposition.html | EUROPEAN UNITY: ECONOMIC PROBLEMS; Britain Meets Strong Opposition Over Joining 'Six' From Commonwealth which Fears Trade Setbacks | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/money-bill-feud-leaves-a-legacy-some-agencies-still-get-by-on.html | MONEY BILL FEUD LEAVES A LEGACY; Some Agencies Still Get by on Emergency Funds Many Bills Await Action Aid Program Delayed | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/japan-leads-in-us-trade.html | Japan Leads in U.S. Trade | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/blazing-the-cruise-trail-adding-new-port-of-call-means-rough.html | BLAZING THE CRUISE TRAIL; Adding New Port of Call Means Rough Sailing For Ship Operator | True | By Lawrence E. Davies | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/north-western-quitting-talks-says-union-balks-rail-accord.html | North Western Quitting Talks; Says Union Balks Rail Accord | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/recession-antidotes.html | Recession Antidotes | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Bela Cseh | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/new-yorks-first-educational-tv-station-and-some-of-its-programs.html | NEW YORK'S FIRST EDUCATIONAL TV STATION AND SOME OF ITS PROGRAMS | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/gubner-the-weightlifter-hopes-to-equal-gubner-the-shotputter.html | Gubner the Weight-Lifter Hopes To Equal Gubner the Shot-Putter | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/lane-wins-in-9th-from-matthews-favorite-closes-opponents-eye-with.html | LANE WINS IN 9TH FROM MATTHEWS; Favorite Closes Opponent's Eye With Hard Lefts | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/us-college-set-to-open-in-paris-starts-tomorrow-with-100-students.html | U.S. COLLEGE SET TO OPEN IN PARIS; Starts Tomorrow With 100 Students and Faculty of 15 | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/parley-in-peru-will-study-atmosphere-over-equator.html | Parley in Peru Will Study Atmosphere Over Equator | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/leatherneck-ball-is-planned-dec7-at-the-americana-fete-will-help.html | Leatherneck Ball Is Planned Dec.7 At the Americana; Fete Will Help Set Up Scholarships for the Children of Marines | True | Cye Kaplan | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/margery-obrien-engaged.html | Margery O'Brien Engaged | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/elephants-facing-slaughter-in-kenya.html | ELEPHANTS FACING SLAUGHTER IN KENYA | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/small-dakota-town-pins-hopes-on-early-rail-strike-settlement-trains.html | Small Dakota Town Pins Hopes On Early Rail Strike Settlement; Trains Vital to Success of 'Campaign, Brief Beet-Harvesting Season, and to Big Livestock Shipping Business Industries Threatened Chamber Angered Faces Serious Problem 'The Campaign' | True | By Austin C. Wehrwein Special to New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/pension-tax-bill-draws-criticism-move-to-aid-selfemployed-could.html | PENSION TAX BILL DRAWS CRITICISM; Move to Aid Self-Employed Could Affect Many Funds Bill Backed by Keogh PENSION TAX BILL DRAWS CRITICISM | True | By Robert Metz | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/womens-league-for-israel-plans-12-theatre-fetes-organization.html | Women's League For Israel Plans 12 Theatre Fetes; Organization Schedules Events to Be Held in the Fall and Winter | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-secret-of-thompson-island.html | The Secret of Thompson Island | True | By Philip Benjamin | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/rights-campaign-shifts-in-illinois-negroes-protest-school-line-in.html | RIGHTS CAMPAIGN SHIFTS IN ILLINOIS; Negroes Protest School Line in Danville--Cairo Quiet Tension in Cairo | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/blaska-paces-minnesota.html | Blaska Paces Minnesota | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/braves-score-3-runs-in-9th-and-turn-back-colts-98.html | Braves Score 3 Runs in 9th And Turn Back Colts, 9-8 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/arabs-reappoint-egyptian-to-post-victory-seen-for-cairo-in-action.html | ARABS REAPPOINT EGYPTIAN TO POST; Victory Seen for Cairo in Action by League | True | Special to The New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/all-of-a-pattern.html | All of a Pattern | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/shiplike-effect-is-achieved-in-catholic-seaside-edifice.html | Shiplike Effect Is Achieved In Catholic Seaside Edifice | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/old-documents-to-be-sold-here-war-papers-and-writings-by-hamilton.html | OLD DOCUMENTS TO BE SOLD HERE; War Papers and Writings by Hamilton Among Offerings Period Pieces to Be Sold | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/one-step-ahead-for-town-one-step-ahead-cont-one-step-ahead-cont.html | One Step Ahead For Town; One Step Ahead (Cont.) One Step Ahead (Cont.) | True | Photographed at Sardi's East and Le Cote Basque restaurants. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/governor-names-legal-aide.html | Governor Names Legal Aide | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/cup-races-shifted-to-newport-in-1930.html | CUP RACES SHIFTED TO NEWPORT IN 1930 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/ribicoff-asserts-ama-fights-him-cites-speech-on-care-plan-by-its.html | RIBICOFF ASSERTS A.M.A. FIGHTS HIM; Cites Speech on Care Plan by Its President-Elect Includes Needs Test | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/old-tappan-school-dedicated.html | Old Tappan School Dedicated | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/crafts-museum-to-get-proceeds-of-theatre-fete-party-at-mr-president-and-a.html | Crafts Museum To Get Proceeds Of Theatre Fete; Party at 'Mr. President' and a Dinner Are Set for Nov. 7 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mary-i-carlyle-and-lieutenant-to-marry-in-fall-duke-alumna-engaged.html | Mary I. Carlyle And Lieutenant To Marry in Fall; Duke Alumna Engaged to Hugh Campbell Jr. --Autumn Nuptials | True | Special to The New York Times.Coppedge | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/ku-klux-klan-is-riding-again-extremists-wield-less-power-now-but.html | KU KLUX KLAN IS RIDING AGAIN; Extremists Wield Less Power Now But Present Danger of Violence Pass the Hat Rise to Power | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/hows-his-sinus-strange-questions-and-personalities-shape-moods-of.html | HOW'S HIS SINUS?; Strange Questions and Personalities Shape Moods of First Nights Be Prepared Categories And Others The Relative | True | By Howard Taubmanpray That It Will Be Fair Next Thursday Evening When the New Broadway Season Begins With Rain Would Perturb An Unknown (THE AFFAIR,), Excessively Solicitous Well-Wisher of Mine. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/nixon-intensifies-attack-on-brown-asserts-governors-regime-is-soft.html | NIXON INTENSIFIES ATTACK ON BROWN; Asserts Governor's Regime Is Soft on Communism 2 Campaign Atmospheres | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/city-hearing-due-on-blockbusting-human-rights-unit-to-weigh-charges.html | CITY HEARING DUE ON BLOCK-BUSTING; Human Rights Unit to Weigh Charges of Profiteering Against Realty Agents PENALTIES MAY FOLLOW Commission to Act Sept. 25 on Complaints of Pressure in East New York Area A major event in race relations here will be a public hearing on block-busting called by the New York City Commission on Human Rights for Sept. 25. Case Against 3 Pressed CITY HEARING DUE ON BLOCK-BUSTING | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/us-will-allow-all-astronauts-to-sell-stories-of-space-trips-all.html | U.S. Will Allow All Astronauts To Sell Stories of Space Trips; ALL ASTRONAUTS CAN SELL STORIES | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/aparment-phone-shows-changes-interior-system-improved-wiring-is.html | APARMENT PHONE SHOWS CHANGES; Interior System Improved --Wiring Is Concealed Direct Access Provided | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/greenhouse-plans-for-september-sow-seed-now-reliable-bloom-added.html | GREENHOUSE PLANS FOR SEPTEMBER; Sow Seed Now Reliable Bloom Added Space | True | By Derek Lydecker | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/messrs-president-kennedyeisenhower-meeting-points-up-areas-of.html | Messrs. President; Kennedy-Eisenhower Meeting Points Up Areas of Accord and Discord Customary Attitude General on Attack Usual Relationship | True | By Arthur Krock | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/washed-up-on-the-unknown-shore-of-life.html | Washed Up on the Unknown Shore of Life | True | By Kay Boyle | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mending-wall-in-moscow.html | 'Mending Wall' In Moscow | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/with-maturity-comes-simplicity-no-improvement-at-home.html | WITH MATURITY COMES SIMPLICITY; No Improvement At Home | True | By Raymond Ericsonpeter Gravina | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/dr-harry-meyersburg.html | DR. HARRY MEYERSBURG | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/father-escorts-mary-b-watkins-at-nuptials-here-she-is-married-in.html | Father Escorts Mary B. Watkins At Nuptials Here; She Is Married in Holy Trinity Church to David P. Goodman | True | Jay Te Winburn Jr. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/fate-of-farm-bill-remains-in-doubt-gop-is-pledged-to-fight.html | FATE OF FARM BILL REMAINS IN DOUBT; G.O.P. Is Pledged to Fight Compromise Measure Surrender Is Charged | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/programming-fall-shoes-programming-shoes-cont.html | Programming Fall Shoes; Programming Shoes (Cont.) | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/glossary-of-terms-used-in-yachting.html | Glossary of Terms Used in Yachting | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/americas-cup-match-facts.html | America's Cup Match Facts | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-mary-dobbin-prospective-bride.html | Miss Mary Dobbin Prospective Bride | True | Special to The New York Times.J. Peltz | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/58-americas-cup-films-offered-free-to-groups.html | '58 America's Cup Films Offered Free to Groups | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/but-holes-spring-eternal-all-about-stockings-what-makes-them-run.html | --But Holes Spring Eternal; All about stockings, what makes them run, and the attempt to make them runless. WHO BUYS WHAT-- RUN LIKE CRAZY-- SWEET DISORDER-- --But Holes Spring Eternal | True | By Marybeth Weston | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/impresario-in-love-with-his-job-radel-is-disinclined-to-accept-the.html | IMPRESARIO IN LOVE WITH HIS JOB; Rudel Is Disinclined To Accept the Role Of Aloof Martinet | True | By Alan Richthe New York Times (BY SAM FALK) | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/dredging-contract-is-let.html | Dredging Contract Is Let | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/susan-heyman-engaged.html | Susan Heyman Engaged | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/dr-john-powers-and-miss-nugent-engaged-to-wed-physician-in-red-bank.html | Dr. John Powers And Miss Nugent Engaged to Wed; Physician in Red Bank Fiance of Alumna of Marymount College | True | Jay Te Winburn Jr. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/celebrity-art-show-opens-in-tarrytown.html | CELEBRITY ART SHOW OPENS IN TARRYTOWN | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/etv-takes-a-giant-step-wndts-debut-in-new-york-will-bring.html | ETV Takes A Giant Step; WNDT's debut in New York will bring educational television to a vast new audience. ETV Takes A Giant Step | True | By Newton N. Minow | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/advertising-crises-become-a-fact-of-life-gribbin-of-y-r-regrets.html | Advertising; Crises Become a Fact of Life; Gribbin of Y.& R. Regrets Need for 'Fireman' Role He Feels More Time Should Be Devoted to the Long Term Wins Chrysler Account Younger Men Trained A Professional Look | True | By Peter Bart | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/british-guiana-west-indies-receive-sugar-allocations.html | British Guiana, West Indies Receive Sugar Allocations | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/moviemakers.html | Movie-Makers | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/disks-coriolanus-fine-art-work-amusing-katherine.html | DISKS 'CORIOLANUS'; Fine Art Work Amusing Katherine | True | By Thomas Lask | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/nonwhite-gains-in-housing-seen-antibias-group-reviews-laws-of-last.html | NON-WHITE GAINS IN HOUSING SEEN; Anti-Bias Group Reviews Laws of Last 5 Years Industry Criticized | True | By Martin Arnold | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/apartment-boom-on-in-washington-200-new-buildings-started-in-area.html | APARTMENT BOOM ON IN WASHINGTON; 200 New Buildings Started in Area in Six Months | True | By Lloyd B. Dennis | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/janet-leigh-remarried.html | Janet Leigh Remarried | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/opinion-britain-commonwealth-and-eec-major-issue-those-in-favor.html | Opinion: Britain, Commonwealth, and E.E.C.; MAJOR ISSUE THOSE IN FAVOR THOSE OPPOSED COMMONWEALTH VIEWS | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/soviet-to-accredit-german-to-replace-kroll-as-envoy.html | Soviet to Accredit German To Replace Kroll as Envoy | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/in-on-washington.html | in on Washington | True | By David Dempsey | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/poverty-defies-boom-in-naples-squalor-fringes-new-buildings-city-a.html | Poverty Defies Boom in Naples; Squalor Fringes New Buildings; City, a Showcase of Efforts to Bring Riches to Southern Italy, Depicts Failures in Reform Program | True | By Arnaldo Cortesi Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/taylor-briefed-on-defenses.html | Taylor Briefed on Defenses | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/young-democrats-refuse-support-to-any-candidate.html | Young Democrats Refuse Support to Any Candidate | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/father-son-to-transport-boat-6000-miles-for-race.html | Father, Son to Transport Boat 6,000 Miles for Race | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-13-no-title.html | Article 13 – No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/chow-chow-is-best-in-show-at-emmaus.html | CHOW CHOW IS BEST IN SHOW AT EMMAUS | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/fire-changed-london-skyline.html | Fire Changed London Skyline | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sports-of-the-times-lament-for-landlubbers-mariners-all-in-the.html | Sports of The Times; Lament for Landlubbers Mariners All In the Confusion Still Lacking Clarity | True | By Arthur Daley | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/airport-expands-cargo-facilities-two-buildings-are-added-at.html | AIRPORT EXPANDS CARGO FACILITIES; Two Buildings Are Added at Idlewild Center | True | By Edward Hudson | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/philadelphia-hospital-chief-declines-high-newark-post.html | Philadelphia Hospital Chief Declines High Newark Post | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/driving-charge-dismissed.html | Driving Charge Dismissed | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/crewseye-view-of-a-cup-race-crews-eye-view-of-a-cup-race.html | Crew's-Eye View Of a Cup Race; Crew's Eye View of a Cup Race | True | By Gilbert Millstein | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/letters-to-the-times-cuba-policy-questioned-exile-says-unseating.html | Letters to The Times; Cuba Policy Questioned Exile Says Unseating Castro Would Restore U.S. Leadership Cuba as Soviet Liability Constitution's Anniversary West German Prosperity Contribution to Labor Market of Refugees From East Cited Textile Industry's Dilemma | True | CHARLES A. SANTOS-BUCH, M.D SAMUEL L. BAILY HAROLD ROLAND SHAPIRO. New York, Sept. 12, 1962.WILLARD JOHNSON. Boston, Sept. 10, 1962.ERNEST M. MAY. Summit, N.J., Sept. 10, 1962. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/airgeep-ii-now-in-flight-tests-runs-on-land-too.html | Airgeep II, Now in Flight Tests, Runs on Land, Too | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mrs-henry-tucker.html | MRS. HENRY TUCKER | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-thorndike-pj-ostreicher-will-be-married-student-at-american-u.html | Miss Thorndike, P.J. Ostreicher Will Be Married; Student at American U. Engaged to an Aide of Dominican Republic | True | Special to The New York Times.Udel Brothers | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/paperbacks-in-review-americans-all.html | Paperbacks in Review: Americans All | True | By John A. Garraty | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/kudos-for-females-english-expert-on-irish-setter-rates-distaff-side.html | Kudos for Females; English Expert on Irish Setter Rates Distaff Side Truer to Type Than Male | True | By Walter R. Fletcher | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/jersey-approves-railroad-subsidies.html | JERSEY APPROVES RAILROAD SUBSIDIES | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/one-nation-one-vote-and-one-un-an-american-delegate-discusses-the-a.html | One Nation, One vote –and One U.N.; An American delegate discusses the advent of many nations, each with a vote equal to ours. One Nation, One Vote | True | By Jonathan B. Bingham | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/brazil-is-moving-to-settle-strike-with-plebiscite-set-way-is-sought.html | BRAZIL IS MOVING TO SETTLE STRIKE; With Plebiscite Set, Way Is Sought to End Walkout | True | By Juan de Onis Special To The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mrs-shapiro-has-child.html | Mrs. Shapiro Has Child | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/union-or-partnership.html | Union or Partnership? | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/port-of-toledo-to-be-host.html | Port of Toledo to Be Host | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/columbia-has-170000-for-journalism-grants.html | Columbia Has $170,000 For Journalism Grants | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/powell-given-reprimand-on-staffing-of-committee-head-of.html | Powell Given Reprimand On Staffing of Committee; Head of Housekeeping Unit Threatens to Cut Off Pay of 7 Part-Time Aides and Calls for Their Dismissals House Member Rebukes Powell On Staffing of Labor Committee Employed by Powell Church Wide Range of Compensation Standard Form Used Relies on "Good Faith" Reporter and Editor Expert on Soviet Schools | By Cabell Phillips Special To the New York Times. | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-24-no-title.html | Article 24 -- No Title | | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/electronics-sales-forecast-at-record.html | ELECTRONICS SALES FORECAST AT RECORD | | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sedgwick-snedeker-weds-mrs-mcgrath.html | Sedgwick Snedeker Weds Mrs. McGrath | | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/exploring-chihuahua-largest-state-in-mexico.html | EXPLORING CHIHUAHUA, LARGEST STATE IN MEXICO | By W. Thetford Leviness | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/hopes-bright-as-new-channel-13-begins-tonight.html | HOPES BRIGHT AS NEW CHANNEL 13 BEGINS TONIGHT | By John P. Shanley | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/primary-tuesday-in-massachusetts-attention-centers-on-race-for.html | PRIMARY TUESDAY IN MASSACHUSETTS; Attention Centers on Race for Senate Nomination Debates on Television First Negro Endorsed | By John H. Fenton Special To the New York Times. | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/anne-mccormack-to-wed.html | Anne McCormack to Wed | Special to The New York Times. | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/shaubquinn.html | Shaub--Quinn | Special to The New York Times. | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/soviet-may-join-copyright-code-us-publishers-encouraged-by-attitude.html | SOVIET MAY JOIN COPYRIGHT CODE; U.S. Publishers Encouraged by Attitude in Russia Russians Are Unobligated. Offers 150 Periodicals | By Theodore Shabad Special To the New York Times. | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/college-occupies-stamford-home-moves-from-high-school-to-first-of-8.html | COLLEGE OCCUPIES STAMFORD HOME; Moves From High School to First of 8 Buildings | By Richard H. Parke Special To the New York Times. | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/notable-azaleas-showy-ghent-and-mollis-hybrids-are-prized-for-their.html | NOTABLE AZALEAS; Showy Ghent and Mollis Hybrids Are Prized for Their Hardiness Resistant to Cold Lovely Hues | By Alan W. Goldman | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/ode-to-skylarks-and-mud-larks-it-is-being-chanted-by-a-mixed-chorus.html | Ode to Skylarks and Mud Larks; It is being chanted by a mixed chorus of up to 10,000,000 bird watchers who are now moving with increased tempo through our cities, forests and fields. Ode to Skylarks and Mud Larks | By Joseph Wood Krutch | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/thunderbird-leads-in-lightning-sailing.html | THUNDERBIRD LEADS IN LIGHTNING SAILING | | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/iowa-state-wins-from-drake-147-cyclones-take-opener-with-drives-of.html | IOWA STATE WINS FROM DRAKE, 14-7; Cyclones Take Opener With Drives of 69, 47 Yards | | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/radio-report-despite-misadventures-aural-medium-maintains-wide.html | RADIO REPORT; Despite Misadventures, Aural Medium Maintains Wide Popularity | By Jack Gould | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/summary-of-the-week.html | Summary of the Week | | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/cost-of-harvard-found-constant-for-300-years.html | Cost of Harvard Found Constant for 300 Years | Special to The New York Times | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/work-on-lawns-must-be-done-promptly-renovation-procedures.html | WORK ON LAWNS MUST BE DONE PROMPTLY; Renovation Procedures | By John F. Cornman | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/los-angeles-airs-police-brutality.html | LOS ANGELES AIRS POLICE BRUTALITY | | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-weeks-programs.html | THE WEEK'S PROGRAMS | | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/remotecontrol-shear-developed-at-oak-ridge.html | Remote-Control Shear Developed at Oak Ridge | Special to The New York Times. | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/penelope-booth-1956-debutante-engaged-to-wed-aide-at-bradford.html | Penelope Booth, 1956 Debutante, Engaged to Wed; Aide at Bradford Junior College and Duane T. Sargisson Affianced | Special to The New York Times.Bradford Bachrach | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/brooklyn-driver-arrested-in-hitandrun-fatality.html | Brooklyn Driver Arrested In Hit-and-Run Fatality | | True | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/stratton-promises-a-fight-on-bossism-at-convention-delegates.html | Stratton Promises a Fight On 'Bossism' at Convention; Delegates Arriving STRATTON VOWS 'BOSSISM' FIGHT Seeking Early Victory O'Connor Denies Reports | True | By Richard P. Huntthe New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mende-tells-adenauer-to-resign-by-63-or-face-a-coalition-split.html | Mende Tells Adenauer to Resign By '63 or Face a Coalition Split; ADENAUER URGED TO RESIGN BY 1963 | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/muellerwinn.html | Mueller--Winn | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-carol-loshen-fiancee-of-surgeon.html | Miss Carol Loshen Fiancee of Surgeon | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/air-crash-spurs-atlanta-culture-art-group-intensifies-work-after.html | AIR CRASH SPURS ATLANTA CULTURE; Art Group Intensifies Work After 124-Member Loss | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/anne-washington-blagden-married-57-debutante-bride-of-thomas.html | Anne Washington Blagden Married; '57 Debutante Bride of Thomas Blodgett in Lakeville, Conn. | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/linda-carole-post-to-wed.html | Linda Carole Post to Wed | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/autumn-sightseers-trail-many-towns-schedule-festivals-during.html | AUTUMN SIGHTSEERS' TRAIL; Many Towns Schedule Festivals During Foliage Season Trails of Color Music and Dancing Massachusetts Fairs Good Display Expected SIGHTSEERS' TRAIL. | True | By Robert Meyer Jr. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/nightmare-in-garlston.html | Nightmare In Garlston | True | By Richard Whittington-Egan | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/lowgrowing-rhododendrons-suit-modern-landscape-designs.html | LOW-GROWING RHODODENDRONS SUIT MODERN LANDSCAPE DESIGNS | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/gimeno-rosewall-advance.html | Gimeno, Rosewall Advance | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/swing-to-suede-swing-to-suede.html | Swing to Suede; Swing to Suede | True | Photographed at the Rawhide Ranch, Woodstock, N.Y. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miniature-blossoms-small-bulbs-are-ideal-for-naturalizing-pure.html | MINIATURE BLOSSOMS; Small Bulbs Are Ideal For Naturalizing Pure Colors Effective Combination | True | By Alice Upham Smith | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/three-reasons-to-cheer.html | Three Reasons to Cheer | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/wolffmacmaster.html | Wolff--MacMaster | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/scientists-draft-book-on-primates-experts-gather-at-stanford-for.html | SCIENTISTS DRAFT BOOK ON PRIMATES; Experts Gather at Stanford for 9-Month Project Scientists Start Work Soviet Scholars Sought | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/agenda-is-cloudy-for-imf-parley-uncertainty-the-tradition-at.html | AGENDA IS CLOUDY FOR I.M.F. PARLEY; Uncertainty the Tradition at Meeting of World's Finance Ministers NO ACTION IS EXPECTED Talk About Dollar, Rather Than Concrete Moves, Is Forecast as Outcome Simultaneous Meetings. Embarrassment to U.S. Agenda Is Cloudy at Finance Conference WORLD MINISTERS TO WEIGH DOLLAR Parley Stirs Uncertainty, but Little Concrete Action Is Likely to Emerge | True | By Richard E. Mooney Special To the New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/elegance-unlimited.html | Elegance Unlimited | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/outmoded-building-codes-said-to-hurt-home-buyers.html | Outmoded Building Codes Said to Hurt Home Buyers | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/portable-shelters-of-plastic-can-be-erected-in-24-min.html | Portable Shelters of Plastic Can Be Erected in 24 Min. | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/weatherly-wins-first-yacht-race-us-defender-beats-gretel-in.html | WEATHERLY WINS FIRST YACHT RACE; U.S. Defender Beats Gretel in America's Cup Opener BASEBALL HORSE RACING FOOTBALL | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/jean-e-monahan-married-to-cleric.html | Jean E. Monahan Married to Cleric | True | Bradford Bachrach | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/trends-contrast-for-foreign-aid-world-bank-units-indicate-trade.html | TRENDS CONTRAST FOR FOREIGN AID; World Bank Units Indicate Trade, Investing Problems | True | By Albert L. Kraus | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/ulmers-scylla-is-cruise-victor-heifetz-trophy-race-settled-on.html | ULMER'S SCYLLA IS CRUISE VICTOR; Heifetz Trophy Race Settled on Corrected Time | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/swedes-vote-today-big-issues-lacking-in-a-dull-campaign-issues-are.html | Swedes Vote Today; Big Issues Lacking In a Dull Campaign; Issues are Lacking | True | By Werner Wiskari Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/camel-in-the-country.html | Camel in the Country | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/burning-car-backs-itself-out-out-of-westport-garage.html | Burning Car Backs Itself-- Out of Westport Garage | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/venezuela-gets-10000000.html | Venezuela Gets $10,000,000 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/britons-raise-1260000-to-buy-da-vinci-drawing.html | Britons Raise $1,260,000 To Buy da Vinci Drawing | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/nebraska-regulars-win-420.html | Nebraska Regulars Win, 42-0 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/aquacat-catamaran-title-won-by-stamford-youth.html | Aqua-Cat Catamaran Title Won by Stamford Youth | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/college-enrollment-statistics-for-city.html | College Enrollment Statistics for City | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-shape-of-hats.html | The Shape of Hats | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/unlisted-stocks-in-lull-for-week-activity-is-mild-and-brief-defense.html | UNLISTED STOCKS IN LULL FOR WEEK; Activity Is Mild and Brief-- Defense Issues Advance Gains in Electronics Index Shows Rise | True | By William D. Smith | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/stengel-is-rounding-the-bases-of-50year-career-in-big-time-mets.html | Stengel is Rounding the Bases Of 50-Year Career in Big Time; Met's Pilot Made Debut With 4 Hits for Brooklyn in 7-3 Victory Sept. 17, 1912 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/levinsonhurwitz.html | Levinson--Hurwitz | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/political-reform-planned-by-iran-decentralization-and-more-rural.html | POLITICAL REFORM PLANNED BY IRAN; Decentralization and More Rural Democracy Sought Teheran Is Powerful Two Elections Rigged | True | by Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/spanish-church-rebuffs-regime-rejects-attack-on-activities-of-its.html | SPANISH CHURCH REBUFFS REGIME; Rejects Attack on Activities of Its Labor Movement Repeated Criticism | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/holberts-porsche-averages-8267-mph-to-win-bridgehampton-auto-race.html | Holbert's Porsche Averages 82.67 M.P.H. to Win Bridgehampton Auto Race; TRIUMPH SCORED BY 2-LAP MARGIN Holbert Gains Lead Seventh Time Around and Holds It --Jennings Is Second | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/german-rocket-expert-may-be-kidnap-victim.html | German Rocket Expert May Be Kidnap Victim | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/cubans-in-us-call-for-regimeinexile.html | CUBANS IN U.S. CALL FOR REGIME-IN-EXILE | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/chess-too-fast-on-the-draw.html | CHESS: TOO FAST ON THE DRAW | True | By Al Horowitz | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/200-homeless-in-italian-fire.html | 200 Homeless in Italian Fire | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/armed-forces-unification-now-15-years-old-still-poses-many-knotty.html | Armed Forces Unification, Now 15 Years Old, Still Poses Many Knotty Problems; DISPUTES MOUNT ON SERVICE UNITY Trend to Centralization Is Seen by Congress Critics of Joint Chiefs' Plan What The Law Provided Concern Is Expressed Eisenhower Speech Noted McNamara Displays Skill | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/4run-9th-decides-rally-after-sox-get-5-in-8th-wins-4-yanks-connect.html | 4-RUN 9TH DECIDES; Rally After Sox Get 5 in 8th Wins--4 Yanks Connect Errors Prove Costly YANKS'4 IN NINTH TOP RED SOX, 9-6 Mantle and Maris Attack Houk Makes a Now No-Hit Pitchers Honored | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/father-escorts-ellen-s-morgan-at-her-wedding-57-debutante-bride-of.html | Father Escorts Ellen S. Morgan At Her Wedding '57 Debutante Bride of Walter Welch Scott in Bronxville Church | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/booklet-outlines-housing-policies-issued-by-welfare-agency-it.html | BOOKLET OUTLINES HOUSING POLICIES; Issued by Welfare Agency, It Describes Regulations, Policies and Programs LEASE LAWS EXPLAINED Rights, Duties of Tenants and Landlords Defined-- Other Pamphlets Listed BOOKLET OUTLINES HOUSING POLICIES Two Main Points Given Services Stipulated | True | By Thomas W. Ennis | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/flora-thompson-donald-h-gager-will-be-married-u-of-georgia.html | Flora Thompson, Donald H. Gager Will Be Married; U. of Georgia Graduates in Journalism and Marketing to Wed | True | Elliot's Peachtree | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/italian-concern-obtains-plastic-process-in-us.html | Italian Concern Obtains Plastic Process in U.S. | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/asia-food-output-reported-gaining-it-is-a-step-ahead-of-rise-in.html | ASIA FOOD OUTPUT REPORTED GAINING; It Is a Step Ahead of Rise in Population, F.A.O. Says | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/early-bulbs-foretell-spring.html | EARLY BULBS FORETELL SPRING | True | By Kenneth Meyer | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/ben-bellas-forces-pull-out-of-a-city.html | BEN BELLA'S FORCES PULL OUT OF A CITY | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/art-of-the-asmat-primitive-sculpture-from-new-guinea-collected-by.html | ART OF THE ASMAT; Primitive Sculpture from New Guinea Collected by Michael Rockefeller Voyage Into the Unknown Decorative Markings Boats and Shields | True | By Allen Wardwell | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/wood-field-and-stream-european-hunting-is-more-an-american.html | Wood, Field and Stream; European Hunting Is More an American Institution Than Native Habit Today | True | By Martin Gansberg Special To the New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/jane-e-russell-to-be-the-bride-of-law-student-senior-at-radcliffe.html | Jane E. Russell To Be the Bride Of Law Student; Senior at Radcliffe Is Engaged to Marry Timothy McCaffrey | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-kalashnikoff-is-wed.html | Miss Kalashnikoff Is Wed | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/fall-planting-pockets-of-greenery.html | Fall Planting POCKETS OF GREENERY | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/premiers-visit-tunnel-underneath-mont-blanc.html | Premiers Visit Tunnel Underneath Mont Blanc | True | Special to The New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/publishing-of-books-in-basque-language-increases-in-spain.html | Publishing of Books In Basque Language Increases in Spain | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/open-season-on-the-striped-tie.html | Open Season On the Striped Tie | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/childrens-clinic-will-be-assisted-at-fete-on-oct9-rudy-vallee-to-be.html | Children's Clinic Will Be Assisted At Fete on Oct.9; Rudy Vallee to Be Host of Benefit for Cancer and Blood Foundations | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/improvements-set-for-job-agencies-job-counselors-display-concern.html | Improvements Set For Job Agencies; JOB COUNSELORS DISPLAY CONCERN | True | By James J. Nagle | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/red-chinese-rally-hails-felling-of-u2.html | RED CHINESE RALLY HAILS FELLING OF U-2 | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/bridge-electronic-scoring-and-bidding-only-39-tables-spade-from.html | BRIDGE: ELECTRONIC SCORING AND BIDDING; Only 39 Tables Spade From Dummy | True | By Albert H. Morehead | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/karate-title-meet-slated-here-today.html | KARATE TITLE MEET SLATED HERE TODAY | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/priest-hits-use-of-sterilization-practice-defies-gods-will-catholic.html | PRIEST HITS USE OF STERILIZATION; Practice Defies God's Will, Catholic Charities Told | True | Special to The New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/geophysicists-to-meet.html | Geophysicists to Meet | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mary-apeel-is-wed-to-crosby-r-smith.html | Mary Apeel Is Wed To Crosby R. Smith | True | Special to The New York Times Jack Long | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/slayback-rohrer.html | Slayback--Rohrer | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/usbritish-study-on-arms-expands-washington-backs-increase-in.html | U.S.-BRITISH STUDY ON ARMS EXPANDS; Washington Backs Increase in Research--Gives More Nuclear Data to NATO Thorneycroft in Norfolk U.S.-BRITISH STUDY ON ARMS WIDENS | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/james-n-perry-and-linda-cobb-will-be-married-former-air-force-pilot.html | James N. Perry And Linda Cobb Will Be Married; Former Air Force Pilot and Endicott Alumna to Wed in Autumn | True | Bradford Bachrach | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/world-of-music-new-old-organ-new-york-pro-musica-acquires-versatile.html | WORLD OF MUSIC: NEW OLD ORGAN; New York Pro Musica Acquires Versatile Dutch Instrument | True | By Howard Klein | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/natural-shoulder-tenyear-salute.html | Natural Shoulder: Ten-Year Salute | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/berit-m-blomqvist-married-in-jersey.html | Berit M. Blomqvist Married in Jersey | True | Orren Jack Turner | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/college-football-this-week.html | College Football This Week | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Jack Manning | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-sailing-trophy-for-the-young-and-landlocked-100-model-craft-in.html | A Sailing Trophy for the Young and Landlocked; 100 Model Craft in Central Park Vie for the Defiant Cup—Boy of 7 Wins | True | By McCandlish Phillips | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/dollin-sails-mabel-to-yra-victory-in-international-class-triumph.html | Dollin Sails Mabel to Y.R.A. Victory in International Class; TRIUMPH DECISIVE IN STRONG WINDS Dollin Scores First Y.R.A. Success in Two Years Keys Wins in S Class | True | By William J. Briordy | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/martha-bloch-becomes-bride-in-west-virginia-she-is-wed-to-duer.html | Martha Bloch Becomes Bride In West Virginia; She Is Wed to Duer McLanahan Jr. of a Banking Firm Here | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/nannette-gallagher-wed.html | Nannette Gallagher Wed | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/jobs-in-teaching-up-60-in-decade-census-shows-area-total-rose-to.html | JOBS IN TEACHING UP 60% IN DECADE; Census Shows Area Total Rose to 245,851 Business Services Gain Farm Jobs Decline | True | By Will Lissner | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miami-sinks-pitt-2314-as-mira-stars-many-lanes-of-attack-miami.html | Miami Sinks Pitt, 23-14, as Mira Stars; Many Lanes of Attack MIAMI TRIUMPHS OVER PITT, 23-14 | True | By Gordon S. White Jr. Special to The New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/eggsa-salesmans-dozen-these-are-the-male-shoppers-who-drive-a-clerk.html | "Eggs"--A Salesman's Dozen; These are the male shoppers who drive a clerk to an early grave--or an early martini. | True | By David Loovis | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/why-men-dress-the-way-they-do.html | Why Men Dress the Way They Do | True | By James Laver | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/news-of-tv-and-radio-soviet-history-theme-of-nbc-shows.html | NEWS OF TV AND RADIO; Soviet History Theme Of N.B.C. Shows | True | By Val Adams | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/cecelia-c-ives-becomes-bride-of-robert-keady-st-marys-church-in.html | Cecelia C. Ives Becomes Bride Of Robert Keady; St. Mary's Church in Greenwich Is Scene of Their Marriage | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/child-to-mrs-rosenblatt.html | Child to Mrs. Rosenblatt | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/fire-cuts-service-on-bmt.html | Fire Cuts Service on BMT | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/bechtel-receives-contract.html | Bechtel Receives Contract | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/memphis-state-defeats-tennessee-tech-by-126.html | Memphis State Defeats Tennessee Tech by 12-6 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/homes-in-suffolk-community-are-built-along-lagoons-leading-to-great.html | Homes in Suffolk Community Are Built Along Lagoons Leading to Great South Bay | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/principal-suspect-in-de-gaulle-plot-takes-life-in-cell-all-linked.html | Principal Suspect In de Gaulle Plot Takes Life in Cell; All Linked to Terrorists FRENCH SUSPECT ENDS LIFE IN JAIL | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/roccomastronardi.html | Rocco--Mastronardi | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/heffner-named-manager.html | Heffner Named Manager | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/szykowny-ferguson-exed.html | Szykowny, Ferguson Exed | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/elizabethkay-allin-wed-in-greenwich.html | Elizabeth-Kay Allin Wed in Greenwich | True | Bradford Bachrach | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/ddt-controversy-erupts-in-detroit-naturalists-say-insecticide-is.html | DDT CONTROVERSY ERUPTS IN DETROIT; Naturalists Say Insecticide Is Killing Off Robins DDT in Bodies Evidence Held Lacking Many Deaths Reported | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/new-mccarthyism-sweeps-the-us-russell-charges.html | New McCarthyism Sweeps The U.S., Russell Charges | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-world-breather-in-berlin-shift-to-buses-plebiscite-for-brazil.html | THE WORLD; Breather in Berlin Shift to Buses Plebiscite for Brazil Britain's Choice Tariff Obstacles More on U-2 Tshombe Again Nkrumah's Foes End for Soblen | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/carmel-clay-betrothed-to-lieutenant-in-army.html | Carmel Clay Betrothed To Lieutenant in Army | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/27-convicted-as-terrorists.html | 27 Convicted as Terrorists | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-kathleen-m-otterbein-is-married-to-richard-sadler.html | Miss Kathleen M. Otterbein Is Married to Richard Sadler | True | Special to The New York Times.Montague Everett | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/bumper-crop-of-problems.html | Bumper Crop of Problems | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/kirksville-routs-wayne.html | Kirksville Routs Wayne | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS-- | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/matthews-wins-tennis-title.html | Matthews Wins Tennis Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/hamilton-cautions-on-foreign-aid-cuts.html | HAMILTON CAUTIONS ON FOREIGN AID CUTS | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/russians-warned-on-berlin-armor-told-not-to-employ-vehicles-again.html | RUSSIANS WARNED ON BERLIN ARMOR; Told Not to Employ Vehicles Again Without Permission Strife Red Side of Wall | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/blood-gifts-set-monday.html | Blood Gifts Set Monday | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/flames-raze-jersey-building.html | Flames Raze Jersey Building | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/benderrasch.html | Bender--Rasch | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/paul-bailey-76-historian-of-suffolk-county-is-dead.html | Paul Bailey, 76, Historian Of Suffolk County, Is Dead | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/marcia-mcghee-wed-in-virginia-to-philip-carter-vassar-alumna-bride.html | Marcia McGhee Wed in Virginia To Philip Carter; Vassar Alumna Bride of Former Reporter for Herald Tribune | True | Special to The New York Times.Allen | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/many-ways-with-fur.html | Many Ways With Fur; Many Ways With Fur | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/shall-we-dance.html | Shall We Dance? | True | By Rosalyn Krokover | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-istar-haupt-is-attended-by-4-at-her-nuptials-she-wears-white.html | Miss Istar Haupt Is Attended by 4 At Her Nuptials; She Wears White Silk Organza at Marriage to Charles Dole Jr. | True | Special to The New York Times.Von Bohr | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/benefit-in-maplewood.html | Benefit in Maplewood | True | Special to The New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/groups-being-organized-to-discuss-great-books.html | Groups Being Organized To Discuss Great Books | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/suzanne-g-dobkin-becomes-affianced.html | Suzanne G. Dobkin Becomes Affianced | True | Murray Tarr | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/management-institute-set.html | Management Institute Set | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/joan-ferguson-attended-by-4-becomes-bride-brother-escorts-her-at.html | Joan Ferguson, Attended by 4, Becomes Bride; Brother Escorts Her at Marriage to Robert G. Wilson Jr. Here | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-week-in-finance-market-outlook-remains-uncertain-although-signs.html | The Week in Finance; Market Outlook Remains Uncertain Although Signs of a Base Appear Uncertainty Continues WEEK IN FINANCE; MARKET LISTLESS | True | By John G. Forrest | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/papuans-criticize-pact-on-new-guinea.html | PAPUANS CRITICIZE PACT ON NEW GUINEA | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/arlene-finck-engaged.html | Arlene Finck Engaged | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/george-bentley-3d-marries-miss-nancy-ann-mcnamara.html | George Bentley 3d Marries Miss Nancy Ann McNamara | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/patricia-gaisser-attended-by-four-at-her-marriage-marymount.html | Patricia Gaisser Attended by Four At Her Marriage; Ex-Marymount Student Wed in New Canaan to Arthur S. Alexander | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/hardwood-floor-can-be-treated-ways-to-use-preservatives-are.html | HARDWOOD FLOOR CAN BE TREATED; Ways to Use Preservatives Are Described Harmless Chemicals Needed | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/son-to-the-john-j-parkers.html | Son to the John J. Parkers | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/chart-of-dester-cup-trot.html | Chart of Dester Cup Trot | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-mulatto-area-gets-own-school-desegregation-moves-roi-louisiana.html | A MULATTO AREA GETS OWN SCHOOL; Desegregation Moves Roi Louisiana Caste System 500 Families in Parish Mulattoes in White Church Archdiocese Desegregates | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/olivet-beats-franklin-1312.html | Olivet Beats Franklin, 13-12 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/old-timers-day-in-red-bank.html | Old Timers' Day in Red Bank | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/saimes-stars-in-spartan-drill.html | Saimes Stars in Spartan Drill | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/charles-e-peck-jr-67-ad-official-exnewsman.html | Charles E. Peck Jr., 67, Ad Official, Ex-Newsman | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/peter-greening-becomes-fiance-of-58-debutante-aide-of-british.html | Peter Greening Becomes Fiance Of '58 Debutante; Aide of British Colonial Service to Wed Sarah Worthington in Fall | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/prepare-for-winter-home-owners-told-home-owners-get-advice-on.html | Prepare for Winter, Home Owners Told; HOME OWNERS GET ADVICE ON WINTER | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/suburban-noise-how-to-muffle-it-those-fleeing-citys-clatter-create.html | SUBURBAN NOISE: HOW TO MUFFLE IT; Those Fleeing City's Clatter Create Din of Their Own Many people who have moved to the suburbs in the last few years have done so to escape the clatter and clangor of the City. Appliances a Factor | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/backstay-is-damaged-gretel-requires-time-for-repairs.html | Backstay Is Damaged; GRETEL REQUIRES TIME FOR REPAIRS | True | By Joseph M. Sheehan Special to New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/eliot-black-to-marry-miss-susan-langsan.html | Eliot Black to Marry Miss Susan Langsan | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/colleges-opening-for-fall-term-with-costs-and-enrollments-up-33.html | Colleges Opening for Fall Term With Costs and Enrollments Up; 3.3% Undergraduate Rise Costs Higher for Many 99,815 at City University New Academic Programs | True | By Leonard Buder | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/house-pressing-large-foreign-aid-cut-despite-administration-pleas.html | HOUSE PRESSING LARGE FOREIGN AID CUT; Despite Administration Pleas That Need Is Greater Than Ever, Sentiment for Curtailment Mounts | True | By Felix Belair Jr. Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mrs-wadsworth-75-artist-in-westport.html | MRS. WADSWORTH, 75, ARTIST IN WESTPORT | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/resort-to-cater-to-corporations-coop-in-florida-to-stress-rest-for.html | RESORT TO CATER TO CORPORATIONS; Co-op in Florida to Stress Rest for Executives RESORT TO CATER TO CORPORATIONS | True | By Edmond J. Bartnett | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-merchants-view-us-consumer-is-spending-his-money-if-retailers.html | The Merchant's View; U.S. Consumer Is Spending His Money If Retailers' Reports Are Indicative | True | By Herbert Koshetz | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/walter-a-schaufler.html | WALTER A. SCHAUFLER | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/marla-moes-affianced.html | Marla Moes Affianced | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-look-is-ski.html | The Look Is Ski | True | Photographed at K. Norwich Rouse, Huntington L.I | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/seeds-of-latin-revolution-are-sown-us-company-seeks-vast-changes-in.html | Seeds of Latin Revolution Are Sown; U.S. Company Seeks Vast Changes in Agriculture FARMING CHANGE SOUGHT IN MEXICO | True | By Philip Shabecoff | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/henry-l-reith.html | HENRY L. REITH | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/western-michigan-defeats-central-michigan-28-to-0.html | Western Michigan Defeats Central Michigan, 28 to 0 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/weekly-index-fell-in-holiday-week.html | Weekly Index Fell in Holiday Week | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/seoul-revising-family-system-feudal-customs-in-korea-are-called.html | SEOUL REVISING FAMILY SYSTEM; Feudal Customs in Korea Are Called Outmoded Changes in Last 10 Years | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/elaine-ida-sams-to-be-the-bride-of-laszlo-deme-alumna-of-mt-holyoke.html | Elaine Ida Sams To Be the Bride Of Laszlo Deme; Alumna of Mt. Holyoke and Doctoral Candidate at Columbia to Wed | True | Special to The New York Times.Elda | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/un-sets-memorials-for-hammarskjold.html | U.N. SETS MEMORIALS FOR HAMMARSKJOLD | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/babbitt-in-cassock.html | Babbitt In Cassock | True | By Richard Sullivan | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/courts-reorganization-affects-marriage-rules-weddings-of-minors-now.html | Courts' Reorganization Affects Marriage Rules; Weddings of Minors Now Under Domain of City Magistrates Phone Was Busy | True | By Philip H. Doughertythe New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/greenwich-club-to-raise-funds-at-fair-on-oct-2-hortulus-garden.html | Greenwich Club To Raise Funds At Fair on Oct. 2; Hortulus Garden Unit's 'Fete des Fiacres' to Aid Local Projects | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/vaccine-experts-differ-on-2-types-engage-in-running-dispute-on.html | VACCINE EXPERTS DIFFER ON 2 TYPES; Engage in Running Dispute on Sabin and Salk Salk Assails A.M.A. | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/israeli-artist-participating-in-dedication-of-synagogue.html | Israeli Artist Participating In Dedication of Synagogue | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/moscow-says-us-fails-in-ship-plea-cites-nato-allies-refusal-to-bar.html | MOSCOW SAYS U.S. FAILS IN SHIP PLEA; Cites NATO Allies' Refusal to Bar Cargoes to Cuba Surveillance an Issue | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/2-us-aides-leaving-key-jobs-with-common-market-mission.html | 2 U.S. Aides Leaving Key Jobs With Common Market Mission | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/emerson-mckinley-gain-final-in-ft-worth-tennis.html | Emerson, McKinley Gain Final in Ft. Worth Tennis | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/historian-in-post-as-harvard-dean-dr-ford-seeks-balance-in-teaching.html | HISTORIAN IN POST AS HARVARD DEAN; Dr. Ford Seeks Balance in Teaching and Research | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-century-21-shatters-record-tahoe-miss-also-wins-heat-in.html | MISS CENTURY 21 SHATTERS RECORD; Tahoe Miss Also Wins Heat in President's Cup Races | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/encephalitis-lab-is-set-up-in-tampa-florida-and-us-to-open-joint.html | ENCEPHALITIS LAB IS SET UP IN TAMPA; Florida and U.S. to Open Joint Research Effort | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/major-league-averages.html | Major League Averages | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/robert-geisler-weds-eloise-m-carpenter.html | Robert Geisler Weds Eloise M. Carpenter | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/pressure-denied-by-morgenthau-says-mayor-did-not-twist-arms-in-his.html | PRESSURE DENIED BY MORGENTHAU; Says Mayor Did Not Twist Arms in His Behalf | True | By Leonard Ingalls | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/jersey-borough-sifts-graft-again-sayreville-to-open-its-third-jury.html | JERSEY BOROUGH SIFTS GRAFT AGAIN; Sayreville to Open Its Third Jury Inquiry in 3 Years | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/kenneth-biehn-becomes-fiance-of-julia-gibson-duke-law-student-and-a.html | Kenneth Biehn Becomes Fiance Of Julia Gibson; Duke Law Student and a Doctoral Candidate There Will Marry | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/quebec-park-braced-for-tide-of-fall-visitors.html | QUEBEC PARK BRACED FOR TIDE OF FALL VISITORS | True | By John Durant | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/key-to-the-capital-popularity-of-new-center-for-visitors-prompts.html | KEY TO THE CAPITAL; Popularity of New Center for Visitors Prompts Park Unit to Keep It Open | True | By Philip R. Smith Jr. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/hillhouse-beats-harding-30-to-20-gulley-makes-2-touchdowns-staples.html | HILLHOUSE BEATS HARDING, 30 TO 20; Gulley Makes 2 Touchdowns -- Staples Tops Ludlowe | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sheila-a-aldrich-is-married-here-1959-debutante-and-charles-diebold.html | Sheila A. Aldrich Is Married Here; 1959 Debutante and Charles Diebold 3d Wed in St. James' | True | The New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/dr-a-greenblat.html | DR. A. GREENBLAT | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-smith-fiancee-of-robert-hardy-jr.html | Miss Smith Fiancee Of Robert Hardy Jr | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/modern-makers.html | Modern Makers | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/increased-yield-strawberries-from-matted-row-system-double.html | INCREASED YIELD; Strawberries from Matted Row System Double Production if Set in Fall Keep Soil Moist Snip Blossoms | True | By Haydn S. Pearson | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/paving-with-sand-new-liquid-simplifies-patio-building-availability.html | PAVING WITH SAND; New Liquid Simplifies Patio Building Availability Use Dry Sand Mixing Is Next | True | By Bernard Gladstone | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/polly-k-shaw-married-to-eduard-feitzinger.html | Polly K. Shaw Married To Eduard Feitzinger | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/monmouth-pet-show-set.html | Monmouth Pet Show Set | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/uja-chairman-will-head-friends-of-rockefeller.html | U.J.A. Chairman Will Head Friends of Rockefeller | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/merchants-on-li-start-stamp-club.html | MERCHANTS ON L.I. START STAMP CLUB | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/olympiabravo.html | Olympia--Bravo | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/gromyko-arrives-for-un-calls-for-peace-guarantee.html | Gromyko Arrives for U.N., Calls for Peace Guarantee | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/safety-stressed-for-monza-race-fences-built-for-protection-in-grand.html | SAFETY STRESSED FOR MONZA RACE; Fences Built for Protection in Grand Prix Today | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/hollywood-facts-eric-johnston-analyzes-economics-of-film-industry.html | HOLLYWOOD FACTS; Eric Johnston Analyzes Economics of Film Industry Realistically Status Quo Union Blues | True | By Murray Schumach | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/tulloh-of-britain-posts-track-upset-in-europe-zimny-is-second-at.html | Tulloh of Britain Posts Track Upset in Europe; ZIMNY IS SECOND AT 5,000 METERS Pole Is Defeated by Tulloh With Time of 14:00.6 in Belgrade Title Meet | | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/ciba-unit-to-expand.html | Ciba Unit to Expand | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/ideas-and-men.html | IDEAS AND MEN | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/special-preview-to-be-a-benefit-for-city-center-harry-belafonte.html | Special Preview To Be a Benefit For City Center; Harry Belafonte Showy Oct.8 to Assist the Light Opera Fund | | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/camera-notes-classes-in-photography-to-start-this-month-portrait.html | CAMERA NOTES; Classes in Photography To Start This Month Portrait Class | | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/2-held-as-suspects-in-abortions-here.html | 2 HELD AS SUSPECTS IN ABORTIONS HERE | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/herbert-a-monyek.html | HERBERT A. MONYEK | True | Special to The New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/narcotics-study-finds-peddlers-play-a-minor-role-in-addiction-wide.html | Narcotics Study Finds Peddlers Play a Minor Role in Addiction; Wide Gaps in Knowledge Reappearance Is Feared | | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sir-stanley-to-give-lectures-on-soccer.html | SIR STANLEY TO GIVE LECTURES ON SOCCER | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/hammarskjolds-legacy-to-the-un-a-year-of-his-death.html | Hammarskjold's Legacy to the U.N.; A year of his his death, the Secretary General's precepts are guides for the future; Hammarskjold's Legacy VIEWS OF THE UNITED NATIONS | | By Andrew W. Cordier | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/migration-alters-british-scene-but-brings-scant-population-rise.html | Migration Alters British Scene But Brings Scant Population Rise; Pakistani Influx Big Exit to Old Dominions Migration to the U.S. | | By Lawrence Fellows Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sophocles-tragedy-in-authentic-settings-stage-bound-all-greek.html | SOPHOCLES TRAGEDY IN AUTHENTIC SETTINGS; Stage Bound All Greek | | By George Tzavellas | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-jean-guinane-becomes-affianced.html | Miss Jean Guinane Becomes Affianced | True | Special to The New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/many-homes-lost-by-foreclosures-73074-last-year-highest-since-end.html | MANY HOMES LOST BY FORECLOSURES; 73,074 Last Year Highest Since End of Depression | | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/brown-comes-to-town.html | Brown Comes to; Town | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/nassau-republican-resigns-one-post-another-eludes-him.html | Nassau Republican Resigns One Post; Another Eludes Him | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sarah-dewey-fiancee-of-ensign-john-blouch.html | Sarah Dewey Fiancee Of Ensign John Blouch | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/christine-smith-becomes-bride-of-gm-rossie-55-debutante-wed-to.html | Christine Smith Becomes Bride Of G.M. Rossie; '55 Debutante Wed to Publicity Man for St. John's University | True | Special to The New York Times.Herbert | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-generals-move.html | The Generals Move | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/activities-for-midstepember-popular-short-courses-fall-flower-show.html | ACTIVITIES FOR MID-STEPEMBER; Popular Short Courses Fall Flower Show Garden Symposium Annual Rose Event Fall Conference Orchid Congress Autumn Displays | | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/linda-ramseyer-engaged-to-wed-lee-a-clayberg-graduate-student-at-u.html | Linda Ramseyer Engaged to Wed Lee A. Clayberg; Graduate Student at U of Illinois to Be Bride in Winter of Physicist | True | Special to The New York Times.Hay | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/william-c-dennis.html | WILLIAM C. DENNIS | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/red-cross-asks-quake-aid.html | Red Cross Asks Quake Aid | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/southern-hospitality.html | SOUTHERN HOSPITALITY | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/manhasset-bay-y-c-wins-sailing-match.html | MANHASSET BAY Y.C. WINS SAILING MATCH | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/report-on-mariner-ii.html | Report on Mariner II | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/girasamerola.html | Girasa--Merola | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/ayub-meets-de-gaulle.html | Ayub Meets de Gaulle | True | Special to the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/cuba-and-berlin.html | Cuba and Berlin | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/susan-kip-fiancee-of-steven-t-losee.html | Susan Kip Fiancee Of Steven T. Losee | True | Special to The New York Times.James Kollar | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/nobody-at-sea-off-newport-wants-to-see-celia-shes-a-lady-its-true.html | Nobody at Sea Off Newport Wants to See Celia; She's a Lady, It's True, but If She Blows Her Top She Will Be a Hurricane | True | By Join C. Devlin Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/interior-designer-finds-a-new-field-showcase-street-floors-bear.html | Interior Designer Finds a New Field; 'Showcase' Street Floors Bear Mark of the Interior Designer | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/42-take-ad-to-suggest-mediation-on-cuba-issue.html | 42 Take Ad to Suggest Mediation on Cuba Issue | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/japanese-woodblock-art-to-be-shown-at-hofstra.html | Japanese Woodblock Art To Be Shown at Hofstra | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/colony-in-jersey-plans-3d-section-development-off-route-46-other.html | COLONY IN JERSEY PLANS 3D SECTION; Development Off Route 46 --Other Models Shown Scotch Plains Clark Township Ramsey Oakland | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-sheila-c-obrien-bride-of-john-oconnell.html | Miss Sheila C. O'Brien Bride of John O'Connell | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/airlines-earnings-termed-inadequate.html | AIRLINES EARNINGS TERMED INADEQUATE | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/marilyn-morris-engaged.html | Marilyn Morris Engaged | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/british-jockey-dies-in-fall.html | British Jockey Dies in Fall | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/asbestoscement-block-is-divider.html | Asbestos-Cement Block Is Divider | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/gridironies.html | Gridironies | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/linda-m-cahn-married.html | Linda M. Cahn Married | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/bias-fight-grows-in-lower-jersey-rising-militancy-is-noted-in-wake.html | BIAS FIGHT GROWS IN LOWER JERSEY; Rising Militancy Is Noted in Wake of Englewood Drive 10 Communities Studied Some Blame Negroes Changes Negroes Barred Prospect of Suits | True | By George Cable Wright Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/news-of-the-rialto-bagnold-hunts-decide-against-new-play-actors.html | NEWS OF THE RIALTO: BAGNOLD; Hunts Decide Against New Play--Actors Studio--Items | True | By Paul Gardnersam SiegelKarl Bissinger | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/india-day-picnic-in-darien-to-be-held-sunday-oct-7.html | India Day Picnic in Darien To Be Held Sunday Oct. 7 | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/hat-sale-to-aid-hospital.html | Hat Sale to Aid Hospital | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/villanova-crushes-west-chester-316-with-3-touchdowns-in-fourth.html | Villanova Crushes West Chester, 31-6, With 3 Touchdowns in Fourth Period; MARGIN PILES UP IN SUDDEN SURGE Villanova's Tallies Follow 2 West Chester Fumbles and Futile Punt Attempt | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/old-shostakovich-shames-new-artists-present.html | OLD SHOSTAKOVICH SHAMES NEW; Artists Present | True | By Peter Heyworth | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/killebrew-hits-2-homers-and-drives-in-5-runs-as-twins-beat.html | Killebrew Hits 2 Homers and Drives in 5 Runs as Twins Beat Indians, 12-2; SLUGGER ENTERS GAME IN SECOND Killebrew Replaces Injured Oliva, Hits 38th and 39th Homers as Twins Win | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/rutgers-gets-new-space-for-classes-and-offices.html | Rutgers Gets New Space For Classes and Offices | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/in-and-out-of-books-vanishing-beat.html | IN AND OUT OF BOOKS; Vanishing Beat | True | By Raymond Walters Jr. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-towns-story-is-the-lands-a-new-novel-depicts-tensions-in-modern.html | THE TOWN'S STORY IS THE LAND'S; A New Novel Depicts Tensions in Modern Brazil And the Influence of an Unforgettable Woman Town's Story | True | By Juan de Onis | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/europe-watched-by-aluminum-men-area-is-considered-a-prime.html | EUROPE WATCHED BY ALUMINUM MEN; Area Is Considered a Prime Possibility for Future Sales of Metal AFFILIATIONS ORGANIZED Britain's Move for Common Market Membership Is a Vital Factor ALUMINUM MEN WATCH EUROPE | True | By Kenneth S. Smith | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/catharine-cabell-and-cp-bennett-marry-in-capital-daughter-of.html | Catharine Cabell And C.P. Bennett Marry in Capital; Daughter of General Is Wed in Chapel of Bolling Air Base | True | Bradford Bachrach | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-openings.html | THE OPENINGS | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-janet-felton-engaged-to-marry.html | Miss Janet Felton Engaged to Marry | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/wildcat-sophomore-stars.html | Wildcat Sophomore Stars | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/is-thom-fiance-of-regina-m-ciezki.html | R.S. Thom Fiance Of Regina M. Ciezki | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/giant-among-men.html | Giant Among Men | True | By K. Natwarsingh | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/state-lists-needs-for-hospital-aid-gives-us-62-building-plan-of.html | STATE LISTS NEEDS FOR HOSPITAL AID; Gives U.S. '62 Building Plan of Fund Distribution Voluntary Units Eligible 818 Facilities Operating | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/cr-amussen-weds-miss-carolyn-buracker.html | C.R. Amussen Weds Miss Carolyn Buracker | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/illinois-teams-scrimmage.html | Illinois Teams Scrimmage | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/wilderness-bill-is-facing-defeat-supporters-fear-proposal-is-lost.html | WILDERNESS BILL IS FACING DEFEAT; Supporters Fear Proposal Is Lost for This Session 'Retrogression' Charged Little Chance of Accord U.S. Owns 770,000,000 Acres | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/elizabeth-ann-mccoy-wed-to-bernard-baron-finan.html | Elizabeth Ann McCoy Wed To Bernard Baron Finan | True | Bradford Bachrach | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/what-for-u-thant-soviet-seen-holding-trump-card-in-decision-of-his.html | What for U Thant?; Soviet Seen Holding Trump Card in Decision of His Re-Election | True | By Thomas J. Hamilton | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/science-notes-flu-warning-asian-flu.html | SCIENCE NOTES; FLU WARNING; ASIAN FLU-- | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/day-vogel-lead-at-merion.html | Day, Vogel Lead at Merion | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/with-an-eye-for-scandal.html | With an Eye For Scandal | True | By Henri Peyre | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sport-accents.html | Sport Accents | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/carolyn-haber-is-bride.html | Carolyn Haber Is Bride | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/brooklyn-group-flaunts-debris-residents-in-protest-haul-litter-to.html | BROOKLYN GROUP FLAUNTS DEBRIS; Residents in Protest Haul Litter to Borough Hall Leader Gets Summons | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/stakes-races-this-week.html | Stakes Races This Week | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/alfredo-kniazzeh-jr-to-wed-gwen-patterson-in-december.html | Alfredo Kniazzeh Jr. to Wed Gwen Patterson in December | True | Special to The New York Times.Ing.John | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/envoys-defended-on-city-parking-americans-at-forum-urge-them-to.html | ENVOYS DEFENDED ON CITY PARKING; Americans at Forum Urge Them to Demand Rights Police Action Protested | | By Morris Kaplan | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/vacationing-on-a-budget-in-scenic-austria.html | VACATIONING ON A BUDGET IN SCENIC AUSTRIA | True | By Keith de Folo | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/wyoming-downs-montana-13-to-0-madia-and-walker-tally-for-cowboy.html | WYOMING DOWNS MONTANA, 13 TO 0; Madia and Walker Tally for Cowboy Eleven at Billings | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/guiana-says-britain-bars-cuba-trade-bid.html | GUIANA SAYS BRITAIN BARS CUBA TRADE BID | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/faa-to-inspect-all-guidance-aids-assuming-air-force-checks-on.html | F.A.A. TO INSPECT ALL GUIDANCE AIDs; Assuming Air Force Checks on Navigation Beams | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/inspiration-from-the-tyrol.html | Inspiration From the Tyrol | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/quick-ways-with-quiche.html | Quick Ways With Quiche | True | By Craig Claiborne,photographed By the New York Times Studio. (GENE MAGGIO) | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-way-things-looked-to-a-friend-the-way.html | The Way Things Looked to a Friend; The Way | True | By Santha Rama Rau | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/robert-kennedy-plans-talk.html | Robert Kennedy Plans Talk | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mrs-weinrauch-has-son.html | Mrs. Weinrauch Has Son | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/wanderers-play-11-soccer-draw-rally-ties-nottingham-everton-victor.html | WANDERERS PLAY 1-1 SOCCER DRAW; Rally Ties Nottingham-- Everton Victor by 2-0 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/cultural-flowering-in-houston-donations-contributions-requested.html | CULTURAL FLOWERING IN HOUSTON; Donations Contributions Requested Theatrical Requirements Financial Support | True | By Ann Holmes | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/city-widens-fight-on-slums-to-aid-all-east-harlem-15-agencies.html | CITY WIDENS FIGHT ON SLUMS TO AID ALL EAST HARLEM; 15 Agencies Joining Private Groups in Drive to Halt Blocks' Deterioration CLEAN-UP IS UNDER WAY Police and Welfare Workers Also Added to the Area--'Worst' Street Included EAST HARLEM GETS WIDER SLUM FIGHT | | By Bernard Stengrenthe New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/soviet-airline-worlds-biggest-travels-in-an-air-of-mystery-aeroflot.html | Soviet Airline, World's Biggest, Travels in an Air of Mystery; Aeroflot Is Silent on Number of Pilots, Planes or Accidents, but Boasts It Carries 30 Million a Year at Home | | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/north-shore-opera-friends-to-offer-3-works-in-season.html | North Shore Opera Friends To Offer 3 Works in Season | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/jean-salton-betrothed.html | Jean Salton Betrothed | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mets-games-this-week.html | Mets' Games This Week | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/argentine-youths-in-nazi-group-salute-and-cry-hail-tacuara.html | Argentine Youths in Nazi Group Salute and Cry; 'Hail Tacuara!'; Anti-Semitic Organization, Said to Be Growing, Asserts It Fights 'Zionism, Capitalism and Communism' Tells About Drills He Doubts Charges | | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/jean-rose-engaged-to-robert-babowal.html | Jean Rose Engagd To Robert Babowal | True | Special to The New York Times.Bradford Bachrach | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mens-world-softball.html | MEN'S WORLD SOFTBALL | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/ingrid-johnson-bride-of-dieter-hans-poppe.html | Ingrid Johnson Bride Of Dieter Hans Poppe | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/two-boys-wreck-plane.html | Two Boys Wreck Plane | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/glenns-outside-activities-are-defended-by-shepard.html | Glenn's Outside Activities Are Defended by Shepard | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/us-bid-for-65-title-event-in-weightlifting-rejected.html | U.S. Bid for '65 Title Event In Weight-Lifting Rejected | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/marine-phone-circuit-busy.html | Marine Phone Circuit Busy | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/smallfry-safari.html | Small-Fry 'Safari' | True | By Dorothy Barclay,photographs By Lack Manning | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/thenceforward-and-forever-free-forever-free.html | 'Thenceforward And Forever Free'; 'Forever Free' | True | By Bruce Catton | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/cab-hears-hawaii-plea.html | C.A.B. Hears Hawaii Plea | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/carolyn-kimball-bay-state-bride-of-bf-tolles-jr-christ-episcopal.html | Carolyn Kimball Bay State Bride Of B.F. Tolles Jr.; Christ Episcopal Church in Andover Is Scene of Their Wedding | True | Special to The New York Times.Harding-Gidden | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/grenada-moves-nearer-alliance-link-with-trinidad-gains-as-result-of.html | GRENADA MOVES NEARER ALLIANCE; Link With Trinidad Gains as Result of Election | True | By Paul P. Kennedy Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/complex-formula-governs-designing-of-12meter-yacht.html | Complex Formula Governs Designing Of 12-Meter Yacht | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/ideas-on-the-cuff.html | Ideas On the Cuff | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-wolf-reaches-final.html | Miss Wolf Reaches Final | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/newark-art-courses-set.html | Newark Art Courses Set | True | Special to The New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/dean-named-at-swarthmore.html | Dean Named at Swarthmore | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/budapest-calls-purge-complete-ousting-of-stalinists-aided-party.html | BUDAPEST CALLS PURGE COMPLETE; Ousting of Stalinists Aided Party, Official Says August Report Among Those Purged | True | By Paul Underwood Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/jury-rulings-irk-french-officials-jail-terms-in-death-jails-viewed.html | JURY RULINGS IRK FRENCH OFFICIALS; Jail Terms in Death Plots Viewed as Too Lenient Invitation to Terrorism One Juror Wept de Gaulle Visited Adenauer | True | By Robert Alden Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/suede-rides-high.html | Suede Rides High | True | By Patricia Peterson | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/4-linemen-praised-by-columbia-coach.html | 4 LINEMEN PRAISED BY COLUMBIA COACH | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/tiros-vi-launching-scheduled-tuesday.html | TIROS VI LAUNCHING SCHEDULED TUESDAY | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/stephen-kurtin-to-wed-sondra-lee-plotnick.html | Stephen Kurtin to Wed Sondra Lee Plotnick | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/aquachem-names-aide.html | Aqua-Chem Names Aide | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/110000-in-this-area-likely-to-see-fight.html | 110,000 IN THIS AREA LIKELY TO SEE FIGHT | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/horowitzharlan.html | Horowitz--Harlan | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-ellen-ann-usher-bride-of-t-paul-durkin.html | Miss Ellen Ann Usher Bride of T. Paul Durkin | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/israeli-defense-aide-asks-a-new-military-doctrine.html | Israeli Defense Aide Asks A New Military Doctrine | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | | Article 20 -- No Title | True | Photographed at The Red Ham Antiques, Woodstock, N.Y. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/braunmoglever.html | Braun--Moglever | True | Special to The New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/1000-leaders-in-society-attend-ball-in-newport-overlooks-the-harbor.html | 1,000 Leaders in Society Attend Ball in Newport; Overlooks the Harbor Australian Envoy Feted Other Guests Listed | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/harlem-rally-held-on-worthys-case.html | HARLEM RALLY HELD ON WORTHY'S CASE | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/black-hawks-beat-leafs-32.html | Black Hawks Beat Leafs, 3-2 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/us-and-ussrthe-danger-points-and-heightened-tension-soviet-policy.html | U.S. AND U.S.S.R.--THE DANGER POINTS AND HEIGHTENED TENSION; SOVIET POLICY: Khrushchev Presses for Victory in Many Areas by All Means Short of War U.S. POLICY: Washington Presses for Collective Security to Build Bulwark Against Communism | True | By Hanson W. Baldwin | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/dr-setters-obsession.html | Dr. Setter's Obsession | True | By Gerald Sykes | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/economic-indicators.html | Economic Indicators | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/flow-of-travelers-and-imports-sets-a-record-for-port.html | Flow of Travelers And Imports Sets A Record for Port | True | By Werner Bamberger | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/wildfowl-decoys-shown.html | Wild-Fowl Decoys Shown | True | Special to The New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/bridgeport-victor-in-opener-by-137.html | BRIDGEPORT VICTOR IN OPENER BY 13-7 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/michigan-varsity-on-top.html | Michigan Varsity on Top | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/coatsofarms-faking-plagues-heraldic-authorities-in-britain-about.html | Coats-of-Arms Faking Plagues Heraldic Authorities in Britain; About 50,000 Bogus Emblems of Nobility Exist in England, Ex-Editor of Burke's Peerage Tells Conference Systems Contrasted Law Is Enforced | | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/st-thomas-beats-platteville.html | St. Thomas Beats Platteville | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-senator-on-the-right-a-senator.html | A Senator On the Right; A Senator | | By Leo Egan | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/auto-crash-toll-stirs-westchester-inquiries-started-on-fatal.html | AUTO CRASH TOLL STIRS WESTCHESTER; Inquiries Started on Fatal Accidents on Thruway Smaller Cars Cited | | By Merrill Folsom Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/chinas-hate-campaign-latest-outburst-reflects-peipings-frustration.html | CHINA'S 'HATE' CAMPAIGN; Latest Outburst Reflects Peiping's Frustration Over Being Thwarted by U.S. From Further Conquests | | By Robert Trumbull Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/science-and-art-both-essentially-aim-for-the-same-goals-basic-law.html | SCIENCE AND ART; Both Essentially Aim For the Same Goals Basic Law Same End Intellectual Support Note Succession Form Felt | | By Harold C. Schonberg | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-new-pattern-colleges-face-dramatic-changes-in-student-population.html | A NEW PATTERN; Colleges Face Dramatic Changes In Student Population | | By Fred M. Hechinger | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/jessica-perrin-engaged-to-dr-kenneth-silvers.html | Jessica Perrin Engaged To Dr. Kenneth Silvers | | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/20inch-pony-bred-as-a-toy-horse-argentine-rancher-has-400-of-small.html | 20-INCH PONY BRED AS A 'TOY' HORSE; Argentine Rancher Has 400 of Small Animals | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/iran-gives-soviet-pledge-on-bases-agrees-to-prohibit-foreign-rocket.html | IRAN GIVES SOVIET PLEDGE ON BASES; Agrees to Prohibit Foreign Rocket Installations | | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/reception-tuesday-to-cite-musicians.html | Reception Tuesday To Cite Musicians | | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS MONDAY THROUGH SATURDAY | | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/dick-donelli-and-campbell-join-colombia-football-coach-staff.html | Dick Donelli and Campbell Join Colombia Football Coach Staff | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/barbara-patty-attended-by-5-at-her-wedding-bride-of-monte-stewart.html | Barbara Patty Attended by 5 At Her Wedding; Bride of Monte Stewart Manee in Ceremony at St. Bartholomew's | | Bradford Bachrach | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/st-petersburg-laboratory-to-raise-aseptic-animals.html | St. Petersburg Laboratory To Raise Aseptic Animals | | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/inside-rainwear-inside-rainwear.html | Inside Rainwear; Inside Rainwear Inside Rainwear | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/channel-13-dispute-defies-city-arbiter.html | CHANNEL 13 DISPUTE DEFIES CITY ARBITER | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/shoemaker-rides-aqueduct-victor-never-bend-survives-claim-of-foul.html | SHOEMAKER RIDES AQUEDUCT VICTOR; Never Bend Survives Claim of Foul to Win $152,150 Futurity Stakes Dash NEVER BEND WINS FUTURITY STAKES | | By Joseph C. Nichols | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/hedges-have-versatility-they-serve-as-screens-barriers-boundaries.html | HEDGES HAVE VERSATILITY; They Serve as Screens, Barriers, Boundaries And Windbreaks. Root Systems Hungry Many Choices Available Hardy Japanese Hollies Worth the Effort | True | By Lewis F. Lipp | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/soviet-arms-aid-put-at-25-billion-us-reports-11-countries-get.html | SOVIET ARMS AID PUT AT 2.5 BILLION; U.S. Reports 11 Countries Get Red-Bloc Equipment Morocco Gets Arms Cuba Second on List | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mary-josephine-shipp-married-to-brian-quinn.html | Mary Josephine Shipp Married to Brian Quinn | | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-margaret-price-wed-to-john-randolph-sevier.html | Miss Margaret Price Wed To John Randolph Sevier | | Special to The New York Times.Jay Te Winburn Jr. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/yanks-games-this-week.html | Yanks' Games This Week | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-taste-of-the-open-road-search-for-good-place-to-dine-a-challenge.html | A 'TASTE' OF THE OPEN ROAD; Search for Good Place To Dine a Challenge To the Tourist Appearance No Guide Better and Cheaper Lady in Vermont Pennsylvania Problem Back to the Kitchen | | By Karen L. Hess | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/new-radiation-belt-zone-created-by-us-nuclear-blast-may-affect.html | NEW RADIATION BELT; Zone Created by U.S. Nuclear Blast May Affect Space Programs | | By William L. Laurence | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/pickets-charge-racial-bias-at-bloomfield-apartments.html | Pickets Charge Racial Bias At Bloomfield Apartments | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/development-assistance-group-plays-a-big-role-in-foreign-aid-new.html | Development Assistance Group Plays a Big Role in Foreign Aid; NEW GROUP PLAYS A BIG ROLE IN AID | True | By Edwin L. Dale Jr. Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/good-crews-and-great-guns.html | Good Crews and Great Guns | True | By Pierce G. Fredericks | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/un-not-awaiting-sartorial-revolt-tailors-praise-of-u-thant-brushed.html | U.N. NOT AWAITING SARTORIAL REVOLT; Tailors' Praise of U Thant Brushed Off by Diplomats 'Almost Too Austere' | True | By J. Anthony Lukas Special To the New York Times.the New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/clark-leads-21-qualifiers-for-race-in-italy-today.html | Clark Leads 21 Qualifiers For Race in Italy Today | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/elizabeth-steffen-to-be-the-bride-of-david-bradley-investment-house.html | Elizabeth Steffen To Be the Bride of David Bradley; Investment House Aide and a Port Chester Newsman Engaged | True | Special to The New York Times.North | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-sailor-enjoys-his-day-president-enjoys-day-on-the-water.html | A Sailor Enjoys His Day; PRESIDENT ENJOYS DAY ON THE WATER | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/along-military-lines.html | Along Military Lines | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/william-and-mary-beats-va-tech-30.html | WILLIAM AND MARY BEATS VA. TECH. 3-0 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/religious-television-eyes-a-new-season-opportunity-prime.html | RELIGIOUS TELEVISION EYES A NEW SEASON; Opportunity Prime | True | By Samuel Kaplan | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/capital-pushing-transport-bills-waterway-interests-fear-legislation.html | CAPITAL PUSHING TRANSPORT BILLS; Waterway Interests Fear Legislation Will Cripple the Carrier Industry | True | By Edward A. Morrow | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/bulbs-on-a-terrace-tulips-are-dependable-for-many-blooms-extend-the.html | BULBS ON A TERRACE; Tulips Are Dependable For Many Blooms Extend the Season | True | By Ben Harkavy | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/union-man-down-on-the-farm-oren-lee-staley-of-the-national-farmers.html | Union Man Down on the Farm Oren Lee Staley of the National Farmers Organization is trying to apply the techniques of collective bargaining to those rugged individualists, farmers. Union Man Down on the Farm | True | By William Barry Furlong | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/staunton-williams-jr-weds-barbara-sayres-in-old-lyme.html | Staunton Williams Jr. Weds Barbara Sayres in Old Lyme | True | Arthur Avedon | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/project-security-head-quits-as-city-hires-detectives.html | Project Security Head Quits As City Hires Detectives | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/dominicans-form-party.html | Dominicans Form Party | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/isaacson-rothstein.html | Isaacson—Rothstein | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/urban-planning-course-set.html | Urban Planning Course Set | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/marian-abrahams-engaged-to-marry.html | Marian Abrahams Engaged to Marry | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Harry T. Moore | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/dec-7-1941-why-forewarned-was-not-forearmed.html | Dec. 7, 1941: Why Forewarned Was, Not Forearmed | True | By Ladislas Farago | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/phillip-brunos-have-son.html | Phillip Brunos Have Son | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/engineer-says-the-age-of-soot-is-yielding-to-the-age-of-drab-people.html | Engineer Says the Age of Soot Is Yielding to the Age of Drab; People and Color A "Hideous" Building | True | By Dennis Duggan | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/lonely-brokers-sit-at-phones-waiting-for-absent-public-brokers.html | Lonely Brokers Sit At Phones Waiting For Absent Public; BROKERS LONELY; PUBLIC IS ABSENT | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/harriet-baldwin-debutante-of-57-wed-in-old-lyme-exstudent-at.html | Harriet Baldwin, Debutante of '57, Wed in Old Lyme; Ex-Student at American U. Bride of Robert W. Lathrop of Navy | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/guianese-strikers-scored.html | Guianese Strikers Scored | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/domestic-comments-on-cuba-and-communism.html | DOMESTIC COMMENTS ON CUBA AND COMMUNISM | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/linda-bastian-antioch-student-will-be-married-daughter-of-publisher.html | Linda Bastian, Antioch Student, Will Be Married; Daughter of Publisher To Be Bride Friday of Jonathan Wallach | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/focus-on-cuba-in-propaganda-war-the-major-moves-russias-strategy.html | Focus on Cuba; In Propaganda War The Major Moves Russia's Strategy Making Propaganda U.S. Strategy Under Surveillance Impact & Outlook | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/amer-football-league.html | Amer. Football League | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/us-urged-to-end-payments-deficit-world-fund-chief-calls-this-a.html | U.S. URGED TO END PAYMENTS DEFICIT; World Fund Chief Calls This a Paramount Task Maudling on Way Indian Minister Here | True | By Richard E. Mooney Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/john-j-selig-fiance-of-marilyn-baginsky.html | John J. Selig Fiance Of Marilyn Baginsky | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/thailand-will-take-cambodian-dispute-to-seato-council.html | Thailand Will Take Cambodian Dispute To SEATO Council | True | Special to The New York Times | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/roberta-holt-married.html | Roberta Holt Married | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/briton-sees-hope-for-challenger-showing-on-first-windward-leg-is.html | BRITON SEES HOPE FOR CHALLENGER; Showing on First Windward Leg Is Called Promising | True | By High Somerville Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/szabo-at-halfback-for-navy-replacing-iii-and-injured-sai.html | Szabo at Halfback for Navy, Replacing III and Injured Sai | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/star-guinea-adios-ronnie-take-paces-at-monticello.html | Star Guinea Adios Ronnie Take Paces at Monticello | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/2-russians-at-un-accused-as-spies-both-discharged-us-says.html | 2 RUSSIANS AT U.N. ACCUSED AS SPIES; BOTH DISCHARGED; U.S. Says Secretariat Aides Gave $3,000 to a Lawyer Here Who Had Told F.B.I. Identification of Russians Payment in Installments 2 RUSSIANS AT U.N. ACCUSED AS SPIES U.N. Defers Comment Flink Describes Activities Developing of Contacts | True | By Alvin Shuster Special To the New York Times.special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/son-to-gilbert-hogans.html | Son to Gilbert Hogans | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/freeman-in-drive-on-farm-poverty-secretary-sets-5-regional-parleys.html | FREEMAN IN DRIVE ON FARM POVERTY; Secretary Sets 5 Regional Parleys on Subject | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/on-schedule.html | ON SCHEDULE | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/air-transport-crew-tests.html | Air Transport Crew Tests | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/east-stroudsburg-defeats-montclair-state-29-to-20.html | East Stroudsburg Defeats Montclair State, 29 to 20 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/us-steel-lets-contracts-for-some-new-equipment.html | U.S. Steel Lets Contracts For Some New Equipment | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/situations-in-hand.html | Situations In Hand | True | By John Toland | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/bids-on-hydrographic-ships.html | Bids on Hydrographic Ships | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/javits-bids-robert-kennedy-disclose-plans-in-race-case.html | Javits Bids Robert Kennedy Disclose Plans in Race Case | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mr-crisp-takes-large-pony-title-miss-neville-triumphs-at-piping.html | MR. CRISP TAKES LARGE PONY TITLE; Miss Neville Triumphs at Piping Rock Horse Show | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-world-of-stamps-condemnation-program-of-issues-expanded-the.html | THE WORLD OF STAMPS; Condemnation Program Of Issues Expanded The Black Blot CONTINENTS UNITED CHINESE ART EXHIBITIONS ROSES | True | By David Lidman | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-ways-of-rodin.html | The Ways of Rodin | True | Musee Rodin, Paris.Musee Rodin, Paris.Joseph H. Hirshhorn Collection. Solomon R. Guggenheim Museum. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sting-of-gretels-defeat-is-mitigated-by-the-robust-cheers-from.html | Sting of Gretel's Defeat Is Mitigated by the Robust Cheers From Spectators; SLOOP LOSES RACE BUT WINS HEARTS Fans On All Manner of Craft Follow Contestants Avidly, Particularly Gretel | True | By John Sibley Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/nicklaus-captures-seattle-golf-lead-with-54-hole-197.html | Nicklaus Captures Seattle Golf Lead With 54-Hole 197 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/bordes-takes-dead-in-thistle-sailing.html | BORDES TAKES DEAD IN THISTLE SAILING | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/golden-silence-eloquence-is-packed-in-a-film-without-words-hard.html | GOLDEN SILENCE; Eloquence Is Packed In A Film Without Words Hard Labor The Eyes See It | True | By Bosley Crowther | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/news-of-coins-interest-in-freak-items-is-a-growing-trend.html | NEWS OF COINS; Interest in Freak Items Is a Growing Trend | True | By Lincoln Grahlfs | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/elizabeth-post-fiancee-of-lawrence-h-mird.html | Elizabeth Post Fiancee Of Lawrence H. Mird | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/when-joe-and-ivan-sit-down-to-talk-is-it-hopeless-although.html | When Joe and Ivan Sit Down to Talk; Is it hopeless? Although Americans find Russians rigidly bound by the official point of view, a spokesman for SANE argues for continuing--and increasing--contact. When Joe and Ivan Sit Down to Talk | True | By Homer A. Jack | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/soblens-wife-flies-back-to-state-post.html | SOBLEN'S WIFE FLIES BACK TO STATE POST | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/writer-ends-hunger-strike-after-accord-on-new-dam.html | Writer Ends Hunger Strike After Accord on New Dam | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mrs-stark-bride-of-go-arnold-jr.html | Mrs. Stark Bride Of G.C. Arnold Jr. | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/keeping-the-un-effective.html | Keeping the U.N. Effective | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/readers-report-on-fivenovels.html | Reader's Report on Five-Novels | True | By Martin Levin | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/fete-planned-as-benefit-of-planned-parenthood.html | Fete Planned as Benefit Of Planned Parenthood | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-richards-alumna-of-finch-married-on-li-she-is-bride-of-leif.html | Miss Richards, Alumna of Finch, Married on L.I.; She Is Bride of Leif Y. Jacobsen Jr. at Chapel on Shelter Island | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/son-to-mrs-nn-mintz.html | Son to Mrs. N.N. Mintz | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/us-fails-to-curb-allies-over-cuba-efforts-to-halt-chartering-of.html | U.S. FAILS TO CURB ALLIES OVER CUBA; Efforts to Halt Chartering of Ships Carrying Cargoes From Reds Are Lagging Inquiries Discounted U.S. FAILS TO CURB ALLIES OVER CUBA British Advise Shippers | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/actor-pick-wins-feature-pays-1280-at-freehold.html | Actor Pick Wins Feature, Pays $12.80 at Freehold | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/lawyers-taking-reins-of-utility-companies-election-of-young.html | Lawyers Taking Reins of Utility Companies; Election of Young Presidents Also Is the New Trend Specialized in Leases Along the Same Route Varied Responsibilities | True | By Gene Smith | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/henrijan-wins-albany-stakes.html | Henrijan Wins Albany Stakes | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/bronco-field-goal-defeats-bills-2320-in-last-31-seconds.html | Bronco Field Goal Defeats Bills, 23-20, In Last 31 Seconds | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/chesebroughponds-unit-awards-a-design-program.html | Chesebrough-Pond's Unit Awards a Design Program | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/madrid-exhorted-to-save-theatre-zarzuda-faces-crisis-bullfighting.html | MADRID EXHORTED TO SAVE THEATRE; Zarzuda Faces Crisis-- Bullfighting Criticized Opera House Shut | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/un-school-here-seeks-to-expand-multilingual-classes-crowd-the.html | U.N. SCHOOL HERE SEEKS TO EXPAND; Multilingual Classes Crowd the Present Facilities New Building Projected | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/are-the-bad-guys-winning-out.html | Are the Bad Guys Winning Out? | True | By Charles A. Siepmann | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/cuba-to-tie-pay-to-work-output-warns-of-wage-reduction-if-quotas.html | CUBA TO TIE PAY TO WORK OUTPUT; Warns of Wage Reduction If Quotas Are Not Met | True | By Harry Schwartz | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/reds-beat-mets-on-11-hits-96-as-purkey-gains-22d-triumph-reds-beat.html | Reds Beat Mets on 11 Hits, 9-6, As Purkey Gains 22d Triumph; REDS BEAT METS WITH 11 HITS, 9-6 | True | By Wilbur BradburytThe New York Times (BY ERNEST SISTO) | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/chemical-award-announced.html | Chemical Award Announced | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/navy-reservists-rescue-5-as-boat-sinks-off-bronx.html | Navy Reservists Rescue 5 As Boat Sinks Off Bronx | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/lord-gordon-15-wins-89721-trot-89721-trot-won-by-lord-gordon.html | Lord Gordon, $15, Wins $89,721 Trot; $89,721 TROT WON BY LORD GORDON | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/antidigit-group-moves-on-att-dialing-league-seeks-right-to-act-in.html | ANTI-DIGIT GROUP MOVES ON A.T.&T.; Dialing League Seeks Right to Act in California Says Company Refuses Automation Ease Held Key | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/venice-in-review-new-directors-emerge-in-annual-festival-alsoran.html | VENICE IN REVIEW; New Directors Emerge In Annual Festival Also-Ran Debutantes Wrong Influence | True | By Robert F. Hawkins | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mantle-and-wills-named-years-outstanding-stars.html | Mantle and Wills Named Year's Outstanding Stars | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/janet-legunsky-engaged.html | Janet Legunsky Engaged | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-russell-bennett-senior-will-be-married-61-debutante-fiancee-of.html | Miss Russell, Bennett Senior, Will Be Married; '61 Debutante Fiancee of Benno C. Schmidt Jr., Yale Student | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/britain-swaying-commonwealth-on-market-entry-members-said-to.html | BRITAIN SWAYING COMMONWEALTH ON MARKET ENTRY; Members Said to Cooperate in Preparing for the Next Round of Brussels Talks CONCEDE LONDON'S AIM Pakistan's Leader Presses Plan for 2-Group Parley in Meeting With de Gaulle Convinced on British Aim BRITAIN SWAYING COMMONWEALTH | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/top-matador-improving-after-goring-in-spain.html | Top Matador Improving After Goring in Spain | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/jones-car-wins-hooster-hundred-defeats-branson-by-mile-crowe-hurt.html | JONES' CAR WINS HOOSTER HUNDRED; Defeats Branson by Mile-- Crowe Hurt in Crash | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/around-the-garden-keep-off-the-grass-cicada-killer-weeds-in-the.html | AROUND THE GARDEN; Keep Off the Grass Cicada Killer Weeds in the Wind | True | By Joan Lee Faust | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/concert-and-opera-programs-this-week.html | CONCERT AND OPERA PROGRAMS THIS WEEK | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/daffodils-for-beginners-many-showy-varieties-in-wide-price-range.html | DAFFODILS FOR BEGINNERS; Many Showy Varieties In Wide Price Range Are Available Double Varieties Pink Blossoms | True | By R.r. Thomasson | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/shevinrosenberg.html | Shevin--Rosenberg | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/the-nation-integration-pressures-kennedy-economy-surprise-in-space.html | THE NATION; Integration Pressures Kennedy & Economy Surprise in Space Eisenhower Stumps New York Politics | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/robert-venman-to-wed-miss-deborah-barnett.html | Robert Venman to Wed Miss Deborah Barnett | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/barbara-lyon-is-bride-of-th-bremekamp-jr.html | Barbara Lyon Is Bride Of T.H. Bremekamp Jr. | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/love-is-just-one-big-fat-illusion.html | 'Love Is Just One Big Fat Illusion' | True | By Ihab Hassan | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/at-roosevelt-raceway.html | AT ROOSEVELT RACEWAY | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/new-state-policy-eases-coop-risk-testing-period-is-provided.html | NEW STATE POLICY EASES CO-OP RISK; Testing Period Is Provided Sponsors and Tenants Sponsors of cooperative apartment projects and tenant groups desiring to convert a rental building to co-op ownership will find it easier to start such ventures under a policy outlined last week by Attorney General Louis J. Lefkowitz. | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/verona-clubs-luncheon.html | Verona Club's Luncheon | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/golfers-choice.html | Golfer's Choice | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/tape-timing-improvement-noted-restudy.html | TAPE TIMING: IMPROVEMENT NOTED; Restudy | True | By Martin Bookspan | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/british-to-spend-5-million-to-modernize-whitehall.html | British to Spend 5 Million To Modernize Whitehall | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/letters-to-editor-depict-john-bull-british-uninhibited-in-giving.html | LETTERS TO EDITOR DEPICT JOHN BULL; British Uninhibited in Giving Views When Dispute Arises Last Recourse for Outraged Uncertain On Common Market | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/centre-42-the-initial-stage-in-planned-cultural-revolution-for.html | CENTRE 42; The Initial Stage in Planned Cultural Revolution for English Workers Campaign Origin Criticism | True | By James Feron | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/reports-on-business-throughout-the-us-new-york-philadelphia-boston.html | Reports on Business Throughout the U.S.; New York Philadelphia Boston Cleveland Minneapolis Richmond St. Louis Atlanta Kansas City San Francisco Dallas | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/against-counterfeits.html | AGAINST COUNTERFEITS | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-rita-r-feld-engaged-to-wed-m-david-geffen-1962-queens-graduate.html | Miss Rita R. Feld Engaged to Wed M. David Geffen; 1962 Queens Graduate Will Be Married to a Rabbinical Student | True | Barbizon | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/reception-for-tourists.html | Reception for Tourists | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sales-outlook-to-be-studied.html | Sales Outlook to Be Studied | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/photo-center-steiner-to-head-school-and-activities-group-two.html | PHOTO CENTER; Steiner to Head School And Activities Group Two Courses EXHIBITIONS COLOR AT HAAS SHOW MOVIE PROGRAM CHILDREN'S TRIP | True | By Jacob Deschin | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-cullen-bride-of-daniel-costigan.html | Miss Cullen Bride Of Daniel Costigan | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/barbara-ernst-bride-of-robert-leo-varley.html | Barbara Ernst Bride Of Robert Leo Varley | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/drama-mailbag-letter-writer-finds-new-hairdo-is-aggravating-garcia.html | DRAMA MAILBAG; Letter Writer Finds New Hairdo Is Aggravating GARCIA LORCA HELPFUL | True | Friedman-Abeles, Lee BoltinCORNELIUS T. FRIZELL,FRANCISCO GARCIA LORCA DEBORAH WHITE. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/teamsters-ease-threat-of-strike-3-city-locals-propose-pact-be.html | TEAMSTERS EASE THREAT OF STRIKE; 3 City Locals Propose Pact Be Extended for Week Negotiations Complicated | True | By Ralph Katz | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/nance-to-start-at-fullback-for-syracuse-saturday.html | Nance to Start at Fullback For Syracuse Saturday | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/briton-describes-jailing-by-cuba-reuters-havana-man-was.html | BRITON DESCRIBES JAILING BY CUBA; Reuters' Havana Man Was Incommunicado 6 Days 7 Hours in Chilled Room | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-steinle-bride-of-dr-david-offord.html | Miss Steinle Bride Of Dr. David Offord | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mary-grant-married.html | Mary Grant Married | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/robert-m-reed-is-fiance-of-miss-diantha-batcheller.html | Robert M. Reed Is Fiance of Miss Diantha Batcheller | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/ann-sutter-is-bride-of-jg-carville-3d.html | Ann Sutter Is Bride of J.G. Carville 3d | True | Russart | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/royal-marionettes.html | Royal Marionettes | True | By Gerald Sykes | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/sport-shirts-a-new-frontier.html | Sport Shirts: A New Frontier | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/news-and-notes-from-the-field-of-travel-trip-on-barge-canal-family.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; TRIP ON BARGE CANAL FAMILY PLAN IN CAPITAL FARE REDUCTION CIVIL WAR TOUR GRAND TETON ELK HUNT OPEN HOUSE TOUR BOOKLETS, BROCHURES TRAVEL CATALOGUE GUIDES FOR VISITORS FLEA MARKET IN RYE BIG SPENDERS SAN JUAN TRAFFIC HERE AND THERE | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/big-nuclear-blast-in-air-conducted-by-the-russians.html | Big Nuclear Blast in Air Conducted by the Russians | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/phoenix-steel-plant-to-begin-producing-special-products.html | Phoenix Steel Plant to Begin Producing Special Products | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/chinas-u2-incident.html | CHINA'S U-2 INCIDENT | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/morocco-urges-un-to-move-to-tangier.html | MOROCCO URGES U.N. TO MOVE TO TANGIER | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/eskimo-customs-fade-in-alaska-as-isolated-bands-move-to-city-king.html | Eskimo Customs Fade in Alaska As Isolated Bands Move to City; King Islanders, Still Hunting and Fishing, for Food, Now Live and Work in Nome --Leaders Seeking Better Schools Visits More Prolonged Some Work in Gold Mines | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/giants-open-defence-of-eastern-title-against-browns-in-cleveland-to.html | Giants Open Defence of Eastern Title Against Browns in Cleveland Today; NATIONAL LEAGUE TO BEGIN 43RD YEAR 7 Games Scheduled Today-- Giants Open Eastern Title Defense Against Browns | | By Robert L. Teague | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/charles-gifford-banker-66-dead-enew-york-trust-official-chemical.html | CHARLES GIFFORD, BANKER, 66, DEAD; Ex-New York Trust Official -- Chemical Bank Adviser | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/economic-spotlight.html | Economic Spotlight | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/martin-increasing-cement-capacity.html | MARTIN INCREASING CEMENT CAPACITY | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/mrs-charles-klumpp.html | MRS. CHARLES KLUMPP | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/canada-seeking-economic-spurs-group-is-studying-better-ways-to.html | CANADA SEEKING ECONOMIC SPURS; Group Is Studying Better Ways to Finance Growth Problem Solved | True | By Tania Long Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/winter-care-is-urged-for-cottage-owners.html | Winter Care is Urged For Cottage Owners | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/concert-guild-in-jersey-planning-benefit-oct16.html | Concert Guild in Jersey Planning Benefit Oct. 16 | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/rabbis-call-jews-to-high-holy-days-tell-them-place-of-worship-is.html | RABBIS CALL JEWS TO HIGH HOLY DAYS; Tell Them Place of Worship Is Synagogue, Not Resort Dedication of Chapel Godliness in Others Gauging of a Nation | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/hadassah-marks-50-years-service-2000-gather-in-pittsburgh-for.html | HADASSAH MARKS 50 YEARS' SERVICE; 2,000 Gather in Pittsburgh for Zionist Unit Meeting Center in Jerusalem | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/news-notes-classroom-and-campus-educator-replies-to-school.html | NEWS NOTES; CLASSROOM AND CAMPUS; Educator Replies to School Criticism; Colleges Recruit Faculty Teams | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/deemrs-johnstone-score-in-prowoman-golf-7-and-6.html | Dee-Mrs. Johnstone Score In Pro-Woman Golf, 7 and 6 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/spain-reports-new-accord-with-morocco-on-sea-zone.html | Spain Reports New Accord With Morocco on Sea Zone | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/a-turn-in-the-road-for-the-king-of-the-beats-a-turn-in-the-road.html | A Turn in the Road for the King of the Beats; A Turn in the Road | True | By William Wiegand | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/princeton-downs-lehigh-in-football-scrimmage.html | Princeton Downs Lehigh In Football Scrimmage | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/gresham-a-writer-is-found-dead-here.html | GRESHAM, A WRITER, IS FOUND DEAD HERE | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/israel-bond-organization-to-hold-planning-parley.html | Israel Bond Organization To Hold Planning Parley | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/millerkraff.html | Miller--Kraff | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/colombian-army-acts-on-bandits-seeks-help-of-peasants-in-drive-on.html | COLOMBIAN ARMY ACTS ON BANDITS; Seeks Help of Peasants in Drive on Rural Violence To Ask U.S. Help Weapons Ban Reversed | True | By Richard Eder Special To the New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/new-entry-the-double-knit.html | New Entry-- The Double Knit | True | Photographed at David Whitcomb's apartment. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/country-bred-city-wise.html | Country Bred, City Wise | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/st-johns-nine-will-open-fall-season-thursday-night.html | St. John's Nine Will Open Fall Season Thursday Night | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/gopjudge-in-bid-for-controller-lorenzo-resigns-to-seek-spot-on.html | G.O.P.JUDGE IN BID FOR CONTROLLER; Lorenzo Resigns to Seek Spot on State Ticket Another Vacancy Agreed On | True | By Layhmond Robinson | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/peiping-charges-attack-by-india-asserts-positions-in-border-area.html | PEIPING CHARGES ATTACK BY INDIA; Asserts Positions in Border Area Were Fired On Menon Postpones Trip | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-judith-mountain-bride-of-kevin-kelley.html | Miss Judith Mountain Bride of Kevin Kelley | True | Special to The New York Times. | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/miss-genevieve-drake-wed-here-to-physician.html | Miss Genevieve Drake Wed Here to Physician | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/phillies-3-in-ninth-beat-cardinals-54.html | PHILLIES 3 IN NINTH BEAT CARDINALS, 5-4 | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/chou-hails-tokyo-visitor.html | Chou Hails Tokyo Visitor | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-16 | 1962-09-16 | https://www.nytimes.com/1962/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478746 | RE0000478746 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/miss-kirschenbaum-wed.html | Miss Kirschenbaum Wed | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/31-pledges-are-made-by-gop-continuing-governors-policies.html | 31 Pledges Are Made by G.O.P., Continuing Governor's Policies | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/lithuanians-press-extradition-effort.html | LITHUANIANS PRESS EXTRADITION EFFORT | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/regime-winning-in-swedish-vote-social-democrats-chalk-up.html | REGIME WINNING IN SWEDISH VOTE; Social Democrats Chalk Up Substantial Gains | True | By Werner Wiskari | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/seneca-traditionalist-corbett-sundown.html | Seneca Traditionalist; Corbett Sundown | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/airline-to-defer-paying-500000-port-authority-takes-note-for.html | AIRLINE TO DEFER PAYING $500,000; Port Authority Takes Note for Northeast's Debts | True | By Bernard Stengren | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/theater-tonight.html | Theater Tonight | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/eximbank-gave-60-of-loans-to-latins.html | Eximbank Gave 60% Of Loans to Latins | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/advertising-lambert-feasley-shakeup.html | Advertising Lambert & Feasley Shake-Up | True | By Peter Bart | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/j-henry-bove.html | J. HENRY BOVE | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/top-award-goes-to-skye-terrier-jacinthe-de-ricelaine-beats-655.html | TOP AWARD GOES TO SKYE TERRIER; Jacinthe de Ricelaine Beats 655 Pennsylvania Rivals | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/sports-of-the-times-a-trifle-crowded.html | Sports of The Times; A Trifle Crowded | True | By Arthur Daley | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/isidor-kaitz-headed-dress-corporation.html | ISIDOR KAITZ, HEADED DRESS CORPORATION | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/troubled-talk-in-bonn-debate-on-ties-with-us-revived-but-its-mostly.html | Troubled Talk in Bonn; Debate on Ties With U.S. Revived, But It's Mostly Built on Old Issues | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/gretels-rigging-is-repaired-as-optimism-for-at-least-one-victory.html | Gretel's Rigging Is Repaired as Optimism for at Least One Victory Grows; U.S. YACHTSMEN LAUD CHALLGER Gretel Considered Superior to Sceptre, 1958 Loser-- Second Race Tomorrow | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/we-the-people.html | 'We, the People' | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/13-localservice-airlines-report-gains-in-august.html | 13 Local-Service Airlines Report Gains in August | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/republican-program.html | Republican Program | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/syracuse-houses-political-hubbub-prosperous-city-turns-into.html | SYRACUSE HOUSES POLITICAL HUBBUB; Prosperous City Turns Into Politicians' Assembly Line | True | By Layhmond Robinson Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/stamford-sailor-16-wins-national-aquacat-crown.html | Stamford Sailor, 16, Wins National Aqua-Cat Crown | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/perry-burgess-75-dies-in-ohio-worked-to-eradicate-leprosy.html | Perry Burgess, 75, Dies in Ohio; Worked to Eradicate Leprosy | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/yacht-summaries.html | Yacht Summaries | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/natalie-wadkovsky-is-married-on-li.html | Natalie Wadkovsky Is Married on L.I. | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/india-reports-shipping-approaches-million-tons.html | India Reports Shipping Approaches Million Tons | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/bankers-acceptances-fell-by-29000000-last-month.html | Bankers Acceptances Fell By $29,000,000 Last Month | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/riots-again-flare-in-south-rhodesia.html | RIOTS AGAIN FLARE IN SOUTH RHODESIA | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/vietnam-accuses-guerrillas.html | Vietnam Accuses Guerrillas | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/oiler-streak-ended-by-patriots-3421.html | OILER STREAK ENDED BY PATRIOTS, 34-21 | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/dr-fine-heads-li-school.html | Dr. Fine Heads L.I. School | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/books-and-authors-two-literary-appraisals.html | Books and Authors; Two Literary Appraisals | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/red-sox-down-yanks-in-series-finale-43-as-radatz-saves-conley-in.html | Red Sox Down Yanks in Series Finale, 4-3, as Radatz Saves Conley in 9th; FORD OF BOMBERS SHFFERS 8TH LOSS Yankee Rally in Ninth Falls Short as Conley Gains His 14th Triumph | | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/braves-defeat-colts-54-on-bells-homer-in-ninth.html | Braves Defeat Colts, 5-4, On Bell's Homer in Ninth | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/battle-of-the-dollar-a-study-of-the-us-monetary-position-in-light.html | Battle of the Dollar; A Study of the U.S. Monetary Position In Light of This Week's I.M.F. Meeting AN EXAMINATION: BATTLE OF DOLLAR | | By M.j. Possant | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/nicklaus-scores-by-two-strokes-takes-seattle-open-with-68-for.html | NICKLAUS SCORES BY TWO STROKES; Takes Seattle Open With 68 for 265—Lema Runner-Up | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/8000-tokyo-houses-flooded.html | 8,000 Tokyo Houses Flooded | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/tailor-cuts-suits-to-hide-figure-flaw.html | Tailor Cuts Suits to Hide Figure Flaw | | By Charlotte Curtis | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/soviet-warns-japanese-to-oust-foreign-bases.html | Soviet Warns Japanese To Oust Foreign Bases | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/vice-president-johnson-to-talk-at-dinner-here.html | Vice President Johnson To Talk at Dinner Here | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/jersey-youth-killed-in-fall.html | Jersey Youth Killed in Fall | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/unitarians-back-sterilizing-laws-ministers-in-washington-and-jersey.html | UNITARIANS BACK STERILIZING LAWS; Ministers in Washington and Jersey Defend Method | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/brookville-rallies.html | BROOKVILLE RALLIES | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/boudiaf-opponent-of-ben-bella-says-he-wont-seek-seat-for-of-ben.html | Boudiaf, Opponent Of Ben Bella, Says He Won't Seek Seat; FOE OF BEN BELLA DECLINES TO RUN | | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/new-atest-by-soviet-is-fired-in-atmosphere.html | New A-Test by Soviet Is Fired in Atmosphere | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/city-will-prepare-manual-on-filing-of-building-plans.html | City Will Prepare Manual On Filing of Building Plans | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/curran-bids-ships-honor-ila-strike.html | CURRAN BIDS SHIPS HONOR I.L.A. STRIKE | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/subway-maintenance-yard-proves-big-attraction-for-young-and-old.html | Subway Maintenance Yard Proves Big Attraction for Young and Old; Transit Authority Opens House For 'Inside' Look at Subways | | By Alexander Burnham | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/philadelphia-sees-stop-the-world.html | PHILADELPHIA SEES 'STOP THE WORLD--' | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/hollywood-joins-political-battle-stars-jump-on-bandwagons-in.html | HOLLYWOOD JOINS POLITICAL BATTLE; Stars Jump on Bandwagons in Brown-Nixon Contest | | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/test-of-democratic-platform-drafted-for-adoption-by-state-parley-in.html | Test of Democratic Platform Drafted for Adoption by State Parley in Syracuse; 1. A Program for Action Now Democratic Planks Call for Strengthening of State's Career Service and Fair Legislative Apportionment | | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/some-areas-wait-on-vaccine-policy-others-to-keep-sabin-types-i-and.html | SOME AREAS WAIT ON VACCINE POLICY; Others to Keep Sabin Types I and II, Dropping III, in Polio Programs | | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/mrs-fred-lyon-stone.html | MRS. FRED LYON STONE | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/germans-ask-help-of-interpol-on-krug.html | GERMANS ASK HELP OF INTERPOL ON KRUG | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/the-test-of-the-dollar.html | The Test of the Dollar | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/dr-lawrence-lubow-weds-susan-l-lowy.html | Dr. Lawrence Lubow Weds Susan L. Lowy | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/nasa-sponsors-a-study-of-dolphin-communication.html | NASA Sponsors a Study Of Dolphin Communication | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/guthrie-meets-with-group-starting-theater-on-coast.html | Guthrie Meets With Group Starting Theater on Coast | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/heavy-agenda-confronts-un-assembly-tomorrow-4-new-states-are.html | Heavy Agenda Confronts U.N. Assembly Tomorrow; 4 New States Are Awaiting Admission --104 Members to Attend What May Be Busiest Meeting Since 1946 Heavy Agenda Is Confronting New U. N. Session Tomorrow | | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/interclub-sailing-canceled.html | Interclub Sailing Canceled | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/helen-menken-quits-as-president-of-the-american-theater-wing.html | Helen Menken Quits as President Of the American Theater Wing | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/graham-hill-wins-at-monza-briton-in-brm-30second-victor-graham-hill.html | Graham Hill Wins at Monza; BRITON, IN B.R.M., 30-SECOND VICTOR Graham Hill Takes Italian Grand Prix and Virtually | | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/head-of-aec-honored-in-sweden.html | Head of A.E.C. Honored in Sweden | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/no-news-parley-this-week.html | No News Parley This Week | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/browns-wides-open-attack-beats-giants-177-chargers-rout-titans-4014.html | Browns Wides Open Attack Beats Giants, 17-7; Chargers Rout Titans, 40-14; 2 NEW YORK DRIVES HALTED INSIDE 11 Fumble, Interceptions Balk Giants-- Brown Scores on Run, Kreitling on Pass | True | By Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/george-thomas-74-journalist-author.html | GEORGE THOMAS, 74, JOURNALIST, AUTHOR | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/ellen-d-gordon-vassar-alumna-is-married-here-father-escorts-bride.html | Ellen D. Gordon, Vassar Alumna, Is Married Here; Father Escorts Bride at Wedding in Plaza to Leonard L. Milberg | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/100000-at-worlds-fair.html | 100,000 at World's Fair | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/antonio-arraiz-venezuela-envoy-un-delegate-dieshdd-general.html | ANTONIO ARRAIZ, VENEZUELA ENVOY; U.N. Delegate Dies--Held General Assembly Posts | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/opera-unit-lists-lunch-sept-28-to-begin-drive-benefit-to-be-planned.html | Opera Unit Lists Lunch Sept. 28 To Begin Drive; Benefit to Be Planned at 10th-Anniversary Membership Event | | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/unitarian-cleric-who-visited-georgia-backs-miscegenation.html | Unitarian Cleric Who Visited Georgia Backs Miscegenation | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/school-football-schedules.html | School Football Schedules | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/prof-nelson-c-dale.html | PROF. NELSON C. DALE | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/moore-and-levin-capture-10mile-relay-race-here.html | Moore and Levin Capture 10-Mile Relay Race Here | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/steel-prospects-still-uncertain-optimism-grows-but-upturn-lacks.html | STEEL PROSPECTS STILL UNCERTAIN; Optimism Grows, but Upturn Lacks Confirmation | | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/emerson-beats-mckinley-in-colonial-tennis-final.html | Emerson Beats McKinley In Colonial Tennis Final | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/shipping-events-radar-installed-former-transport-to-serve-as-a.html | SHIPPING EVENTS; RADAR INSTALLED; Former Transport to Serve as a Missile Tracker | | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/cramp-drydock-names-aid.html | Cramp Drydock Names Aid | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/keating-bids-kennedy-cut-cut-us-spending-before-taxes.html | Keating Bids Kennedy Cut U.S. Spending Before Taxes | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/argentine-plot-smashed-in-northeast-police-say.html | Argentine Plot Smashed In Northeast, Police Say | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/brooks-stoddard-becomes-fiance-of-louise-dodge-williams-graduate.html | Brooks Stoddard Becomes Fiance Of Louise Dodge; Williams Graduate and Alumna of Wellesley Planning Nuptials | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/nbctv-to-rerun-peter-pan-feb-5.html | N.B.C.-TV TO RERUN 'PETER PAN' FEB. 5 | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/henry-e-hebbelyn.html | HENRY E. HEBBELYN | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/atheist-organ-in-poland-says-pope-changes-church.html | Atheist Organ in Poland Says Pope Changes Church | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/scooterrider-near-end-of-3year-trip-around-the-world.html | Scooter-Rider Near End of 3-Year Trip Around the World | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/udal-and-scat.html | Udal and Scat | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/french-line-to-shift-flandre-from-the-north-atlantic-route.html | French Line to Shift Flandre From the North Atlantic Route | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/flink-discusses-role-in-spy-case-queens-lawyer-speaks-of-contacts.html | FLINK DISCUSSES ROLE IN SPY CASE; Queens Lawyer Speaks of Contacts With Russian | True | By Christian Brown | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/democratic-draft-scores-states-administration-proposed-platform.html | Democratic Draft Scores State's Administration; Proposed Platform Deplores Leadership by Rockefeller Is Declared 'Inept' | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/exchanges-drive-to-sell-finance.html | Exchange's Drive to 'Sell' Finance | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/random-notes-in-washington-lobbyists-get-word-keep-out-eager.html | Random Notes in Washington: Lobbyists Get Word: 'Keep Out'; Eager Beavers Are Posing as Newsman at Conferences-- Kennedy Dog Pushy Type | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/ocelot-club-ends-convention-on-li-neighbors-rejoice.html | Ocelot Club Ends Convention on L.I.; Neighbors Rejoice | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/teaching-of-religious-heritage-posed-to-replace-school-prayer.html | Teaching of Religious Heritage Posed to Replace School Prayer | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/lincoln-scores-on-103yard-run-charger-back-also-passes-for.html | LINCOLN SCORES ON 103-YARD RUN; Charger Back Also Passes for Tally-- Alworth Star | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/box-to-call-police-asked-at-project.html | BOX TO CALL POLICE ASKED AT PROJECT | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/columbia-freshmen-arrive.html | Columbia Freshmen Arrive | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/futures-in-cotton-declined-for-week.html | FUTURES IN COTTON DECLINED FOR WEEK | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/gross-national-product-said-to-exclude-some-large-items-illegal.html | Gross National Product Said To Exclude Some Large Items; Illegal Activity and Work of Housewives Among Neglected Groups--Bank Says Figure Is Faulty But Best Available | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/child-care-book.html | Child Care Book | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/jakarta-curbs-arms-graft.html | Jakarta Curbs Arms Graft | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/chess-the-style-doesnt-matter-if-play-has-masters-touch.html | Chess.; The Style Doesn't Matter If Play Has Master's Touch | True | By Al Horowitz | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/johnson-praises-rayburn-at-commemorative-rites.html | Johnson Praises Rayburn At Commemorative Rites | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/daniel-wins-distance-walk.html | Daniel Wins Distance Walk | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/knicks-buy-back-luyk.html | Knicks Buy Back Luyk | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/hartnett-ouster-is-urged-on-union-electricians-board-seeks.html | HARTNETT OUSTER IS URGED ON UNION; Electricians' Board Seeks Suspension of Carey Foe | True | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/us-forms-panel-on-inventiveness-kennedy-aides-sponsor-unit-seeking.html | U.S. FORMS PANEL ON INVENTIVENESS; Kennedy Aides Sponsor Unit Seeking to Aid Economy Through Innovations GROUP TO STRESS IDEAS Members to Refine Planning by Direct Contact With Operating Agencies | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/china-charges-new-incursion.html | China Charges New Incursion | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/heart-association-names-five-for-blakeslee-awards.html | Heart Association Names Five for Blakeslee Awards | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/liner-launching-ends-era-at-yard-italians-to-use-drydock-for-ships.html | LINER LAUNCHING ENDS ERA AT YARD; Italians to Use Drydock for Ships After Michelangelo | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/kennedy-lapovsky.html | Kennedy--Lapovsky | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/bridge-new-york-beats-chicago-in-close-intercity-match.html | Bridge.; New York Beats Chicago In Close Intercity Match | True | By Albert H. Morehead | 1990-05-16 | RE0000478753 | RE0000478753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/mrs-william-e-cotter.html | MRS. WILLIAM E. COTTER | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/boats-race-clock-in-yra-regatta-four-classes-fail-to-beat-time.html | BOATS RACE CLOCK IN Y.R.A. REGATTA; Four Classes Fail to Beat Time Limit in Light Air | True | By William J. Briordy Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/1year-maturities-are-99047137593.html | 1-YEAR MATURITIES ARE $99,047,137,593 | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/russian-minister-likes-iowa-corn-ear-on-garst-farm-makes-impression.html | RUSSIAN MINISTER LIKES IOWA CORN; Ear on Garst Farm Makes Impression on Pysin Party | True | By Austin C. Wehrwein Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/german-reds-tour-rumania.html | German Reds Tour Rumania | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/democratic-program.html | Democratic Program | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/drive-by-dr-king-against-bias-hailed-by-negro-scientist.html | Drive by Dr. King Against Bias Hailed By Negro Scientist | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/city-teamsters-to-ballot-today-rejection-of-pact-expected-talks-may.html | CITY TEAMSTERS TO BALLOT TODAY; Rejection of Pact Expected --Talks May Be Extended | True | By Ralph Katz | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/tva-contract-renewed-by-iran-us-concern-to-continue-or-project-in.html | T.V.A.' CONTRACT RENEWED BY IRAN; U.S. Concern to Continue or Project in Khuzistan | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/congress-ready-for-major-tests-on-aid-and-trade-house-unit-expected.html | CONGRESS READY FOR MAJOR TESTS ON AID AND TRADE; House Unit Expected to Cut Funds Sharply--Passage of Tariff Plan Is Seen CONGRESS READY FOR MAJOR TESTS | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/kennedys-plan-to-visit-brazil-reassessed-because-of-crisis.html | Kennedy's Plan to Visit Brazil Reassessed Because of Crisis; PRESIDENT'S VISIT TO RIO RESTUDIED | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/bethlehem-plans-to-expand-steel-plant-in-lackawanna.html | Bethlehem Plans to Expand Steel Plant in Lackawanna | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/seneca-ceremony-mourns-land-taken-by-us-despite-treaty-embittered.html | Seneca Ceremony Mourns Land Taken by U.S. Despite Treaty; Embittered Indians Meet Near Site of Kinzua Dam--Call It a 'Lake of Perfidy' SENECAS MOURN LAND AT KINZUA | True | By Arnold H. Lubasch Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/macmillan-sees-aides-on-market-prepares-for-final-round-of.html | MACMILLAN SEES AIDES ON MARKET; Prepares for Final Round of Commonwealth Talks | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/fashions-are-conservative-for-gala-newport-weekend.html | Fashions Are Conservative for Gala Newport Weekend | True | By Carrie Donovan Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/mrs-william-durant.html | MRS. WILLIAM DURANT | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/most-grains-fall-on-chicago-board-wheat-contracts-decline-by-4c-to.html | MOST GRAINS FALL ON CHICAGO BOARD; Wheat Contracts Decline by 4 c to 60 on the Week | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/interior-department-urges-a-new-edition-of-us-map.html | Interior Department Urges A New Edition of U.S. Map | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/israel-defense-aide-asks-urgent-talks-on-security.html | Israel Defense Aide Asks Urgent Talks on Security | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/sewing-course-offered-for-8-weeks-at-store.html | Sewing Course Offered For 8 Weeks at Store | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/3-deny-payment-as-powell-aides-say-they-did-no-work-for-house-group.html | 3 DENY PAYMENT AS POWELL AIDES; Say They Did No Work for House Group He Heads | True | By Thomas Buckley | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/big-latin-concern-shows-profit-dip-siamdi-tella-of-argentina-will.html | BIG LATIN CONCERN SHOWS PROFIT DIP; Siam di Tella of Argentina Will Omit Cash Dividend | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/makinens-father-urges-soviet-to-free-his-son.html | Makinen's Father Urges Soviet to Free His Son | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/beman-cards-a-71-in-rain-during-drill-for-us-amateur-starting-today.html | Beman Cards a 71 in Rain During Drill for U.S. Amateur Starting Today; 200 WILL FACE PINEHURST TEST Beman, Patton and Evans Among Choices--Course in Perfect Shape | True | By Lincoln A. Werden Special To the York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/thais-unsoothed-as-taylor-departs.html | THAIS UNSOOTHED AS TAYLOR DEPARTS | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/yugoslavs-detain-italian-ship.html | Yugoslavs Detain Italian Ship | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/jeanette-l-hood.html | JEANETTE L. HOOD | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/motorcycle-chase-injures-policeman.html | MOTORCYCLE CHASE INJURES POLICEMAN | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/gilbert-malone.html | GILBERT MALONE | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/wa-roberts-75-author-is-dead-novelist-and-editor-was-a-leader-in.html | W.A. ROBERTS, 75, AUTHOR, IS DEAD; Novelist and Editor Was a Leader in Jamaica | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/ruth-jessen-wins-with-73-for-218-mickey-wright-trails-by-4-shots-in.html | RUTH JESSEN WINS WITH 73 FOR 218; Mickey Wright Trails by 4 Shots in Sacramento Golf | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/open-jumper-crown-to-jacks-or-better.html | OPEN JUMPER CROWN TO JACKS OR BETTER | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/karate-fans-make-no-noise-about-it.html | Karate Fans Make No Noise About It | True | By Michael Strauss | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/rabbis-honored-on-georgia-stand-10-arrested-in-albany-given-scrolls.html | RABBIS HONORED ON GEORGIA STAND; 10 Arrested in Albany Given Scrolls at A.J.C. Fete | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/4-planes-end-isolation-of-208-in-the-antarctic.html | 4 Planes End Isolation Of 208 in the Antarctic | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/menon-sees-aide-on-border-crisis-new-incursion-by-red-china-charged.html | MENON SEES AIDE ON BORDER CRISIS; New Incursion by Red China Charged in Disputed Area | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/dean-warns-on-prospect-of-red-china-abomb.html | Dean Warns on Prospect Of Red China A-Bomb | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/mrs-rothenberg-rewed.html | Mrs. Rothenberg Rewed | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/labor-and-a-better-congress.html | Labor and a Better Congress | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/public-sees-less-of-nkrumah-since-aug-1-blast-some-believe-he-fears.html | Public Sees Less of Nkrumah Since Aug. 1 Blast; Some Believe He Fears New Attempt on His Life His Failure to Read Speech to Congress Is Noted | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/actress-injured-in-spokane.html | Actress Injured in Spokane | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/wndt-leaves-air-after-premiere-educational-channel-will-be-silent.html | WNDT LEAVES AIR AFTER PREMIERE; Educational Channel Will Be Silent Until Dispute With Actors Union Is Settled WNDT LEAVES AIR AFTER PREMIERE | True | By Val Adams | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/governor-takes-to-stump-on-arrival-for-convention-rockefeller-takes.html | Governor Takes to Stump On Arrival for Convention; ROCKEFELLER TAKES STUMP IN BUFFALO | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/time-for-debate.html | Time for Debate | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/tv-wndt-shows-its-wares-in-onenight-stand-channel-13-premiere-has.html | TV: WNDT Shows Its Wares in One-Night Stand; Channel 13 Premiere Has Leisurely Pace Murrow Is Host and Shows a Guest | True | By Jack Gould | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/shippingmails.html | SHIPPING-MAILS | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/white-sox-beat-senators-by-74-4-chicago-runs-in-6th-seal-17th.html | WHITE SOX BEAT SENATORS BY 7-4; 4 Chicago Runs in 6th Seal 17th Triumph for Herbert | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/miss-sarah-e-crouch-wed-to-rev-james-e-andrews.html | Miss Sarah E. Crouch Wed To Rev. James E. Andrews | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/miss-susan-starobin-bride-of-lj-jackman.html | Miss Susan Starobin Bride of L.J. Jackman | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/us-army-will-shift-berlin-battle-units.html | U.S. ARMY WILL SHIFT BERLIN BATTLE UNITS | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/no-radiation-peril-found.html | No Radiation Peril Found | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/saigon-adds-american-flavor-and-gis-get-a-touch-of-home-saigon-adds.html | Saigon Adds American Flavor And G.I.'s Get a Touch of Home; Saigon Adds American Flavor And G.I.'s Get a Touch of Home | True | By David Halberstam Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/europe-is-pressed-to-invest-abroad-world-monetary-fund-says-curbs.html | EUROPE IS PRESSED TO INVEST ABROAD; World Monetary Fund Says Curbs on Money Add to U.S. Payments Deficit ANNUAL PARLEY TO OPEN German Minister Discusses Ways to Increase Trade With Latin Delegates EUROPE IS PRESSED TO INVEST ABROAD | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/mexican-dancers-plan-2d-booking-acclaimed-ballet-folklorico-to.html | MEXICAN DANCERS PLAN 2D BOOKING; Acclaimed Ballet Folklorico to Return in August | True | By Louis Calta | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/edward-r-dunning.html | EDWARD R. DUNNING, | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/policeman-and-two-others-killed-in-li-plane-crash.html | Policeman and Two Others Killed in L.I. Plane Crash | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/copper-strike-in-peru-settled.html | Copper Strike in Peru Settled | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/willard-i-nevins-72-organ-school-head.html | WILLARD I. NEVINS, 72, ORGAN SCHOOL HEAD | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/steelers-bow-in-opener.html | Steelers Bow in Opener | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/brumel-takes-high-jump-at-73-as-soviet-wins-european-meet.html | Brumel Takes High Jump at 7-3 As Soviet Wins European Meet | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/list-of-items-proposed-for-agenda-of-un-assembly-session-opening.html | List of Items Proposed for Agenda of U.N. Assembly Session Opening Tomorrow | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/sheraton-offers-tourist-room.html | Sheraton Offers Tourist Room | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/church-is-urged-to-expand-its-role.html | CHURCH IS URGED TO EXPAND ITS ROLE | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/kennedy-prodded-by-union-on-jobs-steel-workers-find-laxity-on.html | KENNEDY PRODDED BY UNION ON JOBS; Steel Workers Find Laxity on Economy--Congress Conservatives Scored KENNEDY PRODDED BY UNION ON JOBS | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/american-advisers-begin-laos-withdrawal-today.html | American Advisers Begin Laos Withdrawal Today | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/5-die-in-colombia-bus-crash.html | 5 Die in Colombia Bus Crash | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/burgess-is-pirate-star.html | Burgess Is Pirate Star | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/u-of-mississippi-faces-showdown-today-on-demand-to-defy-federal.html | U. of Mississippi Faces Showdown Today on Demand to Defy Federal Court | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/santa-fe-plans-to-spend-20-million-for-new-cars.html | Santa Fe Plans to Spend 20 Million for New Cars | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/man-found-slain-in-brooklyn.html | Man Found Slain in Brooklyn | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/hospital-association-meets-five-receive-fellowships.html | Hospital Association Meets; Five Receive Fellowships | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/tanker-kept-outside-rio.html | Tanker Kept Outside Rio | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/adenauer-sees-nato-aides-on-berlin-and-the-market.html | Adenauer Sees NATO Aides On Berlin and the Market | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/walkout-is-ended-by-90-supporters-of-ousted-pastor.html | Walkout Is Ended By 90 Supporters Of Ousted Pastor | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/luminous-makeup-slated-for-evening.html | Luminous Make-Up Slated for Evening | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/de-paris-band-moves-downtown-it-took-demolition-of-building-to.html | De Paris Band Moves Downtown; It Took Demolition of Building to Close a 10-Year-Run Group From Ryan's Playing at Room at the Bottom | True | By John S. Wilson | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/venezuelan-prelate-warns-of-communist-infiltration.html | Venezuelan Prelate Warns Of Communist Infiltration | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/us-changes-way-it-lists-gold-stocks.html | U.S. Changes Way It Lists Gold Stocks | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/city-is-opening-center-on-apprentice-training.html | City Is Opening Center On Apprentice Training | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/shipments-on-lakes-dropped-in-august.html | SHIPMENTS ON LAKES DROPPED IN AUGUST | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/miss-johnson-fiancee-of-lee-alan-korhumel.html | Miss Johnson Fiancee Of Lee Alan Korhumel | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/craig-of-mets-teaches-reds-an-82-lesson-9-hit-attack-against-six.html | Craig of Mets Teaches Reds an 8-2 Lesson; 9-Hit Attack Against Six Hurlers Backs Up Fine Pitching | True | By Howard M. Tuckner | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/arrival-of-buyers-arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS; ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/words-of-christ-called-supreme-st-patricks-priest-extols-most.html | WORDS OF CHRIST CALLED SUPREME; St. Patrick's Priest Extols 'Most Sublime Philosophy' | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/skinner-heads-committee.html | Skinner Heads Committee | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/record-vote-seen-in-massachusetts-interest-high-in-both-parties.html | RECORD VOTE SEEN IN MASSACHUSETTS; Interest High in Both Parties --Million Turnout Due | True | By John H. Fenton Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/two-french-climbers-fall.html | Two French Climbers Fall | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/mrs-lohutko-bride-of-dr-ch-moore.html | Mrs. Lohutko Bride Of Dr. C.H. Moore | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/spanish-strikers-still-out.html | Spanish Strikers Still Out | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/geneticist-at-yale-heads-new-biology-department.html | Geneticist at Yale Heads New Biology Department | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/spain-holds-us-airman.html | Spain Holds U.S. Airman | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/guam-governor-is-leaving-post-kennedy-seeking-islander-he-swims-and.html | GUAM GOVERNOR IS LEAVING POST; Kennedy Seeking Islander --He Swims and Sails | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/cardinal-eleven-tops-eagles-2721-crow-injured-most-of-61-scores-3.html | CARDINAL ELEVEN TOPS EAGLES, 27-21; Crow, Injured Most of '61, Scores 3 Touchdowns | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/several-dominicans-wounded-in-rioting.html | SEVERAL DOMINICANS WOUNDED IN RIOTING | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/dr-lazarus-blaustein-66-exhealth-department-aide.html | Dr. Lazarus Blaustein, 66, Ex-Health Department Aide | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/nononsense-library-fetes-500-children-youngsters-in-jersey.html | No-Nonsense Library Fetes 500 Children; Youngsters in Jersey Completed Summer Reading Project | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/soviet-expected-to-act-on-berlin-before-end-of-62-western-diplomats.html | SOVIET EXPECTED TO ACT ON BERLIN BEFORE END OF '62; Western Diplomats Report Khrushchev Is Waiting Until U.S. Elections NO OVERT MOVE IS SEEN Premier Would Risk War, Observers Say, Only if America Attacked Cuba ACTION ON BERLIN BEFORE'63 FEARED | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/buhls-4hitter-wins-50.html | Buhl's 4-Hitter Wins, 5-0 | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/two-are-christened-in-a-historic-robe.html | TWO ARE CHRISTENED IN A HISTORIC ROBE | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/pattern-forming-in-court-inquiry.html | PATTERN FORMING IN COURT INQUIRY | True | Legislator Says Complaints Point to 4 or 5 JudgesBy Peter Kihss | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/stars-picked-for-charade.html | Stars Picked for 'Charade' | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/prof-hm-bosch-55-sanitation-engineer.html | PROF. H.M. BOSCH, 55, SANITATION ENGINEER | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/stockings-match-styles.html | Stockings Match Styles | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/oxford-preacher-at-st-johns.html | Oxford Preacher at St. John's | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/campbell-weighs-moby-dick-roles-director-of-production-here-may-do.html | CAMPBELL WEIGHS 'MOBY DICK' ROLES; Director of Production Here May Do 3 Portrayals | True | By Sam Zolotow | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/turkish-minister-arrives.html | Turkish Minister Arrives | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/text-of-platform-proposed-for-submission-to-republican-convention.html | Text of Platform Proposed for Submission to Republican Convention in Buffalo; Following is the text of the proposed platform to be submitted by the pre-convention platform committee to the Permanent Platforms Committee at the Republican state convention in Buffalo: | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/horning-gets-28-points.html | Horning Gets 28 Points | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/bowles-attacks-war-talk-on-cuba-says-hotheaded-minority-seeks-to.html | BOWLES ATTACKS WAR TALK ON CUBA; Says Hotheaded' Minority Seeks to Drive U.S. to 'Folly' of Intervention BOWLES ATTACKS WAR TALK ON CUBA | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/pedro-rodriguez-takes-auto-race-mexicans-ferrari-overall-victor-at.html | PEDRO RODRIGUEZ TAKES AUTO RACE; Mexican's Ferrari Over-All Victor at Bridgehampton | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/lease-is-taken-by-restaurant-steakhouse-chain-to-move-to-6th-ave.html | LEASE IS TAKEN BY RESTAURANT; Steakhouse Chain to Move to 6th Ave. and 46th St. | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/eugene-ns-girard-red-cross-official.html | EUGENE N.S. GIRARD, RED CROSS OFFICIAL | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/cost-of-marriage-license-rises-but-theres-a-bonus.html | Cost of Marriage License Rises, but There's a Bonus | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/udall-aids-dedication-of-4state-monument.html | Udall Aids Dedication Of 4-State Monument | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/indians-are-beaten-43.html | Indians Are Beaten, 4-3 | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/political-balancing-act-major-parties-to-weigh-geographical-and.html | Political Balancing Act; Major Parties to Weigh Geographical And Ethnic Factors for State Tickets | True | By Leo Egan | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/new-director-appointed-by-uris-buildings-corp.html | New Director Appointed By Uris Buildings Corp. | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/law-on-racial-hate-is-urged-in-britain.html | LAW ON RACIAL HATE IS URGED IN BRITAIN | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/accordion-works-heard-in-recital-patricia-tregellas-gives-3-new.html | ACCORDION WORKS HEARD IN RECITAL; Patricia Tregellas Gives 3 New York Premieres | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/votes-of-area-members-in-congress.html | Votes of Area Members in Congress | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/amer-football-league.html | Amer. Football League | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/soccer-results.html | Soccer Results | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/cabbie-with-gun-warned-by-judge-but-he-also-wins-sympathy-from-the.html | CABBIE WITH GUN WARNED BY JUDGE; But He Also Wins Sympathy From the Bench on City's 'Intolerable Conditions' 'GHOST TAXIS' PRAISED Industry Counsel Notes Drop in Violence Since Police Began Driving Cabs | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/pilot-crashlands-on-campus.html | Pilot Crash-Lands on Campus | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/6story-building-on-6th-ave-sold-investor-acquires-property-at-26th.html | 6-STORY BUILDING ON 6TH AVE. SOLD; Investor Acquires Property at 26th St. Corner | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/natl-football-league.html | Nat'l Football League | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/li-oldcar-meet-benefits-charity-multiple-sclerosis-unit-aided-by.html | L.I. OLD-CAR MEET BENEFITS CHARITY; Multiple Sclerosis Unit Aided by Owners of Antiques | True | By Ronald Maiorana Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/boom-continues-in-west-europe-but-3year-upturn-shows-signs-of.html | BOOM CONTINUES IN WEST EUROPE; But 3-Year Upturn Shows Signs of Weakening as Vacation Time Ends TREND VARIES BY NATION Some Planning for Further Growth Despite Easing of Production Gain | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/colts-rally-to-top-rams-3027-unitas-throws-4-scoring-passes.html | Colts Rally to Top Rams, 30-27; Unitas Throws 4 Scoring Passes | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/us-aide-asks-un-body-to-shun-shining-resolutions.html | U.S. Aide Asks U.N. Body to Shun 'Shining Resolutions' | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/crude-oil-imports-showed-a-decline-during-month.html | Crude Oil Imports Showed A Decline During Month | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/reichert-declared-winner.html | Reichert Declared Winner | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/uranium-market-under-tight-rein-new-aecc-program-ends-era-of-the.html | URANIUM MARKET UNDER TIGHT REIN; New A.E.C. Program Ends Era of the Speculator | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/tigers-gain-42-victory.html | Tigers Gain 4-2 Victory | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/patterson-lauds-liston-in-speech-from-ring.html | Patterson Lauds Liston In Speech From Ring | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/league-plans-to-appeal-worthys-passport-case.html | League Plans to Appeal Worthy's Passport Case | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/stocks-fall-again-in-london-trading.html | STOCKS FALL AGAIN IN LONDON TRADING | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/soviet-greets-700-cubans.html | Soviet Greets 700 Cubans | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/tubotron-making-new-kind-of-tube-turns-out-millionth-foot-of.html | TUBOTRON MAKING NEW KIND OF TUBE; Turns Out Millionth Foot of Welded-Seam Copper Pipe at Plant in Newark | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/anne-m-wilson-debutante-of-60-will-be-a-bride-exstudent-at-ucla-and.html | Anne M. Wilson, Debutante of '60, Will Be a Bride; Ex-Student at U.C.L.A and August Belmont 3d Engaged to Marry | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/andrea-chenier-opens-met-oct-15.html | 'ANDREA CHENIER' OPENS MET OCT. 15 | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/bordess-thistle-captures-series-milford-skipper-posts-first-and-2.html | BORDESS THISTLE CAPTURES SERIES; Milford Skipper Posts First and 2 Seconds at Sayville | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/barnard-purchases-building.html | Barnard Purchases Building | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/hoover-to-leave-hospital.html | Hoover to Leave Hospital | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/wall-halts-flow-to-refugee-camp-only-a-few-east-germans-now-housed.html | WALL HALTS FLOW TO REFUGEE CAMP; Only a Few East Germans Now Housed at Giessen | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/new-haven-defeats-fairfield-poloists.html | NEW HAVEN DEFEATS FAIRFIELD POLOISTS | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/fire-sweeps-jersey-building.html | Fire Sweeps Jersey Building | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/facelifting-set-for-jukeboxes-seeburg-producing-dignified-player-for.html | Face-Lifting Set for Jukeboxes; Seeburg Producing "Dignified" Player for New Market | True | By Myron Kandel | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/israel-mandell.html | ISRAEL MANDELL | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/senate-addition-to-tax-measure-distresses-some-businessmen-senate.html | Senate Addition to Tax Measure Distresses Some Businessmen; Senate Addition to Tax Measure Distresses Some Businessmen | True | By Robert Metz | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/hammarskjold-day-set.html | Hammarskjold Day Set | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/democrats-open-conclave-today-city-in-key-role-democrats-open.html | DEMOCRATS OPEN CONCLAVE TODAY; CITY IN KEY ROLE; Democrats Open Parley Today; Governor's Race Hinges on City | True | First-Ballot Nomination of Candidate for Governor Hinges on 4 Boroughs MORGENTHAU IN FRONT But O'Connor, Stratton and Samuels Are Hopeful-- Beame, Farley in Racelly Clayton Knowles Special To the New York Times. | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/food-news-dinner-party-made-easy.html | Food News: Dinner Party Made Easy | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/gen-kitching-speaks-to-salvation-army.html | GEN. KITCHING SPEAKS TO SALVATION ARMY | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/soviet-paper-says-beauty-aids-now-scarce-are-womens-right.html | Soviet Paper Says Beauty Aids, Now Scarce, Are Women's Right | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/mutual-funds-gains-since-the-years-low.html | Mutual Funds: Gains Since the Year's Low | True | By Gene Smith | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/miss-lockshin-wed-to-jonathan-green.html | Miss Lockshin Wed To Jonathan Green | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/state-and-ymca-to-train-brooklyn-school-dropouts.html | State and Y.M.C.A. to Train Brooklyn School Dropouts | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-17 | 1962-09-17 | https://www.nytimes.com/1962/09/17/archives/peace-in-the-schools.html | Peace in the Schools | True | | 1990-05-16 | RE0000478753 | RE0000478753 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/drug-group-elects-chief.html | Drug Group Elects Chief | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/jobs-for-4-million-handicapped.html | Jobs for 4 Million Handicapped | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/morgenthaus-nomination-caps-career-of-quiet-accomplishment.html | Morgenthau's Nomination Caps Career of Quiet Accomplishment | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/wisk-up-first-at-chicago.html | Wisk Up First at Chicago | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/house-unit-votes-1500000000-cut-for-aid-program-biggest-reduction.html | HOUSE UNIT VOTES $1,500,000,000 CUT FOR AID PROGRAM; Biggest Reduction Made in Military Funds in Setback for the Administration HOUSE UNIT VOTES 1.5 BILLION AID CUT | True | By Felix Belair Jr. Special To the New York Times | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/new-tunisia-education-project-receives-5-million-from-ida.html | New Tunisia Education Project Receives 5 Million From I.D.A. | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/dubinsky-says-house-unit-aide-shows-contempt-of-congress.html | Dubinsky Says House Unit Aide Shows Contempt of Congress | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/minaev-wins-weights-title.html | Minaev Wins Weights Title | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/andresen-admits-partner.html | Andresen Admits Partner | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/us-planning-to-select-more-astronauts-by-70.html | U.S. Planning to Select More Astronauts by '70 | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/weyerhaeuser-reduces-prices-of-some-grades-of-kraft-pulp.html | Weyerhaeuser Reduces Prices Of Some Grades of Kraft Pulp | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/khrushchev-sends-kroll-gift.html | Khrushchev Sends Kroll Gift | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/license-chief-gets-aide.html | License Chief Gets Aide | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/sears-and-knicks-mend-their-rift-star-signs-pact-with-club-he-quit.html | SEARS AND KNICKS MEND THEIR RIFT; Star Signs Pact With Club He Quit Last Season | True | By William J. Briordy | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/mrs-roosevelt-skips-parley.html | Mrs. Roosevelt Skips Parley | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/ddt-contract-is-awarded.html | DDT Contract Is Awarded | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/bolshoi-in-shift-cancels-3-spartacus-showings.html | Bolshoi, in Shift, Cancels 3 'Spartacus' Showings | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/blind-childs-parents-may-feel-guilty-some-adults-react-by-refusing.html | Blind Child's Parents May Feel Guilty; Some Adults React by Refusing to Accept the Condition | True | By Martin Tolchin | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/explorer-spends-2-months-in-cave-frenchman-23-weakened-by-isolation.html | EXPLORER SPENDS 2 MONTHS IN CAVE; Frenchman, 23, Weakened by isolation Test in Alps | True | By Robert Alden Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/10-britons-fined-after-clash-of-socialists-and-rightists.html | 10 Britons Fined After Clash Of Socialists and Rightists | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/world-smallpox-deaths-drop.html | World Smallpox Deaths Drop | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/monroe-h-heyward-52-dies-lawyer-and-democratic-leader.html | Monroe H. Heyward, 52, Dies; Lawyer and Democratic Leader | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/arnhem-war-dead-honored.html | Arnhem War Dead Honored | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/a-lasthour-park-battle.html | A Last-Hour Park Battle | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/strong-breeze-is-predicted-for-second-race-in-americas-cup-series.html | Strong Breeze Is Predicted for Second Race in America's Cup Series Today; YACHTS WILL SAIL 24-MILE TRIANGLE Weatherly, Gretel to Resume Series in Wind Expected to Hit 15-25 Knots | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/worthy-sentenced-in-passport-breach.html | WORTHY SENTENCED IN PASSPORT BREACH | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/auto-dealers-pare-oldmodel-backlog-stocks-of-autos-below-61-level.html | Auto Dealers Pare Old-Model Backlog; STOCKS OF AUTOS BELOW '61 LEVEL | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/inquiry-sees-photos-of-sleeping-pilots.html | INQUIRY SEES PHOTOS OF SLEEPING PILOTS | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/fine-arts-unit-asks-delay-in-penn-station-demolition.html | Fine Arts Unit Asks Delay In Penn Station Demolition | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/incometax-trial-of-bidwell-opens-he-argues-he-estimated-deductions.html | INCOME-TAX TRIAL OF BIDWELL OPENS; He Argues He Estimated Deductions as Others Do | True | By David Anderson | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/school-district-borrows.html | School District Borrows | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/test-of-soviet-statement-on-east-berlin-post.html | Test of Soviet Statement on East Berlin Post | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/us-highway-chief-denies-lag-in-interstate-system.html | U.S. Highway Chief Denies Lag in Interstate System | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/sara-b-macdonald-prospective-bride.html | Sara B. Macdonald Prospective Bride | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/the-program.html | The Program | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/democratic-program.html | Democratic Program | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/9-start-tonight-in-westbury-trot-speedy-scot-is-21-favorite-in.html | 9 START TONIGHT IN WESTBURY TROT; Speedy Scot Is 2-1 Favorite in $77,349 Futurity Mile | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/watches-on-view-at-geneva-show-designers-of-jewelry-also-display.html | WATCHES ON VIEW AT GENEVA SHOW; Designers of Jewelry Also Display Latest Creations | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/furniture-association-elects-new-president.html | Furniture Association Elects New President | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/president-cruises-swims-and-works.html | PRESIDENT CRUISES, SWIMS AND WORKS | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/armco-officer-shifted.html | Armco Officer Shifted | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/argentina-holds-15-in-attempt-at-coup.html | ARGENTINA HOLDS 15 IN ATTEMPT AT COUP | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/buyers-in-town-retail-classified-by-office-reports-of-arrival-of.html | BUYERS IN TOWN; RETAIL CLASSIFIED BY OFFICE REPORTS OF ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/law-student-is-fiance-of-miss-mary-lanman.html | Law Student Is Fiance Of Miss Mary Lanman | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/events-today.html | Events Today | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/carey-asks-union-to-oust-hartnett-electrical-workers-leaders-trade.html | CAREY ASKS UNION TO OUST HARTNETT; Electrical Workers' Leaders Trade Charges at Parley | True | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/directors-of-utility-in-detroit-propose-2for1-stock-split-companies.html | Directors of Utility In Detroit Propose 2-for-1 Stock Split; COMPANIES TAKE DIVIDEND ACTION | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/columbia-stresses-passing-in-workout.html | COLUMBIA STRESSES PASSING IN WORKOUT | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/more-discount-stores-drop-cash-policy-study-shows.html | More Discount Stores Drop Cash Policy, Study Shows | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/unit-officer-appointed-by-teleregister-corp.html | Unit Officer Appointed By Teleregister Corp. | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/dr-ernestine-rosenberg-a-physician-in-bridgeport.html | Dr. Ernestine Rosenberg, A Physician in Bridgeport | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/tower-topped-out-on-narrows-bridge.html | TOWER TOPPED OUT ON NARROWS BRIDGE | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/soybean-futures-off-5c-a-bushel-selling-ascribed-to-good-weather-for-harvesting.html | SOYBEAN FUTURES OFF 5C A BUSHEL; Selling Ascribed to Good Weather for Harvesting | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/waivers-asked-on-saidock.html | Waivers Asked on Saidock | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/keaneshields.html | Keane-Shields | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/food-editors-told-reds-lag-in-farming.html | Food Editors Told Reds Lag in Farming | True | By June Owen | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/overseas-post-filled-by-illinois-tool-works.html | Overseas Post Filled By Illinois Tool Works | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/shapiro-building-concern-expands-at-20-e-46th-st.html | Shapiro Building Concern Expands at 20 E. 46th St. | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/pensiontax-bill-cleared-for-vote-revenue-loss-in-new-plan-put-at.html | PENSION-TAX BILL CLEARED FOR VOTE; Revenue Loss in New Plan Put at $115,000,000 | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/index-of-commodity-prices-declined-to-802-on-friday.html | Index of Commodity Prices Declined to 80.2 on Friday | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/british-and-saudi-plan-talks.html | British and Saudi Plan Talks | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/dispute-over-gloves-to-be-used-arises-as-patterson-liston-got.html | Dispute Over Gloves to Be Used Arises as Patterson, Liston Get Check-Ups; FIGHTERS SILENT AS AIDES WRANGLE Decision on What Make of Gloves to Use Put Off-- Boxers in Good Shape | True | By Bert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/numbers-on-sails-of-cup-sloops-suggest-odds-faced-by-gretel.html | Numbers on Sails of Cup Sloops Suggest Odds Faced by Gretel | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/macys-previews-huntington-unit-newest-branch-opens-today-new-haven.html | MACYS PREVIEWS HUNTINGTON UNIT; Newest Branch Opens Today -New Haven Store Planned | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/ryder-system-names-two.html | Ryder System Names Two | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/kennedy-rumor-held-unfounded-reports-of-early-marriage-published.html | KENNEDY RUMOR HELD UNFOUNDED; Reports of Early 'Marriage' Published and Discounted | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/injury-sidelines-tittle-oe-giants-passer-likely-to-miss-eagle.html | INJURY SIDELINES TITTLE OE GIANTS; Passer Likely to Miss Eagle Game--Titans Limping The football Giants and the Titans returned to New York yesterday wearing identical colors--black and blue. | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/british-tweed-is-styled-in-contemporary-mood.html | British Tweed Is Styled In Contemporary Mood | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/judge-in-steel-case-rules-himself-out.html | JUDGE IN STEEL CASE RULES HIMSELF OUT | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/newark-cancels-course-to-humanize-patrolmen.html | Newark Cancels Course To 'Humanize' Patrolmen | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/strauss-to-retain-bonn-defense-post.html | STRAUSS TO RETAIN BONN DEFENSE POST | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/2-runs-in-second-top-los-angeles-triple-by-tom-aaron-key-blow-in.html | 2 RUNS IN SECOND TOP LOS ANGELES; Triple by Tom Aaron Key Blow in Braves' Victory --Howard Hits Homer | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/two-war-documentaries-by-perry-wolf-due-here.html | Two War Documentaries By Perry Wolf Due Here | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/mayor-in-keynote-talk-attacks-rockefeller-as-a-reactionary-1276.html | Mayor, in Keynote Talk, Attacks Rockefeller as a Reactionary; 1,276 Convention Delegates Told G.O.P. Has Done Little in 4 Years to Aid People | True | By Layhmond Robinson Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/arms-study-cites-eisenhowers-role.html | ARMS STUDY CITES EISENHOWER'S ROLE | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/dean-appointed-at-cooper-union.html | Dean Appointed at Cooper Union | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/texas-player-sent-to-dallas-for-heat-stroke-treatment.html | Texas Player Sent to Dallas For Heat Stroke Treatment | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/pentagon-bars-companies-bids-on-projects-they-helped-plan-pentagon.html | Pentagon Bars Companies' Bids On Projects They Helped Plan; PENTAGON CURBS INDUSTRY'S ROLE | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/injury-benches-oregon-back.html | Injury Benches Oregon Back | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/foreign-affairs-magazine-marks-its-40th-year.html | Foreign Affairs Magazine Marks Its 40th Year | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/rail-arbitration-urged-by-kennedy-he-wants-a-panel-to-settle-north.html | RAIL ARBITRATION URGED BY KENNEDY; He Wants a Panel to Settle North Western Dispute | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/robert-straiton.html | ROBERT STRAITON | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/offering-by-cameron-iron.html | Offering by Cameron Iron | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/training-offered-idle-air-workers-travel-agents-would-help-jobless.html | TRAINING OFFERED IDLE AIR WORKERS; Travel Agents Would Help Jobless Line Personnel | True | By Joseph Carter | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/borden-names-official.html | Borden Names Official | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/theater-new-playwright-william-snyders-first-production-opens.html | Theater: New Playwright; William Snyder's First Production Opens | True | By Howard Taubman | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/impish-sets-2-world-marks-in-mile-trots-at-delaware.html | Impish Sets 2 World Marks In Mile Trots at Delaware | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/air-force-hoists-satellite-but-gives-no-data-on-it.html | Air Force Hoists Satellite But Gives No Data on It | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/23-billion-college-aid-voted-as-deadlock-ends.html | 2.3 Billion College Aid Voted as Deadlock Ends | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/cooper-endorsed-by-senate-panel-full-committee-approves-us.html | COOPER ENDORSED BY SENATE PANEL; Full Committee Approves U.S. Judgeship Nominee Full Senate Committee Backs Cooper for U.S. District Judge | | By Cabell Phillips Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/arizona-utility-offers-stock-issue-to-public.html | Arizona Utility Offers Stock Issue to Public | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/wood-field-and-stream-midtown-sureshots-prove-they-can-hit-the-side.html | Wood, Field and Stream; Midtown Sure-Shots Prove They Can Hit the Side of a Block House | True | By Oscar Godbout | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/superior-oil-company-and-gulf-mapping-acquisitions-in-canada.html | Superior Oil Company and Gulf Mapping Acquisitions in Canada; Calgary & Edmonton Concern and Royalite Affected by Wave of Take-Overs TAKE-OVER HITS CANADA OIL | | By Clyde H. Farnsworth | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/ballet-bolshoi-and-american-children-ballet-school-given-premiere.html | Ballet: Bolshoi and American Children; 'Ballet School' Given Premiere at Met Dazzling Technique Is Displayed in Work | True | By Allen Hughes | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/enka-names-vice-president.html | Enka Names Vice President | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/rental-bias-banned-in-bronx-building.html | RENTAL BIAS BANNED IN BRONX BUILDING | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/inges-new-drama-shifts-directors-tony-richardson-will-stage-natural.html | INGE'S NEW DRAMA SHIFTS DIRECTORS; Tony Richardson Will Stage 'Natural Affection' in '63 | | By Sam Zolotow | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/new-nato-link-is-opened.html | New NATO Link Is Opened | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/fiberglass-pole-gains-approval-162-vault-is-accepted-as-world.html | FIBER-GLASS POLE GAINS APPROVAL; 16-2 Vault Is Accepted as World Record by I.A.A.F. | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/leader-confesses-in-de-gaulle-plot-admits-he-directed-aug-22.html | LEADER CONFESSES IN DE GAULLE PLOT; Admits He Directed Aug. 22 Assassination Attempt | | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/winter-nuptials-for-susan-smith-wellesley-1962-she-will-be-bride-of.html | Winter Nuptials For Susan Smith, Wellesley 1962; She Will Be Bride of Stephen den Hartog of Research Unit | | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/11-pupils-and-driver-hurt-as-truck-hits-school-bus.html | 11 Pupils and Driver Hurt As Truck Hits School Bus | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/mrs-cudone-leads-qualifiers-with-75.html | MRS. CUDONE LEADS QUALIFIERS WITH 75 | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/kawamura-knocks-out-thai.html | Kawamura Knocks Out Thai | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/truman-says-us-wont-sacrifice-freedom-his-speech-marks-175th.html | Truman Says U.S. Won't Sacrifice Freedom; His Speech Marks 175th Anniversary of Constitution Kennedy's Message Read in Ceremony at Wall Street | True | By William G. Weart Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/englewood-school-will-not-fight-ban.html | ENGLEWOOD SCHOOL WILL NOT FIGHT BAN | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/sister-pauline-dies-a-teacher-in-jersey.html | SISTER PAULINE DIES; A TEACHER IN JERSEY | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/negotiations-on-to-acquire-ethyl-albemarie-paper-company-announces.html | NEGOTIATIONS ON TO ACQUIRE ETHYL; Albemarie Paper Company Announces Proposal COMPANIES PLAN SALES, MERGERS | | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/east-pakistan-riot-is-crushed-by-army.html | EAST PAKISTAN RIOT IS CRUSHED BY ARMY | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/banks-35th-homer-helps-cubs-subdue-cards-8-to-4.html | Banks' 35th Homer Helps Cubs Subdue Cards, 8 to 4 | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/dr-gabriel-obester-elizabeth-surgeon.html | DR. GABRIEL OBESTER, ELIZABETH SURGEON | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/moscow-revives-un-troika-move-session-on-today-3way-rule-asked-call.html | MOSCOW REVIVES U.N. TROIKA MOVE; SESSION ON TODAY; 3-WAY RULE ASKED Call for a Secretariat Keyed to Main Blocs Hints New Crisis Moscow Revives U.N. Troika Move | | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/realty-legion-post-to-meet.html | Realty Legion Post to Meet | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/piersall-cleared-wins-judges-praise.html | PIERSALL CLEARED; WINS JUDGE'S PRAISE | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/world-track-body-bars-us-federation-as-outlaw-group.html | World Track Body Bars U.S. Federation as Outlaw Group | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/money.html | Money | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/central-american-art-displayed.html | Central American Art Displayed | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/center-of-union-fight-albin-francis-hartnett.html | Center of Union Fight; Albin Francis Hartnett | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/critic-at-large-autobiographies-of-bette-davis-and-joan-crawford.html | Critic at Large; Autobiographies of Bette Davis and Joan Crawford Evoke Some Observations | True | By Brooks Atkinson | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/morgenthau-bloc-pondering-ticket-an-irish-catholic-is-sought-for.html | MORGENTHAU BLOC PONDERING TICKET; An Irish Catholic Is Sought for Senate Candidacy | True | By Clayton Knowles Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/moves-are-mixed-in-cotton-trade-closing-prices-are-20c-off-to-40c-a.html | MOVES ARE MIXED IN COTTON TRADE; Closing Prices Are 20c Off to 40c a Bale Up | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/kenya-police-aide-beaten.html | Kenya Police Aide Beaten | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/colts-by-king-of-the-tudors-bring-top-prices-at-sale.html | Colts by King of the Tudors Bring Top Prices at Sale | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/byron-carlson-to-wed-miss-marcia-buergel.html | Byron Carlson to Wed Miss Marcia Buergel | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/booksauthors-life-of-nehrus-father.html | Books—Authors; Life of Nehru's Father | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/philip-a-derham.html | PHILIP A. DERHAM | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/maryland-bases-hopes-on-depth-1962-eleven-expected-to-be-best-of.html | MARYLAND BASES HOPES ON DEPTH; 1962 Eleven Expected to Be Best of Nugent's Tenure | True | By Deane McGowen Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/staff-opens-court-abuses-inquiry.html | Staff Opens Court Abuses Inquiry | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/mary-mcfadden-to-lead-group-arranging-ball-she-will-help-plan-the.html | Mary McFadden To Lead Group Arranging Ball; She Will Help Plan the April in Paris Fete Here on Oct. 26 | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/mrs-william-a-kelly.html | MRS. WILLIAM A. KELLY | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/byrd-makes-plea-for-a-trade-law-but-absenteeism-in-senate-stalls.html | BYRD MAKES PLEA FOR A TRADE LAW; But Absenteeism in Senate Stalls Debate on Bill | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/un-pays-tribute-to-hammarskjold-u-thant-unveils-plaque-in.html | U.N. PAYS TRIBUTE TO HAMMARSKJOLD; U Thant Unveils Plaque in Meditation Room | True | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/milton-c-james-54-psychiatrist-here.html | MILTON C. JAMES, 54, PSYCHIATRIST HERE | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/frances-woodcock-engaged-to-marry.html | Frances Woodcock Engaged to Marry | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/new-york-central-elects.html | New York Central Elects | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/foreign-affairs-at-40.html | Foreign Affairs at 40 | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/americans-urged-to-help-israels-homeless-children.html | Americans Urged to Help Israel's Homeless Children | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/executive-order-is-drafted-on-ending-racial-bias-in-housing.html | Executive Order Is Drafted on Ending Racial Bias in Housing | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/hughes-may-miss-court-appearance.html | HUGHES MAY MISS COURT APPEARANCE | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/troops-in-rhodesia-shifted-to-south.html | TROOPS IN RHODESIA SHIFTED TO SOUTH | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/columbia-drive-opening.html | Columbia Drive Opening | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/ford-foundation-explains-its-role-rebuts-charges-made-over.html | FORD FOUNDATION EXPLAINS ITS ROLE; Rebuts Charges Made Over Financial Operations | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/interim-pact-may-salvage-chicago-symphony-season.html | Interim Pact May Salvage Chicago Symphony Season | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/campaigns-at-end-in-massachusetts-edward-kennedy-favored-in-state.html | CAMPAIGNS AT END IN MASSACHUSETTS; Edward Kennedy Favored in State Primary Today | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/syria-forms-government-ends-transitional-regime.html | Syria Forms Government; Ends Transitional Regime | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/aides-are-listed-for-the-preview-of-design-show-party-oct-11-at.html | Aides Are Listed For the Preview Of Design Show; Party Oct. 11 at Seventh Regiment Armory to Aid Fresh Air Fund | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/new-upstate-college-hailed.html | New Upstate College Hailed | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/sec-aide-is-appointed.html | S.E.C. Aide Is Appointed | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/new-centers-are-planned-for-architectural-displays.html | New Centers Are Planned For Architectural Displays | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/air-pollution-study-voted.html | Air Pollution Study Voted | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/russians-reject-allied-objection-to-berlin-change-say-they-had.html | RUSSIANS REJECT ALLIED OBJECTION TO BERLIN CHANGE; Say They Had Right to Drop Own Commandant-Link West's Actions to NATO MOSCOW REBUFFS ALLIES ON BERLIN | True | By Theodore Shabad Special To the New York Times | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/charles-s-smith.html | CHARLES S. SMITH | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/bonds-prices-of-treasury-securities-inch-up-in-a-slow-day.html | Bonds Prices of Treasury Securities Inch Up in a Slow Day; MUNICIPALS FIRM; CORPORATES DULL U.S. Plans to Submit Issue to Bids Still Dominate as Groups Are Formed | True | By Albert L. Kraus | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/commodities-cocoa-and-wool-sugar-futures-tumble-in-active-trade.html | Commodities: Cocoa and World Sugar Futures Tumble in Active Trade; OTHER CONTRACTS NARROWLY MIXED Much of the Day's Selling Ascribed to Commission Houses--Wool Gains | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/don-jones-stops-cota-in-6th.html | Don Jones Stops Cota in 6th | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/internal-revenue-service-opens-westchester-office.html | Internal Revenue Service Opens Westchester Office | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/exchange-in-toronto-would-tighten-rules.html | Exchange in Toronto Would Tighten Rules | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/rail-talks-joined-by-union-pacific-line-enters-merger-study-between.html | RAIL TALKS JOINED BY UNION PACIFIC; Line Enters Merger Study Between Southern Pacific and Rock Island Roads RAIL TALKS JOINED BY UNION PACIFIC | True | By John M. Lee | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/americas-new-astronauts.html | America's New Astronauts | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/output-of-steel-up-25-for-week-1682000ton-production-highest-since.html | OUTPUT OF STEEL UP 2.5% FOR WEEK; 1,682,000-Ton Production Highest Since Last May | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/9-new-astronauts-named-to-train-for-moon-flights-nine-astronauts.html | 9 New Astronauts Named To Train for Moon Flights; NINE ASTRONAUTS SELECTED BY U.S. | True | By Homer Bigart Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/senate-votes-federal-ban-on-interstate-baby-selling.html | Senate Votes Federal Ban On Interstate Baby Selling | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/howard-hildt-87-broker-was-2d-cousin-of-churchill.html | Howard Hildt, 87, Broker; Was 2d Cousin of Churchill | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/audrey-baker-married.html | Audrey Baker Married | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/newton-hale-shaffer.html | NEWTON HALE SHAFFER | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/advertising-mobil-foreign-account-shifted.html | Advertising: Mobil Foreign Account Shifted | True | By Peter Bart | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/city-aide-cautions-on-haste-on-vaccine.html | CITY AIDE CAUTIONS ON HASTE ON VACCINE | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/in-the-nation-a-new-name-for-the-monroe-doctrine.html | In The Nation; A New Name for the Monroe Doctrine | True | By Arthur Krock | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/asa-e-martin-dies-history-professor.html | ASA E. MARTIN DIES; HISTORY PROFESSOR | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/curtain-going-up-on-a-new-season-trends-and-influences-noted-in.html | CURTAIN GOING UP ON A NEW SEASON; Trends and Influences Noted in Discussion of Broadway CURTAIN GOING UP ON A NEW SEASON | True | By Paul Gardner | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/philharmonic-hall-open-for-rehearsal.html | PHILHARMONIC HALL OPEN FOR REHEARSAL | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/harry-h-holbert.html | HARRY H. HOLBERT | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/ian-aird-surgeon-in-britain-was-57-professor-at-london-u-dies.html | IAN AIRD, SURGEON IN BRITAIN, WAS 57; Professor at London U. Dies -Parted Siamese Twins | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/mushrooms-poison-7-city-issues-warning.html | Mushrooms Poison 7; City Issues Warning | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/leeds-northrup-maps-italy-unit-philadelphia-manufacturer-to-produce.html | LEEDS & NORTHRUP MAPS ITALY UNIT; Philadelphia Manufacturer to Produce in Milan Plant | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/american-league-to-meet.html | American League to Meet | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/4th-negro-church-burned-in-georgia-another-church-burns-in-georgia.html | 4th Negro Church Burned in Georgia; ANOTHER CHURCH BURNS IN GEORGIA | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/kennedy-gets-car-tax-plea.html | Kennedy Gets Car Tax Plea | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/void-school-plan-will-cost-74235-high-building-costs-preclude-use.html | VOID SCHOOL PLAN WILL COST $74,235; High Building Costs Preclude Use of Architects' Work | True | By Leonard Buder | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/behind-the-challenge-australian-yachting-venture-motivated-by-a.html | Behind the Challenge; Australian Yachting Venture Motivated By a Desire for Economic Development | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/queens-man-drowns-on-li.html | Queens Man Drowns on L.I. | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/bridge-never-double-a-contract-without-tricks-in-trumps.html | Bridge; Never Double a Contract Without Tricks in Trumps | True | By Albert H. Morehead | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/revisionism-of-yugoslavia-is-attacked-by-red-china.html | 'Revisionism' of Yugoslavia Is Attacked by Red China | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/briton-ends-hunger-strike.html | Briton Ends Hunger Strike | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/express-concern-to-sell-building-investor-acquires-10story.html | EXPRESS CONCERN TO SELL BUILDING; Investor Acquires 10-Story Structure on Hudson St. | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/sports-of-the-times-a-former-boy-wonder.html | Sports of The Times; A Former Boy Wonder | True | By Arthur Daley | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/british-soccer-standings.html | British Soccer Standings | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/above-the-road-kona.html | ABOVE THE ROAD, KONA | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/bill-rates-in-us-record-increase-2monthold-zigzag-trend-continues.html | BILL RATES IN U.S. RECORD INCREASE; 2-Month-Old Zig-Zag Trend Continues in Latest Sale | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/intense-quake-is-recorded.html | Intense Quake Is Recorded | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/sketches-of-the-a-nine-new-astronauts-chosen-by-us-to-train-for.html | Sketches of a Nine New Astronauts Chosen by U.S. to Train for Flights to the Moon | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/dr-whitman-dies-retired-surgeon-orthopedist-exprofessor-and.html | DR. WHITMAN DIES; RETIRED SURGEON; Orthopedist, Ex-Professor and Consultant, Was 75 | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/giltedges-climb-on-london-board-prices-of-government-issues-rise-by.html | GILT-EDGES CLIMB ON LONDON BOARD; Prices of Government Issues Rise by 10 Shillings | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/republican-program.html | Republican Program | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/bill-terrys-son-ousts-hyndman-in-us-golf-coe-also-beaten-in-opening.html | Bill Terry's Son Ousts Hyndman in U.S. Golf; COE ALSO BEATEN IN OPENING ROUND '58 Champion Bows, 3 and 2, to Gerringer--Ray Terry Downs Hyndman, 1 Up | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/sidelights-7-growth-stocks-join-in-group.html | Sidelights; 7 Growth Stocks Join 'In' Group | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/margaret-carr-engaged-to-wed-a-yale-graduate-debutante-of-last-year.html | Margaret Carr Engaged to Wed A Yale Graduate; Debutante of Last Year Fiancee of Samuel V. Schoonmaker 3d | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/democrats-vote-broad-platform-amendments-by-reformers-prevent-floor.html | DEMOCRATS VOTE BROAD PLATFORM; Amendments by Reformers Prevent Floor Flight | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/3-die-in-fire-in-australia.html | 3 Die in Fire in Australia | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/union-says-wndt-is-against-labor-aftra-scores-stations-stand-on.html | UNION SAYS WNDT IS AGAINST LABOR; AFTRA Scores Station's Stand on Nonperformers | True | By Val Adams | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/mrs-john-j-mgowan.html | MRS. JOHN J. M'GOWAN | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/two-homers-by-pirates-send-san-francisco-to-52-setback-clouts-by.html | Two Homers by Pirates Send San Francisco to 5-2 Setback; Clouts by Clemente, Plaskett Account for All Blue Runs -- Sturdivant Victor | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/churchmen-plan-exchange-of-seminarians-with-soviet.html | Churchmen Plan Exchange Of Seminarians With Soviet | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/4-groups-to-give-blood-to-red-cross-today.html | 4 Groups to Give Blood To Red Cross Today | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/fans-in-italy-gather-in-streets-use-muscle-guile-to-crash-gate.html | Fans in Italy Gather in Streets, Use Muscle, Guile to Crash Gate | True | By Robert Daley Special To The New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/dock-pact-talks-still-at-impasse-ila-and-ship-lines-balk-again-on.html | DOCK PACT TALKS STILL AT IMPASSE; I.L.A. and Ship Lines Balk Again on Gang-Size Issue | True | By John P. Callahan | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/us-beats-mongolia-30-at-start-of-chess-olympics.html | U.S. Beats Mongolia, 3-0, At Start of Chess Olympics | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/first-governor-installed-in-netherlands-antilles.html | First Governor Installed In Netherlands Antilles | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/li-boy-10-loses-leg-sewn-back-after-crash.html | L.I. Boy, 10, Loses Leg Sewn Back After Crash | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/thant-holds-off-on-new-un-term-he-will-wait-till-next-month-before.html | THANT HOLDS OFF ON NEW U.N. TERM; He Will Wait Till Next Month Before Deciding Whether to Seek Full Tenure THANT HOLDS OFF ON NEW U.N.TERM | True | By Thomas J. Hamilton Special To The New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/spicy-salad-dressing.html | Spicy Salad Dressing | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/mcormack-helps-bill-on-wilderness.html | M'CORMACK HELPS BILL ON WILDERNESS | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/bank-survey-set-in-market-study-us-to-seek-data-on-loans-backed-by.html | BANK SURVEY SET IN MARKET STUDY; U.S. to Seek Data on Loans Backed by Securities | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/stock-salesman-seized-by-fbi-8month-hunt-in-assault-on-lawyer-ends.html | STOCK SALESMAN SEIZED BY F.B.I.; 8-Month Hunt in Assault on Lawyer Ends Here | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/schools-in-charlottesville-ordered-to-admit-negroes.html | Schools in Charlottesville Ordered to Admit Negroes | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/macmillan-cites-strain-on-trade-tells-commonwealth-it-must-accept.html | MACMILLAN CITES STRAIN ON TRADE; Tells Commonwealth It Must Accept Market Change MACMILLAN CITES STRAINS ON TRADE | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/30-begin-a-sitin-at-school-board-delegation-led-by-minister.html | 30 BEGIN A SIT-IN AT SCHOOL BOARD; Delegation Led by Minister Threatens to Stay Until Integration Is Pledged 2 OTHER PROTESTS HELD Brooklyn, Queens and West Side Building Assignment Rulings Are Scored Sit-In Is Begun at School Board; Better Integration Is Demanded | True | By Robert H. Terte | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/morgenthau-nominated.html | Morgenthau Nominated | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/wide-choice-at-surplus-show-from-machetes-to-space-suits.html | Wide Choice at Surplus Show: From Machetes to Space Suits | True | By Philip Shabecoff | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/americas-cup-match-facts.html | America's Cup Match Facts | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/barnett-balked-by-mississippi-u-trustees-decline-to-pledge-that.html | BARNETT BALKED BY MISSISSIPPI U.; Trustees Decline to Pledge That They Will Bar Negro | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/grace-filkins-actress-is-dead-stage-beauty-in-1890s-was-97-popular.html | Grace Filkins, Actress, Is Dead; Stage Beauty in 1890s Was 97; Popular Star Appeared With Modjeska and Otis Skinner -Widow of an Admiral | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/the-screen-divorceitalian-styledandy-satiric-farce-at-paris-theater.html | The Screen: 'Divorce--Italian Style';Dandy Satiric Farce' at Paris Theater Marcello Mastroianni and Miss Rocca Star | True | By Bosley Crowther | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/west-side-gift-shop-has-east-side-manners.html | West Side Gift Shop Has East Side Manners | True | By Noelle Mercanton | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/us-doubts-peril-in-atest-fallout-says-protective-steps-are-not.html | U.S. DOUBTS PERIL IN A-TEST FALLOUT; Says Protective Steps Are Not Needed at Present | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/us-industries-elects-new-member-of-board.html | U.S. Industries Elects New Member of Board | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/ircon-controls-names-3.html | Ircon Controls Names 3 | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/fiscal-ministers-open-conference-imf-and-world-bank-talks-draw.html | FISCAL MINISTERS OPEN CONFERENCE; I.M.F. and World Bank Talks Draw Participants From Most Non-Red Nations FOREIGN AID TALKS DUE Jacobsson Tells Delegates Fears for Money System Are Too 'Exaggerated' FISCAL MINISTERS OPEN CONFERENCE | True | By Richard E. Mooney Special to The New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/shop-turns-spanish-rug-into-a-coat.html | Shop Turns Spanish Rug Into a Coat | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/citizens-committee-plans-theater-fete.html | Citizens Committee Plans Theater Fete | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/10-million-debentures-of-shin-mitsubishi-set.html | 10 Million Debentures Of Shin Mitsubishi Set | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/cancer-guild-plans-fete.html | Cancer Guild Plans Fete | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/farm-bill-cleared-gop-will-fight-it-conferees-offer-a-new-farm-bill.html | Farm Bill Cleared; G.O.P. Will Fight It; CONFEREES OFFER A NEW FARM BILL | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/nuclear-reactor-operated-in-spacepropulsion-study.html | Nuclear Reactor Operated In Space-Propulsion Study | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/a-kennedy-writes-of-retarded-sister.html | A KENNEDY WRITES OF RETARDED SISTER | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/new-power-in-the-west-usc-washington-out-to-bring-back-football.html | New Power in the West; U.S.C., Washington Out to Bring Back Football Glories of the Past on the Coast | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/tubmans-in-stockholm.html | Tubmans In Stockholm | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/cenescos-profit-rises-to-record-result-is-below-expectation-sales-a.html | CENESCOS PROFIT RISES TO RECORD; Result Is Below Expectation --Sales Also Set a High COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/ireland-bans-lolita-film.html | Ireland Bans 'Lolita' Film | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/gop-convening-to-rename-slate-controller-contest-in-buffalo.html | G.O.P. CONVENING TO RENAME SLATE; Controller Contest in Buffalo Doubted--Leaders Assail Democratic Platform G.O.P. CONVENING TO RENAME SLATE | True | By Douglas Dales Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/new-york-cant-live-alone.html | New York Can't Live Alone | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/soviet-ridicules-us-spy-charges-un-aide-says-case-is-only-cloak-for.html | SOVIET RIDICULES U.S. SPY CHARGES; U.N. Aide Says Case Is Only Cloak for U-2 Incidents | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/us-suit-attacks-school-race-bars-first-action-of-kind-names-virginia.html | U.S. SUIT ATTACKS SCHOOL RACE BARS; First Action of Kind Names Virginia County That Gets Special Federal Funds U.S. SUIT ATTACKS SCHOOL RACE BARS | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/algerian-civilians-clash-with-troops.html | ALGERIAN CIVILIANS CLASH WITH TROOPS | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/ernest-spiegelberg-banker-former-warburg-partner.html | Ernest Spiegelberg, Banker; Former Warburg Partner | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/tshombe-accuses-congo-of-war-plan-tshombe-accuses-congolese-army.html | Tshombe Accuses Congo of War Plan; TSHOMBE ACCUSES CONGOLESE ARMY | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/stocks-advance-as-volume-rises-average-gains-031space-growth-and.html | STOCKS ADVANCE AS VOLUME RISES; Average Gains 0.31--Space, 'Growth' and Specialty Issues Are Strongest TURNOVER IS 3,330,000 Analysts Find No Trend-- Hopeful Sales Outlook Puts Motors on Active List STOCKS ADVANCE AS VOLUME RISES | | By Richard Rutter | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/disabled-fireboat-escorted.html | Disabled Fireboat Escorted | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/gen-taylor-and-sukarno-hold-talks-in-indonesia.html | Gen. Taylor and Sukarno Hold Talks in Indonesia | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/masons-elect-district-head.html | Masons Elect District Head | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/negroes-boycott-in-capital-stands-emancipation-observance-saturday.html | NEGROES BOYCOTT IN CAPITAL STANDS; Emancipation Observance Saturday Left Unsettled | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/papuans-to-visit-un.html | Papuans to Visit U.N. | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/mrs-louis-j-robertson.html | MRS. LOUIS J. ROBERTSON | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/jersey-feature-to-tuscany-pomp-elliotts-5yearold-wins-by-two.html | JERSEY FEATURE TO TUSCANY POMP; Elliott's 5-Year-Old Wins by Two Lengths in Mud | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/mrs-louis-hagen.html | MRS. LOUIS HAGEN | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/the-un-assembly.html | The U.N. Assembly | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/rich-harvests-are-in-sight-for-mideast-countries-mideast-expecps.html | Rich Harvests Are in Sight for Mideast Countries; MIDEAST EXPECPS BUMPER HARVEST | | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/goulart-selects-his-new-premier-cabinet-to-serve-until-the.html | GOULART SELECTS HIS NEW PREMIER; Cabinet to Serve Until the Elections Also Named | | By Juan Den Onis Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International | | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/illiano-cleared-of-contempt.html | Illiano Cleared of Contempt | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/tiny-it-t-radio-transceiver-offers-2way-voice-operation.html | Tiny I.T.& T. Radio Transceiver Offers 2-Way Voice Operation | | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/engagement-is-terminated.html | Engagement Is Terminated; | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/city-college-opens-technology-center-costing-9000000.html | City College Opens Technology Center Costing $9,000,000 | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/shoes-for-girls-match-mothers.html | Shoes for Girls Match Mothers' | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/maine-backs-region-airports.html | Maine Backs Region Airports | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/haitis-president-gets-wide-power-assembly-grants-duvalier-full.html | HAITI'S PRESIDENT GETS WIDE POWER; Assembly Grants Duvalier Full Control of Economy | | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/higherwitness-fees-backed.html | Higher--Witness Fees Backed | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/action-on-goldberg-delayed.html | Action on Goldberg Delayed | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/joins-home-loan-bank-board.html | Joins Home Loan Bank Board | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/american-association.html | AMERICAN ASSOCIATION | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/firstround-golf-summaries.html | First-Round Golf Summaries | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/teamsters-here-reject-contract-they-also-authorize-their-leaders-to.html | TEAMSTERS HERE REJECT CONTRACT; They Also Authorize Their Leaders to Call Strike | | By Ralph Katz | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/4th-city-garage-will-open-soon-attendants-to-collect-fees-until.html | 4TH CITY GARAGE WILL OPEN SOON; Attendants to Collect Fees Until Meters Are Bought | | By Bernard Stengren | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/books-of-the-times.html | Books of The Times | | By Charles Poore | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/erlander-victory-greatest-of-career.html | Erlander Victory Greatest of Career | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/music-competition-scheduled-by-guild.html | MUSIC COMPETITION SCHEDULED BY GUILD | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/tombs-at-cannae-are-not-romans-excavations-at-battlefield-of-216-bc.html | TOMBS AT CANNAE ARE NOT ROMANS; Excavations at Battlefield of 216 B.C. Trace Graves to Medieval Period OLD THEORY DISPROVED Skeletons on Site of Great Hannibal Victory Include Women and Children | True | By Arnaldo Cortesi Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/rose-net-sets-an-aqueduct-record-in-taking-roseben-handicap-rotz.html | Rose Net Sets an Aqueduct Record in Taking Roseben Handicap; ROTZ MOUNT WINS BY NECK IN DASH Rose Net Timed in 1:21 1/5 for 7 Furlongs--Favored Beau Purple Runs Last | True | By Joseph C. Nichols | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/fish-makes-a-point-for-packager.html | Fish Makes a Point for Packager | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/225-housing-fine-imposed.html | $225 Housing Fine Imposed | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/tv-3-film-shows-start-saints-and-sinners-lloyd-bridges-and-sam.html | TV: 3 Film Shows Start; 'Saints and Sinners,' 'Lloyd Bridges' and 'Sam Benedict' Seen on Channel 4 | True | By Jack Gould | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/hanging-stunt-almost-fatal.html | Hanging Stunt Almost Fatal | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/dr-carroll-s-towle-61-dies-conducted-writers-workshop.html | Dr. Carroll S. Towle, 61, Dies; Conducted Writers Workshop | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/robbers-beat-jersey-woman.html | Robbers Beat Jersey Woman | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/10-die-in-brussels-as-building-falls-19-injured-and-11-missing-in.html | 10 DIE IN BRUSSELS AS BUILDING FALLS; 19 Injured and 11 Missing in 20-Foot Mound of Debris | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/rise-in-diseases-seen-for-israel-more-degenerative-cases-likely.html | RISE IN DISEASES SEEN FOR ISRAEL; More Degenerative Cases Likely, Hadassah Hears | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/kenya-terrorists-seized.html | Kenya Terrorists Seized | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/newark-association-elects.html | Newark Association Elects | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/offtherecord-duel-taken-seriously-by-americas-cup-challenger.html | Off-the-Record Duel Taken Seriously by America's Cup Challenger | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/jersey-seeks-information-on-buyers-of-freehold.html | Jersey Seeks Information On Buyers of Freehold | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/new-well-in-australia.html | New Well in Australia | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/us-airmen-kept-at-base-after-incident-in-spain.html | U.S. Airmen Kept at Base After Incident in Spain | True | | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/rusk-and-senate-seek-cuba-accord-he-briefs-2-committees-in-effort.html | RUSK AND SENATE SEEK CUBA ACCORD; He Briefs 2 Committees in Effort at Policy Unity | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/morgenthau-nominated-to-oppose-rockefeller-victor-on-second-ballot.html | MORGENTHAU NOMINATED TO OPPOSE ROCKEFELLER; VICTOR ON SECOND BALLOT; SESSION IS STORMY But Delaying Tactics for O'Connor Fail -Levitt to Run Morgenthau Gets Governorship Nomination on 2d Ballot of Stormy Convention FAILS BY 7 VOTES ON 1ST ROLL-CALL Switch by Queens Delegates Puts Him Over--Levitt to Run for Controller | True | By Leo Egan Special To the New York Times, | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-18 | 1962-09-18 | https://www.nytimes.com/1962/09/18/archives/franco-assails-critics-of-spain-describes-his-regime-as-an.html | FRANCO ASSAILS CRITICS OF SPAIN; Describes His Regime as an 'Authentic Democracy' | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478752 | RE0000478752 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/party-aid-asked-by-morgenthau-candidate-urges-fighting-campaign-on.html | PARTY AID ASKED BY MORGENTHAU; Candidate Urges 'Fighting Campaign' on G.O.P. | True | By Layhmond Robinson Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/a-dinner-menu-for-tonight-is-suggested.html | A Dinner Menu for Tonight Is Suggested | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/negro-judge-named-to-centennial-rite.html | NEGRO JUDGE NAMED TO CENTENNIAL RITE | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/norman-keller-travis-altman-to-be-married-engineer-for-western.html | Norman Keller, Travis Altman To Be Married; Engineer for Western Union and Magazine Editor Are Engaged | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/october-crude-oil-forecast.html | October Crude Oil Forecast | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/buyer-arrivals-soar-to-a-four-year-high.html | Buyer Arrivals Soar To a Four-Year High | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/patricia-a-mcevoy-prospective-bride.html | Patricia A. McEvoy Prospective Bride | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/art-2-exhibitions-open-at-the-whitney-museum-davies-and-print-shows.html | Art: 2 Exhibitions Open at the Whitney Museum; Davies and Print Shows on View Together | True | By John Canaday | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/nea-asks-defeat-of-education-bill.html | N.E.A. ASKS DEFEAT OF EDUCATION BILL | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/sports-arena-site-rejected.html | Sports Arena Site Rejected | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/soviet-urges-west-to-yield-at-geneva.html | SOVIET URGES WEST TO YIELD AT GENEVA | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/democrats-name-dudley-a-negro-to-state-ticket-donovan-to-oppose.html | DEMOCRATS NAME DUDLEY, A NEGRO, TO STATE TICKET; DONOVAN TO OPPOSE JAVITS; LEVITT IS CHOSEN Lieutenant Governor Nomination Goes to Upstate Mayor Democrats Select Dudley, a Negro, as Their Candidate for State Attorney General DONOVAN NAMED TO SENATE RACE Levitt to Run Again--Mayor of Binghamton Gets Spot as Lieutenant Governor | | By Leo Egan Special To The New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/books-and-authors.html | Books and Authors | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/2-sentenced-in-cross-burning.html | 2 Sentenced in Cross Burning | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/brazil-train-crash-kills-13.html | Brazil Train Crash Kills 13 | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/mrs-william-a-delano.html | MRS. WILLIAM A. DELANO | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/st-johns-appoints-dean.html | St. John's Appoints Dean | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/us-urged-to-seek-arabisraeli-peace.html | U.S. URGED TO SEEK ARAB-ISRAELI PEACE | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/market-changes-schedule.html | Market Changes Schedule | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/black-beard-wins-mile-at-aqueduct-beats-comic-and-is-one-of-seven.html | BLACK BEARD WINS MILE AT AQUEDUCT; Beats Comic and Is One of Seven Choices to Score | True | By Joseph C. Nichols | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/world-competition-for-conductors-set.html | WORLD COMPETITION FOR CONDUCTORS SET | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/the-diplomats-choice-muhammad-zafrulla-khan.html | The Diplomats' Choice; Muhammad Zafrulla khan | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/americas-cup-match-facts.html | America's Cup Match Facts | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/9-ship-lines-seek-to-end-fee-fight-agency-gets-offer-to-drop.html | 9 SHIP LINES SEEK TO END FEE FIGHT; Agency Gets Offer to Drop Disputed Brokerage | | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/democrats-start-job-of-healing-convention-scars-tumultuous-floor.html | Democrats Start Job of Healing Convention Scars; Tumultuous Floor Battle on Governorship Leaves Deep Wounds in the Party | True | By Clayton Knowles Special To The New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/williams-21-letter-men-made-prospects-bright.html | Williams: 21 Letter Men Made Prospects Bright | True | By Deane McGowen Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/dock-pact-talks-are-broken-off-mediator-calls-bargaining-on-gang.html | DOCK PACT TALKS ARE BROKEN OFF; Mediator Calls Bargaining on Gang Size 'Impossible' | True | By John P. Callahan | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/280-drivers-to-race-cunningham-hansgen-and-pabst-among-aces-in.html | 280 Drivers to Race; Cunningham, Hansgen and Pabst Among Aces in Watkins Glen Grand Prix | True | By Frank M. Blunk | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/mosbacher-calls-gretel-fine-boat-skipper-disdains-guess-on-what.html | MOSBACHER CALLS GRETEL 'FINE BOAT'; Skipper Disdains Guess on What Might Have Been | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/bankers-trust-to-back-banks-in-four-nations.html | Bankers Trust to Back Banks in Four Nations | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/bridge-new-duplicate-bridge-club-to-open-tonight-on-57th-st.html | Bridge; New Duplicate Bridge Club To Open Tonight on 57th St. | True | By Albert H. Morehead | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/bikehike-train.html | Bike-Hike Train | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/dollar-gathers-strength-abroad-rises-above-support-level-in-most-of.html | DOLLAR GATHERS STRENGTH ABROAD; Rises Above Support Level in Most of Europe as U.S. Tourists Depart MONETARY SCENE CALM Better Payments Situation Here and End of Stock Decline Are Factors DOLLAR GATHERS STRENGTH ABROAD | | By Edwin L. Dale Jr. Special To The New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/5-die-in-bavarian-storms.html | 5 Die in Bavarian Storms | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/sir-alfred-c-turnbull-80-a-retired-colonial-official.html | Sir Alfred C. Turnbull, 80, A Retired Colonial Official | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/new-secretary-named-by-waterfront-agency.html | New Secretary Named By Waterfront Agency | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/musical-courier-to-be-suspended-oldest-periodical-in-field-in-us.html | MUSICAL COURIER TO BE SUSPENDED; Oldest Periodical in Field in U.S. Ends in October | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/cornelius-carmody.html | CORNELIUS CARMODY | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/sloop-gretel-gets-song-as-aussies-get-happy.html | Sloop Gretel Gets Song As Aussies 'Get Happy' | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/income-rise-seen-by-radiotv-chain-firsthalf-growth-expected-by.html | INCOME RISE SEEN BY RADIO-TV CHAIN; First-Half Growth Expected by Rollins Broadcasting | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/us-bomber-breaks-two-soviet-records.html | U.S. BOMBER BREAKS TWO SOVIET RECORDS | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/spain-leads-soviet-in-chess-olympics.html | SPAIN LEADS SOVIET IN CHESS OLYMPICS | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/big-cup-of-cheer-brims-for-aussies-in-crowded-newport-pubs-its.html | BIG CUP OF CHEER BRIMS FOR AUSSIES; In Crowded Newport Pubs, It's Gretel, All the Way BIG CUP OF CHEER BRIMS FOR AUSSIES | | By John C. Devlin Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/administration-is-urging-house-to-accept-senates-drug-bill.html | Administration Is Urging House to Accept Senate's Drug Bill | | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/pitchers-suitcase-stolen.html | Pitcher's Suitcase Stolen | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/hoosiers-apple-pie-wins-25000-bakeoff-award.html | Hoosier's Apple Pie Wins $25,000 Bake-Off Award | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/arlene-lobel-married-to-laurans-mendelson.html | Arlene Lobel Married To Laurans Mendelson | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/us-man-drowns-in-italy.html | U.S. Man Drowns in Italy | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/ymca-campaign-seeking-14-million.html | Y.M.C.A. CAMPAIGN SEEKING 14 MILLION | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/tiros-vi-is-orbited-aids-weather-study-tiros-vi-orbited-studies.html | Tiros VI Is Orbited; Aids Weather Study; TIROS VI ORBITED; STUDIES WEATHER | | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/kennedy-leaves-to-deliver-a-vote.html | Kennedy Leaves to Deliver a Vote | | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/national-lead-opens-jersey-labs-research-operation-is-near-turnpike.html | National Lead Opens Jersey Labs; Research Operation Is Near Turnpike on 250-Acre Site | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/new-tuna-labeling-rules-go-into-effect-on-jan-5.html | New Tuna Labeling Rules Go Into Effect on Jan. 5 | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/rev-dr-robbins-barstow-dies-overseas-union-churches-aide.html | Rev. Dr. Robbins Barstow Dies; Overseas Union Churches Aide; Congregational Minister Was 72--Author Formerly Headed Hartford Seminary | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/suspect-seized-in-stabbing-to-death-of-boy-7-here.html | Suspect Seized in Stabbing To Death of Boy 7, Here | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/russian-orthodox-shrine-gets-cupola.html | Russian Orthodox Shrine Gets Cupola | | By George Cable Wright Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/taipei-seeking-to-still-doubts-a-gain-pledges-mainland-return.html | Taipei, Seeking to Still Doubts, A gain Pledges Mainland Return; Nationalists Silent on Timing--Statement Has Tone of Plea to Washington | | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/theater-tonight.html | Theater Tonight | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/franco-promises-fair-share-to-all-tells-miners-regime-seeks-just.html | FRANCO PROMISES FAIR SHARE TO ALL; Tells Miners Regime Seeks 'Just' Income Division | True | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/tougher-glass-seen-in-corning-process.html | TOUGHER GLASS SEEN IN CORNING PROCESS | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/carey-wins-test-in-union-dispute-curbs-on-powers-rejected-hartnett.html | CAREY WINS TEST IN UNION DISPUTE; Curbs on Powers Rejected --Hartnett Issue Debated | | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/allstars-add-ellis-loughery.html | All-Stars Add Ellis, Loughery | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/the-screen-antigone-greekfilmed-classic-opens-at-2-theaters.html | The Screen: 'Antigone'; Greek-Filmed Classic Opens at 2 Theaters | | By Bosley Crowther | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/automated-train-disappoints-city-patterson-says-high-hopes-for.html | AUTOMATED TRAIN DISAPPOINTS CITY; Patterson Says High Hopes for Subway Device Have Been Diminished RESEARCH IS EXTENDED IRT Shuttle to Be Tested for Nine Months More-- Some Savings Seen | | By Bernard Stengren | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/bertrand-klass-psychologist-38-official-of-forbes-research-and.html | BERTRAND KLASS, PSYCHOLOGIST, 38; Official of Forbes Research and Author Is Dead | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/ford-plans-a-rise-in-tractor-output.html | FORD PLANS A RISE IN TRACTOR OUTPUT | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/antitrust-decree-set-in-oil-well-case.html | ANTITRUST DECREE SET IN OIL WELL CASE | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/banderol-to-end-during-road-tour-schary-drama-will-close-saturday.html | 'BANDEROL' TO END DURING ROAD TOUR; Schary Drama Will Close Saturday in Philadelphia | | By Sam Zolotow | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/3-to-seek-cave-record.html | 3 to Seek Cave Record | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/vermont-senators-score-water-plan.html | VERMONT SENATORS SCORE WATER PLAN | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/eagles-drop-jonas-beaver.html | Eagles Drop Jonas, Beaver | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/pittsburgh-project-planned-to-replace-a-landmark-store.html | Pittsburgh Project Planned to Replace A Landmark Store | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/mens-world-softball.html | MEN'S WORLD SOFTBALL | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/bagpipers-salute-city-in-wee-bonnie-concert.html | Bagpipers Salute City In Wee Bonnie Concert | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/belgium-jails-two-in-fall-of-building-that-killed-17.html | Belgium Jails Two in Fall Of Building That Killed 17 | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/college-and-school-results.html | College and School Results | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/wndt-goes-on-the-air-briefly-with-message-accusing-union.html | WNDT Goes on the Air Briefly With Message Accusing Union | | By Richard F. Shepard | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/nasd-expels-2-members-for-violating-capital-rule.html | N.A.S.D. Expels 2 Members For Violating Capital Rule | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/mcnamara-to-visit-canal.html | McNamara to Visit Canal | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/camilo-egas-62-painter-is-dead-directed-new-schools-art-workshops.html | CAMILO EGAS, 62, PAINTER, IS DEAD; Directed New School's Art Workshops for 30 Years | | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/foreign-chiefs-to-confer.html | Foreign Chiefs to Confer | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/18-million-issue-set-by-nippon-telegraph.html | 18 Million Issue Set By Nippon Telegraph | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/dr-seaborg-is-confirmed.html | Dr. Seaborg Is Confirmed | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/dacca-quiet-after-riots.html | Dacca Quiet After Riots | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/designers-emphasize-an-individualized-look.html | Designers Emphasize An Individualized Look | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/working-capital-rises-22-billion-second-quarter-tops-first-but.html | WORKING CAPITAL RISES 2.2 BILLION; Second Quarter Tops First but Trails '61 Period | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/stock-price-soars-for-ethyl-bidder-albemarle-stock-up-on-ethyl-bid.html | Stock Price Soars For Ethyl Bidder; ALBEMARLE STOCK UP ON ETHYL BID | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/big-japanese-drive-due-in-electronics.html | BIG JAPANESE DRIVE DUE IN ELECTRONICS | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/restaurateur-buys-adirondack-hotel.html | RESTAURATEUR BUYS ADIRONDACK HOTEL | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/dodgers-downed-3d-straight-time-braves-triumph-by-105-wills-steals.html | DODGERS DOWNED 3D STRAIGHT TIME; Braves Triumph by 10-5-- Wills Steals 93d Base | | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/sec-filing-withdrawn.html | S.E.C. Filing Withdrawn | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/army-in-argentina-split-by-rebellion-rebellion-splits-argentine.html | Army in Argentina Split by Rebellion; REBELLION SPLITS ARGENTINE ARMY | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/worsted-fabric-prices-rise.html | Worsted Fabric Prices Rise | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/work-for-powell-denied.html | Work for Powell Denied | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/cocoa-continues-to-drift-lower-reports-of-ghana-price-cut-depress.html | COCOA CONTINUES TO DRIFT LOWER; Reports of Ghana Price Cut Depress Options Here-- Other Contracts Mixed | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/kentucky-u-head-resigns.html | Kentucky U. Head Resigns | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/film-of-chapman-report-opens-oct-17-in-2-theaters.html | Film of 'Chapman Report' Opens Oct. 17 in 2 Theaters | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/ballot-role-seen-by-conservatives-petition-signing-successful-state.html | BALLOT ROLE SEEN BY CONSERVATIVES; Petition-Signing Successful, State Chairman Says | True | By Richard P. Hunt | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/needed-women-judges.html | Needed: Women Judges | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/market-declines-in-zigzag-pattern-early-gains-are-sharply-cut-by.html | MARKET DECLINES IN ZIGZAG PATTERN; Early Gains Are Sharply Cut by Late Profit Taking-- Volume at 3,690,000 AVERAGE DROPS BY 0.27 Largest Losses Occur in the Electronic and Growth Issues--Steels Mixed MARKET DECLINES IN ZIGZAG PATTERN | True | By Richard Rutter | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/korvette-opens-18th-unit.html | Korvette Opens 18th Unit | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/high-philippine-red-seized.html | High Philippine Red Seized | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/liberal-party-candidates-will-be-chosen-tonight.html | Liberal Party Candidates Will Be Chosen Tonight | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/assembly-chiefs-address.html | Assembly Chief's Address | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/merchants-fined-2000-in-frauds-maximum-penalties-levied-for-sale.html | MERCHANTS FINED $2,000 IN FRAUDS; Maximum Penalties Levied for 'Sale' and False Ad | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/victory-for-colt-14th-in-17-starts-speedy-scot-defeats-fred-walker.html | VICTORY FOR COLT 14TH IN 17 STARTS; Speedy Scot Defeats Fred Walker by 2 Lengths in Rich Trot at Westbury | True | By Michael Strauss Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/bolshoi-triumphs-with-triple-bill.html | BOLSHOI TRIUMPHS WITH TRIPLE BILL | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/200-million-to-aid-housing-for-elderly-voted-by-senate.html | 200 Million to Aid Housing For Elderly Voted by Senate | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/homestart-rate-up-5-in-august-key-indicator-rose-15-from-year.html | HOME-START RATE UP 5% IN AUGUST; Key Indicator Rose 15% From Year Earlier After Seasonal Adjustment | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/house-votes-compensation-for-bazooka-development.html | House Votes Compensation For Bazooka Development | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/president-salutes-mosbacher.html | President Salutes Mosbacher | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/robert-w-schulke.html | ROBERT W. SCHULKE | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/state-to-try-to-stop-sale-of-unfit-meat-products.html | State to Try to Stop Sale Of Unfit Meat Products | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/humble-oil-begins-work-on-new-chemical-plant.html | Humble Oil Begins Work On New Chemical Plant | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/paperboard-output-31-above-61-pace.html | PAPERBOARD OUTPUT 3.1% ABOVE '61 PACE | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/carry-back-reaches-paris-by-air-us-racer-in-good-condition-after.html | Carry Back Reaches Paris by Air; U.S. Racer in Good Condition After Bumpy Trip Colt to Run in Rich Longchamp Event Next Month | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/top-beam-put-on-hilton-hotel.html | Top Beam Put on Hilton Hotel | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/slump-is-deeper-in-tramp-shipping.html | SLUMP IS DEEPER IN TRAMP SHIPPING | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/silver-hits-116-after-trading-lag-silver-advances-after-trade-lag.html | Silver Hits $1.16 After Trading Lag; SILVER ADVANCES AFTER TRADE LAG | True | By Kenneth S. Smith | 1990-05-16 | RE0000478751 | RE0000478751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/blood-collections-today.html | Blood Collections Today | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/first-game.html | FIRST GAME | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/bidwells-secretary-tells-jury-of-incometax-data-she-kept.html | Bidwell's Secretary Tells Jury Of Income-Tax Data She Kept | True | By David Anderson | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/un-is-looking-for-18-to-rule-new-guinea.html | U.N. IS LOOKING FOR 18 TO RULE NEW GUINEA | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/law-school-fund-names-head.html | Law School Fund Names Head | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/company-chairman-replaced.html | Company Chairman Replaced | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/india-charges-reds-have-34-new-posts.html | INDIA CHARGES REDS HAVE 34 NEW POSTS | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/park-appeals-to-north-korea.html | Park Appeals to North Korea | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/hugh-comer-70-boy-scouts-aide-chairman-of-the-board-of-avondale.html | HUGH COMER, 70, BOY SCOUTS AIDE; Chairman of the Board of Avondale Mills Dies | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/apples-promote-spanish-market.html | Apples Promote Spanish Market | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/trade-bill-near-senate-passage-all-efforts-to-amend-plan.html | TRADE BILL NEAR SENATE PASSAGE; All Efforts to Amend Plan Beaten-Final Approval Is Expected Today TRADE BILL NEAR SENATE PASSAGE | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/new-soviet-unit-to-handle-foreign-patent-relations.html | New Soviet Unit to Handle Foreign Patent Relations | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/sports-of-the-times-the-spoilers.html | Sports of The Times; The Spoilers? | True | By Arthur Daley | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/gov-barnett-steadfast-against-integrating-u-of-mississippi.html | Gov. Barnett 'Steadfast' Against Integrating U. of Mississippi | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/nova-scotia-apple-production-rising-after-postwar-slump-top-apple.html | Nova Scotia Apple Production Rising After Postwar Slump; TOP APPLE CROP FOR NOVA SCOTIA | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/rabbi-to-go-to-taiwan-for-holy-day-services.html | Rabbi to Go to Taiwan For Holy Day Services | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/black-in-adieu-asks-pooled-aid-retiring-world-bank-chief-urges.html | BLACK, IN ADIEU, ASKS POOLED AID; Retiring World Bank Chief Urges Joint Efforts | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/nationals-sign-shaffer.html | Nationals Sign Shaffer | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/nye-n-sussman-delegate-to-democratic-convention.html | Nye N. Sussman, Delegate To Democratic Convention | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/britain-bars-3-russians-from-guiana-trade-visit.html | Britain Bars 3 Russians From Guiana Trade Visit | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/olin-plans-to-enter-aluminum-can-field.html | OLIN PLANS TO ENTER ALUMINUM CAN FIELD | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/angel-errors-help-orioles-score-52.html | ANGEL ERRORS HELP ORIOLES SCORE, 5-2 | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/sterling-declines-after-wide-shifts.html | STERLING DECLINES AFTER WIDE SHIFTS | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/allyear-playhouse-in-shopping-center-opens-at-paramus.html | All-Year Playhouse In Shopping Center Opens at Paramus | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/hughes-will-leave-today-on-englandireland-trip.html | Hughes Will Leave Today On England-Ireland Trip | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/teamsters-resume-talks-here-today.html | TEAMSTERS RESUME TALKS HERE TODAY | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/upstate-melon-crop-is-hit.html | Upstate Melon Crop Is Hit | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/us-to-research-job-retraining-pilot-project-is-planned-in.html | U.S. TO RESEARCH JOB RETRAINING; Pilot Project Is Planned in McKeesport Region | True | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/jersey-city-seeks-funds-for-community-renewal.html | Jersey City Seeks Funds For Community Renewal | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/state-department-aide-named.html | State Department Aide Named | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/11billion-aid-cut-is-sent-to-house-officials-upset-300-million-in.html | 1.1-BILLION AID CUT IS SENT TO HOUSE; OFFICIALS UPSET; 300 Million in Military Funds Restored--Help to Poland and Yugoslavia Barred 1.1-BILLION AID CUT IS SENT TO HOUSE | True | By Felix Belair Jr. Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/cuba-quarantine-is-urged-by-nixon-he-proposes-kennedy-take-stronger.html | CUBA QUARANTINE IS URGED BY NIXON; He Proposes Kennedy Take Stronger Action' at Once CUBA QUARANTINE IS URGED BY NIXON | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/money.html | Money | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/hanna-company-acquires-stock-in-large-oil-industry-supplier-gilbert.html | Hanna Company Acquires Stock In Large Oil Industry Supplier; Gilbert Humphrey, Chairman, Calls McDermott Purchase 'In Line' With Policy OIL STOCK BOUGHT BY M.A. HANNA CO. | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/record-of-yachting-streak.html | Record of Yachting Streak | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/lamas-gets-kings-point-post.html | Lamas Gets Kings Point Post | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/health-service-lists-grants.html | Health Service Lists Grants | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/mrs-mason-defeats-mrs-cudone-3-and-2.html | MRS. MASON DEFEATS MRS. CUDONE, 3 AND 2 | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/airlines-july-loss-put-at-5076000.html | AIRLINES' JULY LOSS PUT AT $5,076,000 | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/frederick-w-forrest.html | FREDERICK W. FORREST | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/delaware-sells-large-bond-issue-group-lead-by-first-boston-wins.html | DELAWARE SELLS LARGE BOND ISSUE; Group Lead by First Boston Wins 19.7-Million Offering | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/state-street-changes-name.html | State Street Changes Name | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/secondround-golf-summaries.html | Second-Round Golf Summaries | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/antielection-plot-charged-by-algeria.html | ANTI-ELECTION PLOT CHARGED BY ALGERIA | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/butcher-hogs-prices-steady-to-15-cents-up.html | Butcher Hogs Prices Steady to 15 Cents Up | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/edward-kennedy-winner-republicans-select-lodge-edward-kennedy-is.html | Edward Kennedy Winner; Republicans Select Lodge; Edward Kennedy Is Victorious; Lodge Beats Curtis in G.O.P. Poll | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/redmail-dispute-stalls-rate-bill-senators-may-accept-curb-to-save.html | RED-MAIL DISPUTE STALLS RATE BILL; Senators May Accept Curb to Save Rest of Measure | True | By C.p. Trussell Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/earnings-records-shown-by-utility.html | EARNINGS RECORDS SHOWN BY UTILITY | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/index-of-commodity-prices-rose-01-monday-to-803.html | Index of Commodity Prices Rose 0.1 Monday to 80.3 | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/gop-delegates-meet-javits-nominated-again-republican-delegates.html | G.O.P. Delegates Meet; Javits Nominated Again; Republican Delegates Convene in Buffalo and Nominate Javits for a Second Term SENATOR PLEDGES 'SOBER' CAMPAIGN Sees No Threat to Victory in Conservatives--3 Others on Ticket Unopposed | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/reds-3-in-tenth-top-pirates-74-wild-pitch-allows-cincinnati-to-tie.html | REDS' 3 IN TENTH TOP PIRATES, 7-4; Wild Pitch Allows Cincinnati to Tie Score in Ninth | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/electricians-ordered-back-at-upstate-missile-sites.html | Electricians Ordered Back At Upstate Missile Sites | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/richard-maloney-jr-to-wed-mary-cotter.html | Richard Maloney Jr. To Wed Mary Cotter | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/ww-coblentz-physicist-dead-pioneer-in-the-measurement-of-heat-and.html | W.W. COBLENTZ, PHYSICIST, DEAD; Pioneer in the Measurement of Heat and Light Was 88 | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/tshombe-pleased-with-un-efforts.html | TSHOMBE 'PLEASED' WITH U.N. EFFORTS | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/blockfront-sold-in-woodmere-li-two-apartment-houses-and-taxpayer.html | BLOCKFRONT SOLD IN WOODMERE, L.I.; Two Apartment Houses and Taxpayer Are Acquired | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/liston-8-5-to-beat-patterson.html | Liston 8-5 to Beat Patterson | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/ruark-barred-from-kenya.html | Ruark Barred From Kenya | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/sandy-hook-park-still-open.html | Sandy Hook Park Still Open | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/prices-of-cotton-drop-50c-to-155-trading-is-made-active-by.html | PRICES OF COTTON DROP 50C TO $1.55; Trading Is Made Active by Switching Moves | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/englewood-to-vote-on-school-proposal.html | ENGLEWOOD TO VOTE ON SCHOOL PROPOSAL | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/yonkers-child-falls-to-death.html | Yonkers Child Falls to Death | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/harold-kohon-gives-solo-violin-recital.html | HAROLD KOHON GIVES SOLO VIOLIN RECITAL | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/syria-in-offer-to-lebanon.html | Syria in Offer to Lebanon | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/symphony-of-air-plans-10-concerts.html | Symphony of Air Plans 10 Concerts | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/wagner-and-buckley-move-to-end-feud-moves-to-halt-political-feud.html | Wagner and Buckley Move to End Feud; Moves to Halt Political Feud Begun by Wagner and Buckley | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/wilderness-plans-held-doomed-now.html | WILDERNESS PLANS HELD DOOMED NOW | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/biographical-sketches-of-democratic-candidates.html | Biographical Sketches of Democratic Candidates | True | James B. Donovan For United States Senator | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/cerebral-palsy-drive-opens.html | Cerebral Palsy Drive Opens | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/2-pakistanis-die-in-clash.html | 2 Pakistanis Die in Clash | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/fire-in-si-chemical-plant-causes-200000-damage.html | Fire in S.I. Chemical Plant Causes $200,000 Damage | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/warships-pause-in-uruguay.html | Warships Pause in Uruguay | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/w-sargent-nixon-dies-72-exfreeport-bank-official.html | W. Sargent Nixon Dies, 72; Ex-Freeport Bank Official | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/parties-for-embassy-club.html | Parties for Embassy Club | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/idlewild-orders-landsea-craft-machine-that-glides-on-air-cushion.html | IDLEWILD ORDERS LAND-SEA CRAFT; Machine That Glides on Air Cushion May Aid Rescues | True | By Edward Hudson | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/new-track-group-plans-meets-in-u-s-officials-ready-to-bypass-aau.html | New Track Group Plans Meets in U. S.; OFFICIALS READY TO BYPASS A.A.U. Failure to Get World Body's Support Leaves Track Group Here Unruffled | True | By William R. Conklin | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/congress-urged-to-pass-fryingpan-project-fund.html | Congress Urged to Pass Fryingpan Project Fund | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/railway-report.html | RAILWAY REPORT | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/narcotics-case-convictions-drop-since-ban-on-illegal-searches.html | Narcotics Case Convictions Drop Since Ban on Illegal Searches | True | By Leonard E. Ryan | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/15000-kenya-teachers-strike.html | 15,000 Kenya Teachers Strike | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/brazilian-brinkmanship.html | Brazilian Brinkmanship | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/wood-field-and-stream-leafing-through-some-late-additions-to-the.html | Wood, Field and Stream; Leafing Through Some Late Additions to the Sportsman's Bookshelf | True | By Oscar Godbout | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/americas-cup-summaries.html | America's Cup Summaries | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/model-of-gemini-spaceship-makes-its-debut-photos-of-wooden-mockup.html | Model of Gemini Spaceship Makes Its Debut; Photos of Wooden Mock-up of Lunar Training Craft Are Released in Washington | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/3-brokers-form-realty-company.html | 3 Brokers Form Realty Company | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/new-help-sought-on-birth-defects-foundation-also-calls-for-further.html | NEW HELP SOUGHT ON BIRTH DEFECTS; Foundation Also Calls for Further Study of Arthritis | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/new-director-elected-by-lord-electronics.html | New Director Elected By Lord Electronics | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/gretel-wins-tying-yacht-series-australian-12meter-defeats-weatherly.html | Gretel Wins, Tying Yacht Series; Australian 12-Meter Defeats Weatherly by 47 Seconds GRETEL TRIUMPHS AND EVENS SERIES | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478751 | RE0000478751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/ted-bishop-cowan-and-zarley-upset-farrish-snider-and-sigel-join.html | TED BISHOP, COWAN AND ZARLEY UPSET; Farrish, Snider and Sigel Join Former Champions in Pinehurst Triumphs | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/jewish-women-to-be-assisted-at-angels-ball-annual-fete-of-national.html | Jewish Women To Be Assisted At Angels Ball; Annual Fete of National Council Nov. 14 to Aid Philanthropies Here | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/theater-man-is-man-brechts-play-opens-at-living-theater.html | Theater: 'Man Is Man'; Brecht's Play Opens At Living Theater | True | By Howard Taubman | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/sidelights-trading-is-brisk-in-superior-oil.html | Sidelights; Trading Is Brisk in Superior Oil | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/shout-long-live-tshombe-disturbs-geneva-ceremony.html | Shout 'Long Live Tshombe!' Disturbs Geneva Ceremony | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/new-director-elected-by-dominick-fund-inc.html | New Director Elected By Dominick Fund, Inc. | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/3-faces-of-liston-a-scowl-a-snort-and-a-smile-heavyweight-title-held.html | 3 Faces of Liston: A Scowl, a Snort and a Smile; Heavyweight Title Contender Changes Moods at Will During Stiff Workout | True | By Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/texas-u-guard-dies-17-days-after-stroke.html | Texas U. Guard Dies 17 Days After Stroke | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/gallo-aide-freed-of-charges.html | Gallo Aide Freed of Charges | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/research-aide-named-by-colgatepalmolive.html | Research Aide Named By Colgate-Palmolive | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/swimwear-designs-unveiled-by-tassell.html | Swimwear Designs Unveiled by Tassell | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/canadian-chamber-elects.html | Canadian Chamber Elects | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/fleeing-boy-killed-in-fall.html | Fleeing Boy Killed in Fall | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/eastern-loop-attendance-up.html | Eastern Loop Attendance Up | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/miriam-doyle-exactress-and-producer-on-broadway.html | Miriam Doyle, Ex-Actress And Producer on Broadway | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/almar-rainwear-corp-selects-new-director.html | Almar Rainwear Corp. Selects New Director | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/un-seat-is-ready-delegate-is-late-burundi-newly-admitted-bogs-in.html | U.N. SEAT IS READY, DELEGATE IS LATE; Burundi, Newly Admitted, Bogs in Airline Schedule | True | By J. Anthony Lukas Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/bombers-score-6-in-first-3-innings-increase-lead-to-4-games-mantle.html | BOMBERS SCORE 6 IN FIRST 3 INNINGS; Increase Lead to 4 Games-- Mantle Drives in 5 Runs With Nos. 28 and 29 | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/electrical-trade-elects.html | Electrical Trade Elects | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/mahoney-assails-wagner-bossism-gop-keynoter-foresees-the-dirtiest.html | MAHONEY ASSAILS WAGNER 'BOSSISM'; G.O.P. Keynoter Foresees the 'Dirtiest Campaign' | True | By Douglas Dales Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/harry-m-gerham.html | HARRY M. GERHAM | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/as-turn-back-indians-61-for-6th-straight-triumph.html | A's Turn Back Indians, 6-1, For 6th Straight Triumph | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/inquiry-is-finished-in-red-registration.html | INQUIRY IS FINISHED IN RED REGISTRATION | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/bank-offers-new-guidebook-on-exportimport-financing.html | Bank Offers New Guidebook On Export-Import Financing | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/thief-snatches-police-keys.html | Thief Snatches Police Keys | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/dissidents-ask-sec-approval-for-fanny-farmer-proxy-fight.html | Dissidents Ask S.E.C. Approval For Fanny Farmer Proxy Fight | True | By Alexander R. Hammer | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/state-denies-private-bid-to-develop-marsh-area.html | State Denies Private Bid To develop Marsh Area | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/anticastro-groups-shown-in-training.html | ANTI-CASTRO GROUPS SHOWN IN TRAINING | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/cynthia-goodwin-bride-of-bernard-j-toohey.html | Cynthia Goodwin Bride Of Bernard J. Toohey | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/crew-halts-cubabound-ship.html | Crew Halts Cuba-Bound Ship | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/israel-is-said-to-oppose-a-poll-of-arab-refugees.html | Israel Is Said to Oppose A Poll of Arab Refugees | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/route-22-snarled-2-hours.html | Route 22 Snarled 2 Hours | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/paul-t-kirschke.html | PAUL T. KIRSCHKE | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/dr-ce-maddry-86-leader-of-baptists.html | DR. C.E. MADDRY, 86, LEADER OF BAPTISTS | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/son-to-j-rash-marshalls.html | Son to J. Rash Marshalls | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/ghanas-charges-assailed-by-us-envoy-warns-distortions-threaten.html | GHANA'S CHARGES ASSAILED BY U.S.; Envoy Warns Distortions Threaten Relations | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/window-washer-dies-after-police-rescue.html | WINDOW WASHER DIES AFTER POLICE RESCUE | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/text-of-morgenthaus-acceptance-speech-assailing-rockefellers-record.html | Text of Morgenthau's Acceptance Speech, Assailing Rockefeller's Record | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/third-to-half-of-the-world-declared-to-be-underfed.html | Third to Half of the World Declared to Be Underfed | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/students-in-sitin-to-get-transfers-parents-claim-victory-but-board.html | STUDENTS IN SIT-IN TO GET TRANSFERS; Parents Claim Victory but Board Denies Yielding to Overnight Protesters MORE VACANCIES FOUND 13 of 16 to Attend Schools With More Integration-- Queens Protest Ends | | By Robert H. Terte | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/east-german-asks-asylum.html | East German Asks Asylum | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/the-morgenthau-ticket.html | The Morgenthau Ticket | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/new-activity-is-suggested-for-children.html | New Activity Is Suggested For Children | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/dutch-voice-hope-on-indonesia-ties-queen-opening-parliament-calls.html | DUTCH VOICE HOPE ON INDONESIA TIES; Queen, Opening Parliament, Calls for Better Relations | | By Harry Gilroy Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/house-votes-home-loan-aid.html | House Votes Home Loan Aid | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/mrs-rosston-has-son.html | Mrs. Rosston Has Son | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/beirut-sentences-34-rebels-to-die-17-others-get-life-in-rising-last.html | BEIRUT SENTENCES 34 REBELS TO DIE; 17 Others Get Life in Rising Last New Year's Eve | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/immigrant-gives-yeshiva-2-million-oil-man-penniless-here-in-39-aids.html | IMMIGRANT GIVES YESHIVA 2 MILLION; Oil Man, Penniless Here in '39, Aids Science School | | By Gene Currivan | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/city-begins-survey-of-rooming-houses.html | CITY BEGINS SURVEY OF ROOMING HOUSES | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/advertising-mcgrawhill-plans-an-art-club.html | Advertising: McGraw-Hill Plans an Art Club | True | By Peter Bart | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/wrecking-foreign-aid.html | Wrecking Foreign Aid | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/the-assembly-opens.html | The Assembly Opens | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/therese-neumann-dead-at-64-said-to-bear-wounds-of-jesus.html | Therese Neumann Dead at 64; Said to Bear Wounds of Jesus | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/nickel-producer-to-trim-output-international-plans-cutback-of-15copper.html | NICKEL PRODUCER TO TRIM OUTPUT; International Plans Cutback of 15%--Copper Affected | | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/indictments-dismissed-against-3-in-policy-case.html | Indictments Dismissed Against 3 in Policy Case | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/us-bill-market-firm-but-inactive-easier-reserve-rate-brings-banks.html | U.S. BILL MARKET FIRM BUT INACTIVE; Easier Reserve Rate Brings Banks Into the Bidding-- Pension Funds Buying | True | By Albert L. Kraus | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/washington-on-the-myths-and-realities-of-foreign-aid.html | Washington; On the Myths and Realities of Foreign Aid | True | By James Reston | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/red-sox-beat-wynn-of-white-sox-105.html | RED SOX BEAT WYNN OF WHITE SOX, 10-5 | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/nuclear-blast-in-arctic-set-off-by-soviet-union.html | Nuclear Blast in Arctic Set Off by Soviet Union | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/cubs-score-43-cards-bid-fails-schultz-stops-st-louis-in-9th-after.html | CUBS SCORE, 4-3; CARDS' BID FAILS; Schultz Stops St. Louis in 9th After Musial's Homer | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/truman-will-miss-rally.html | Truman Will Miss Rally | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/2-missing-as-jet-crashes-off-li-f101b-piloted-by-suffolk-air-base.html | 2 MISSING AS JET CRASHES OFF L.I.; F-101B Piloted by Suffolk Air Base Commander | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/hydrant-parking-fine-raised-5-in-city-to-15.html | Hydrant Parking Fine Raised $5 in City to $15 | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/thai-scores-us-on-cambodia-aid-thanat-sees-military-peril-may-raise.html | THAI SCORES U.S. ON CAMBODIA AID; Thanat Sees Military Peril--May Raise Issue at U.N. | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/most-faithful-copies-of-paris-fashions-are-selected.html | Most Faithful Copies of Paris Fashions Are Selected | True | By Patricia Peterson | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/gov-powell-defied-on-primary-ballots.html | GOV. POWELL DEFIED ON PRIMARY BALLOTS | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/chicagoan-indicted-here-in-safedeposit-box-plot.html | Chicagoan Indicted Here In Safe-Deposit Box Plot | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/welcome-day-for-un-is-designated-by-city.html | 'Welcome Day' for U.N. Is Designated by City | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/miss-margo-barry-planning-marriage.html | Miss Margo Barry Planning Marriage | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/state-moves-to-bar-sale-of-multipurpose-nostrum.html | State Moves to Bar Sale Of Multi-Purpose Nostrum | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/little-brother-wins.html | Little Brother Wins | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/bill-is-passed-to-increase-educational-aid-for-deaf.html | Bill Is Passed to Increase Educational Aid for Deaf | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/psychiatric-unit-planning-benefit-at-tchintchin-william-alanson.html | Psychiatric Unit Planning Benefit At 'Tchin-Tchin'; William Alanson White Institute to Be Assisted at Party on Oct. 24 | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/esterhazy-orchestra-plans-four-concerts-town-hall.html | Esterhazy Orchestra Plans Four Concerts Town Hall | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/rockland-to-buy-rampao-park-site-352-acres-cover-forests-lakes-and.html | ROCKLAND TO BUY RAMAPO PARK SITE; 352 Acres Cover Forests, Lakes and Wild Terrain | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/4-americans-safe-in-saigon-attack-flee-car-before-grenade-in-loaf.html | 4 AMERICANS SAFE IN SAIGON ATTACK; Flee Car Before Grenade in Loaf of Bread Explodes | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/moscow-charges-berlin-collusion-by-bonn-and-paris-says-leaders-plot.html | MOSCOW CHARGES BERLIN 'COLLUSION' BY BONN AND PARIS; Says Leaders Plot to Bar Settlement--29 Escape in Tunnel Under Wall MOSCOW CHARGES BONN-PARIS PLOT | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/park-bids-north-koreans-accept-un-plan-for-unity.html | Park Bids North Koreans Accept U.N. Plan for Unity | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/newport-gives-gretel-a-deafening-well-done-on-return-from-cup.html | Newport Gives Gretel a Deafening 'Well Done' on Return From Cup Victory; SLOOP IS SALUTED BY LAND AND SEA Horns on Pleasure Craft and Voices at Dock Add to Din as Challenger Returns | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/benefit-recital-planned-for-camphill-village.html | Benefit Recital Planned For Camphill Village | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/commonwealth-still-disagrees-spokesmen-unable-to-settle-on-report.html | COMMONWEALTH STILL DISAGREES; Spokesmen Unable to Settle on Report on Trade Bloc | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/mkeon-reelected-democratic-chief.html | M'KEON RE-ELECTED DEMOCRATIC CHIEF | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/freeman-spurs-farm-bill-fight-a-defeat-in-house-means-no.html | FREEMAN SPURS FARM BILL FIGHT; A Defeat in House Means No Legislation, He Warns | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/house-again-bars-funds-for-shelters.html | HOUSE AGAIN BARS FUNDS FOR SHELTERS | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/compromise-ends-mca-trust-suit-us-lets-concern-become-major-movie.html | COMPROMISE ENDS M.C.A. TRUST SUIT; U.S. Lets Concern Become Major Movie Producer but Forbids Abuses COMPROMISE ENDS M.C.A. TRUST SUIT | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/trading-is-mixed-on-grain-market-september-soybeans-and-wheat.html | TRADING IS MIXED ON GRAIN MARKET; September Soybeans and Wheat Futures Slide | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/south-vietnamese-inflict-a-major-defeat-on-reds-major-clash-won-by.html | South Vietnamese Inflict A Major Defeat on Reds; MAJOR CLASH WON BY SOUTH VIETNAM | True | By David Halberstam Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/miss-bythiner-wed-to-federal-lawyer.html | Miss Bythiner Wed To Federal Lawyer | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/south-african-law-decried.html | South African Law Decried | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/bunning-of-tigers-turns-back-twins-21-for-his-18th-victory.html | Bunning of Tigers Turns Back Twins, 2-1, for His 18th Victory; Minnesota's Winning Streak Cut at 4--Both Detroit Runs Off Kralick Unearned | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/hofstra-eleven-will-improvise-zoia-halfback-calls-plays-garille-is.html | HOFSTRA ELEVEN WILL IMPROVISE; Zoia, Halfback, Calls Plays --Garille Is Key Passer | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/mrs-kennedy-plans-to-inspect-philharmonic-hall-tomorrow.html | Mrs. Kennedy Plans to Inspect Philharmonic Hall Tomorrow | True | By Alan Rich | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/diocese-in-fairfield-orders-curtailment-of-school-dances.html | Diocese in Fairfield Orders Curtailment Of School Dances | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/republican-program.html | Republican Program | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/lawyers-protest-new-court-hours-workday-called-too-long-by-2-more.html | LAWYERS PROTEST NEW COURT HOURS; Workday Called Too Long by 2 More Groups--Earlier Closing Is Requested | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/soviet-wage-rules-on-farms-assailed.html | SOVIET WAGE RULES ON FARMS ASSAILED | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/pickets-are-busy-as-un-reopens-iron-curtain-atom-and-cuba-are-some.html | PICKETS ARE BUSY AS U.N. REOPENS; Iron Curtain, Atom and Cuba Are Some of the Issues | True | By Lawrence O'Kane Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/1084-injured-10-killed-in-traffic-here-in-week.html | 1,084 Injured, 10 Killed In Traffic Here in Week | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/ecuadoran-crowds-routed.html | Ecuadoran Crowds Routed | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/surgeon-general-approves-use-of-polio-vaccine-for-children.html | Surgeon General Approves Use Of Polio Vaccine for Children | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/ycaza-asks-illinois-to-lift-suspension.html | YCAZA ASKS ILLINOIS TO LIFT SUSPENSION | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/white-plains-backs-state-plan-for-an-eightlane-feeder-road.html | White Plains Backs State Plan For an Eight-Lane Feeder Road; Westchester Aides Also Urge Mile-Long Expressway Link-- Many Merchants Protest, Fearing Loss of Business | True | By Merrill Folsom Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/david-breakstone.html | DAVID BREAKSTONE | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/airlines-to-meet-and-weigh-fares-92-to-gather-at-chandler-ariz-for.html | AIRLINES TO MEET AND WEIGH FARES; 92 to Gather at Chandler Ariz., for a Month | True | By Joseph Carter | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/hayes-industries-shows-big-gains-net-soars-in-fiscal-62-on-46-rise.html | HAYES INDUSTRIES SHOWS BIG GAINS; Net Soars in Fiscal '62 on 46% Rise in Volume-- Post War Marks Set COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/two-ship-officer-unions-appeal-to-meany-for-aid-against-raid.html | Two Ship Officer Unions Appeal To Meany for Aid Against 'Raid' | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/southland-frozen-foods-chooses-new-director.html | Southland Frozen Foods Chooses New Director | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/muserbrook.html | Muser--Brook | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/womens-zionist-unit-names-head.html | Women's Zionist Unit Names Head | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/two-sides-accept-rail-arbitration-but-strike-wont-end-until-issues.html | TWO SIDES ACCEPT RAIL ARBITRATION; But Strike Won't End Until Issues Are Agreed On | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/stengel-50-plus-mets-113-minus-casey-feted-on-50th-year-in-majors.html | Stengel 50 Plus; Mets 113 Minus; Casey Feted on 50th Year in Majors-- Team Loses 2 | True | By Louis Effrat | 1990-05-16 | RE0000478751 | RE0000478751 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/shortage-is-feared-in-engineers-again.html | SHORTAGE IS FEARED IN ENGINEERS AGAIN | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/british-viewer-links-triumph-to-vim-and-us-crews-lapse.html | British Viewer Links Triumph To Vim and U.S. Crew's Lapse | True | By Hugh Somerville Special To the New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/bonds-of-britain-advance-sharply-hopes-for-cut-in-bank-rate.html | BONDS OF BRITAIN ADVANCE SHARPLY; Hopes for Cut in Bank Rate Cited--Industrials Up | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/francis-hartley-2d.html | FRANCIS HARTLEY 2d | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/all-three-of-gretels-sails-made-in-america-by-hood.html | All Three of Gretel's Sails Made in America by Hood | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/hanford-aplant-wins-in-congress-authorization-is-voted-for-biggest.html | HANFORD A-PLANT WINS IN CONGRESS; Authorization Is Voted for Biggest Power Facility | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/guild-for-blind-on-li-plans-benefit-friday.html | Guild for Blind on L.I. Plans Benefit Friday | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/bank-promotes-vice-president.html | Bank Promotes Vice President | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/trabert-tops-olmedo-64-64.html | Trabert Tops Olmedo, 6-4, 6-4 | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/hoover-is-released-after-surgery-here.html | HOOVER IS RELEASED AFTER SURGERY HERE | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/wilson-a-johnston.html | WILSON A. JOHNSTON | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/zafrulla-khan-elected-as-head-of-un-assembly-opening-session-admits.html | ZAFRULLA KHAN ELECTED AS HEAD OF U.N. ASSEMBLY; Opening Session Admits Four New Nations as Members --93 Items on Agenda LONG SESSION FORESEEN Soviet Proposes Red China Again--Asks Conference on World Trade Issues ZAFRULLA KHAN HEADS ASSEMBLY | True | By Thomas J. Hamilton Special to The New York Times. | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/29-east-berliners-flee-through-400foot-tunnel-group-is-largest-to.html | 29 East Berliners Flee Through 400-Foot Tunnel; Group Is Largest to Escape Since Building of Wall Western Volunteers Spent Months Digging Route | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/flexees-assets-are-sold-to-bvd-oldline-concern-to-enter-womens.html | FLEXEES ASSETS ARE SOLD TO B.V.D; Old-Line Concern to Enter Women's Attire Market COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/credit-companies-adjust-commercial-paper-rates.html | Credit Companies Adjust Commercial Paper Rates | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-19 | 1962-09-19 | https://www.nytimes.com/1962/09/19/archives/ceylon-rubber-move-slows-sales-to-soviet.html | Ceylon Rubber Move Slows Sales to Soviet | True | | 1990-05-16 | RE0000478751 | RE0000478751 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/electricity-output-61-above-61-pace.html | ELECTRICITY OUTPUT 6.1% ABOVE '61 PACE | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/text-of-rockefellers-acceptance-speech-to-gop.html | Text of Rockefeller's Acceptance Speech to G.O.P. | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/servel-proposes-to-buy-sonotone-700000share-purchase-offer-sets.html | SERVEL PROPOSES TO BUY SONOTONE; 700,000--Share Purchase Offer Sets Oct. 10 Deadline | True | By Clare M. Reckert | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/purit-an-fund-shows-117-million-assets.html | PURIT AN FUND SHOWS 117 MILLION ASSETS | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/mens-world-softball.html | MEN'S WORLD SOFTBALL | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/movie-producer-reports-big-gain-earnings-rise-by-2-million-for.html | MOVIE PRODUCER REPORTS BIG GAIN; Earnings Rise by 2 Million for Universal Pictures COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/food-labeling-bill-drafted.html | Food Labeling Bill Drafted | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/hertz-corp-elects-new-president.html | Hertz Corp. Elects New President | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/schirra-picks-sigma7-as-name-for-capsule.html | Schirra Picks Sigma-7 As Name for Capsule | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/minor-leagues.html | Minor Leagues | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/de-gaulle-sways-hesitant-aides-to-back-presidential-vote-plan-deep.html | De Gaulle Sways Hesitant Aides To Back Presidential Vote Plan; Deep Reservations Voiced as He Polls Cabinet Members on Constitutional Change | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/index-of-commodity-prices-steady-tuesday-at-803.html | Index of Commodity Prices Steady Tuesday at 80.3 | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/paper-is-quoted-incorrectly-in-article-on-the-president.html | Paper Is Quoted Incorrectly In Article on the President | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/nathan-garten.html | NATHAN GARTEN | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/guiana-postal-strike-ends.html | Guiana Postal Strike Ends | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/holdings-in-continental-motors-added-to-by-ryan-aeronautical.html | Holdings in Continental Motors Added To by Ryan Aeronautical | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/sidelights-american-board-to-chop-gently.html | Sidelights; American Board to Chop Gently | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/cia-role-alleged-in-trujillo-killing.html | C.I.A. ROLE ALLEGED IN TRUJILLO KILLING | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/rabbi-named-in-white-plains.html | Rabbi Named in White Plains | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/edward-kennedy-won-69-of-vote-margin-in-senate-primary-stuns.html | EDWARD KENNEDY WON 69% OF VOTE; Margin in Senate Primary Stuns Massachusetts-- National Impact Certain EDWARD KENNEDY WON 69% OF VOTE | True | BY Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/gasoline-stocks-rose-last-week-deliveries-of-crude-oil-to.html | GASOLINE STOCKS ROSE LAST WEEK; Deliveries of Crude Oil to Refineries Decline | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/explorer-tells-of-cave-ordeal-frenchman-is-still-weak-lost-sense-of.html | EXPLORER TELLS OF CAVE ORDEAL; Frenchman Is Still Weak-- Lost Sense of Time | True | By Robert Alden Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/south-africa-aids-food-drive.html | South Africa Aids Food Drive | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/drysdale-takes-25th-40.html | Drysdale Takes 25th, 4-0 | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/bergen-charity-fair-opens.html | Bergen Charity Fair Opens | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/soviet-steps-up-war-on-religon-pravda-reports-drive-led-by-trade.html | SOVIET STEPS UP WAR ON RELIGION; Pravda Reports Drive Led by Trade Union Council | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/nikolai-pogodin-is-dead-at-61-a-leading-playwright-in-russia.html | Nikolai Pogodin Is Dead at 61; A Leading Playwright in Russia | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/us-asked-to-curb-textile-imports-new-england-group-warns-of-severe.html | U.S. ASKED TO CURB TEXTILE IMPORTS; New England Group Warns of 'Severe Hardship' in the Domestic Industry | True | By Myron Kandel Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/space-companies-in-labor-accord-north-american-and-convair-agree-to.html | SPACE COMPANIES IN LABOR ACCORD; North American and Convair Agree to Union Shop | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/dr-benhenry-rose-retired-surgeon-65.html | DR. BEN-HENRY ROSE, RETIRED SURGEON, 65 | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/rockefellers-second-run.html | Rockefeller's Second Run | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/nina-2d-off-to-retrace-columbus-1492-trip.html | Nina 2d Off to Retrace Columbus' 1492 Trip | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/dr-king-will-speak-at-5-churches-here.html | DR. KING WILL SPEAK AT 5 CHURCHES HERE | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/britain-bids-nations-pool-surplus-funds-britain-asks-pool-of.html | Britain Bids Nations Pool Surplus Funds; BRITAIN ASKS POOL OF SURPLUS FUNDS | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/hungary-ousts-12-aides-in-justice-ministry-purge.html | Hungary Ousts 12 Aides In Justice Ministry Purge | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/sales-rise-by-17-for-us-plywood-company-reports-quarterly-volume-of.html | SALES RISE BY 17% FOR U.S. PLYWOOD; Company Reports Quarterly Volume of 115 Million | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/for-animal-lovers.html | For Animal Lovers | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/clowns-help-recapture-lions.html | Clowns Help Recapture Lions | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/but-many-issues-recover-losses-long-treasurys-close-near-tuesdays.html | BUT MANY ISSUES RECOVER LOSSES; Long Treasury's Close Near Tuesday's Levels-Range Narrow for Corporates | True | By Albert L. Kraus | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/imam-ahmad-of-yemen-is-dead-son-who-seeks-reforms-rules-imam-ahmad.html | Imam Ahmad of Yemen Is Dead; Son, Who Seeks Reforms, Rules; IMAM AHMAD DIES; SON RULES YEMEN | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/chris-vames-58-a-restaurateur-operator-of-colony-house-in-brooklyn.html | CHRIS VAMES, 58, A RESTAURATEUR; Operator of Colony House in Brooklyn Is Dead | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/red-chinas-envoy-asks-us-to-confer.html | RED CHINA'S ENVOY ASKS U.S. TO CONFER | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/stamp-distributor-woos-an-importer-of-goods-it-needs.html | Stamp Distributor Woos an Importer Of Goods It Needs | True | By Alexander R. Hammer | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/utility-in-milan-buys-gear-here-sale-of-1200000-kw-unit-largest-for.html | UTILITY IN MILAN BUYS GEAR HERE; Sale of 1,200,000 KW. Unit Largest for Export Buyers of Giant Boiler Plan for Its Ocean Voyage UTILITY IN MILAN BUYS GEAR HERE | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/4-negroes-rejected-by-georgia-college.html | 4 NEGROES REJECTED BY GEORGIA COLLEGE | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/rye-granted-court-order-against-clothes-in-yard.html | Rye Granted Court Order Against Clothes in Yard | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/russians-delay-a-us-convoy-for-3-hours-on-berlin-autobhn-russians.html | Russians Delay a U.S. Convoy For 3 Hours on Berlin Autobahn; Russians Delay a U.S. Convoy For 3 Hours on Berlin Autobahn | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/500-to-plan-amendment-drive.html | 500 to Plan Amendment Drive | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/13-armory-show-to-be-recreated-50th-anniversary-of-historic-art.html | '13 ARMORY SHOW TO BE RE-CREATED; 50th Anniversary of Historic Art Display Listed for April | True | By Brian O'Doherty | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/governor-vows-hard-campaign-is-renominated-cheering-republican.html | GOVERNOR VOWS HARD CAMPAIGN; IS RENOMINATED; Cheering Republican Convention Stages Rousing Rally—Lefkowitz, Wilson, Lomenzo and Justice Christ Named SAYS PARTY UNITY IS KEY TO VICTORY | True | By Douglas Dales Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/plain-dealer-names-editor.html | Plain Dealer Names Editor | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/strollers-club-salutes-caribbean-show-series-opens-with-lanny-ross.html | Strollers Club Salutes Caribbean; Show Series Opens With Lanny Ross as Singing Host Marysa, a Refugee From Haiti, Stars in First Offering | True | By Robert Shelton | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/accord-is-sought-on-court-posts-democrats-in-manhattan-bronx-to-name.html | ACCORD IS SOUGHT ON COURT POSTS; Democrats in Manhattan, Bronx to Name Candidates | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/gains-in-moving-cargoes-listed-french-expert-gives-hints-on.html | GAINS IN MOVING CARGOES LISTED; French Expert Gives Hints on Averting a Pier Strike | True | By John P. Callahan Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/labor-chiefs-vie-over-wirtz-aide-money-and-reuther-press-favorites.html | LABOR CHIEFS VIE OVER WIRTZ AIDE; Money and Reuther Press Favorites on Kennedy | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/twins-home-runs-crush-tigers-125.html | TWINS' HOME RUNS CRUSH TIGERS, 12-5 | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/jets-equipped-for-astronauts.html | Jets Equipped for Astronauts | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/barbierismith.html | Barbieri-Smith | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/money.html | Money | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/san-francisco-board-delays-a-pupil-race-policy.html | San Francisco Board Delays a Pupil Race Policy | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/israelis-say-uar-kidnapped-expert.html | ISRAELIS SAY U.A.R. KIDNAPPED EXPERT | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/recipes-of-schools-include-standbys-several-of-the-dishes.html | Recipes of Schools Include Stand-Bys; Several of the Dishes Frequently Taught Are Listed Here | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/minor-league-draft-nov-26.html | Minor League Draft Nov. 26 | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/harry-koler-dead-exentertainer-80.html | HARRY KOLER DEAD; EX-ENTERTAINER, 80 | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/welfare-strike-confronts-city-social-investigators-to-vote-on-lower.html | WELFARE STRIKE CONFRONTS CITY; Social Investigators to Vote on Lower Caseload and Higher Pay Demands PRESENT OFFER AT ISSUE Rejection Would Lead to Walkout Next Month—Agreement Still Sought | True | By Farnsworth Fowle | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/agenda-debated-sharply-in-un-steering-unit-clash-follows-election.html | AGENDA DEBATED SHARPLY IN U.N.; Steering Unit Clash Follows Election of Assembly Aides | True | By Lawrence O'Kane Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/birdie-2-defeats-1960-titleholder-beman-bows-when-blancas-sinks-1960.html | BIRDIE 2 DEFEATS 1960 TITLEHOLDER; Beman Bows When Blancas Sinks 15-Footer-Ward, Chapman, Davies Lose | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/fifth-ave-coach-lines-report-deficit-deepened-in-first-half.html | Fifth Ave. Coach Lines Report Deficit Deepened in First Half | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/ford-union-council-is-urged.html | Ford Union Council Is Urged | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/house-aide-quits-in-garment-fight-hill-of-naacp-asserts-issue-is.html | HOUSE AIDE QUITS IN GARMENT FIGHT; Hill of N.A.A.C.P. Asserts Issue Is Obscured | True | By Alfred E. Clark | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/bridge-changes-in-lineup-likely-for-1963-world-tourney.html | Bridge; Changes in Line-Up Likely For 1963 World Tourney | True | By Albert H. Morehead | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/harvest-worry-rising-in-soviet-little-crop-gain-expected-despite.html | HARVEST WORRY RISING IN SOVIET; Little Crop Gain Expected Despite Vast Changes | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/mays-hits-45th-homer.html | Mays Hits 45th Homer | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/three-in-dance-world-added-to-seasons-program-at-met.html | Three in Dance World Added To Season's Program at Met | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/gov-hughes-sails-to-spend-15-days-in-british-isles.html | Gov. Hughes Sails to Spend 15 Days in British Isles. | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/ships-insurers-note-loss-in-61-annual-meeting-in-germany-told-of-8.html | SHIPS' INSURERS NOTE LOSS IN '61; Annual Meeting in Germany Told of 8 Million Paid Out | True | By Edward A. Morrow | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/americas-cup-match-facts.html | America's Cup Match Facts | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/democrats-get-liberal-support-party-endorses-morgenthau-ticketstate.html | DEMOCRATS GET LIBERAL SUPPORT; Party Endorses Morgenthau Ticket—State Chairman Elected at Convention Democrats Get Liberal Support For Entire Morgenthau Ticket | True | By Richard P. Hunt | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/printing-building-on-front-st-sold-bowne-co-moves-offices-in.html | PRINTING BUILDING ON FRONT ST. SOLD; Bowne & Co. Moves Offices in Expansion Plan | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/6-pilots-for-the-dynasoar-are-selected-by-air-force.html | 6 Pilots for the Dyna-Soar Are Selected by Air Force | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/sparmate-finds-liston-a-bruiser-challengers-punches-hurt-in-drills.html | SPARMATE FINDS LISTON A BRUISER; Challenger's Punches Hurt in Drills, Gardner Says | True | By Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/sonotone-corp-purchases-plant-owned-by-the-us.html | Sonotone Corp. Purchases Plant Owned by the U.S. | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/test-is-scheduled-today-on-civil-defense-sirens.html | Test Is Scheduled Today On Civil Defense Sirens | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/exhead-of-bar-group-named-ny-u-trustee.html | Ex-Head of Bar Group Named N.Y.U. Trustee | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/mcdonnell-sets-new-offering.html | McDonnell Sets New Offering | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/theater-fete-dec11-for-riis-settlement.html | Theater Fete Dec.11 For Riis Settlement | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/twa-asks-court-to-force-howard-hughes-to-appear.html | T.W.A. Asks Court to Force Howard Hughes to Appear | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/autopsy-on-british-surgeon.html | Autopsy on British Surgeon | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/envoy-hails-gretels-crew.html | Envoy Hails Gretel's Crew | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/islip-sells-issue-of-school-bonds-56million-offering-won-by.html | ISLIP SELLS ISSUE OF SCHOOL BONDS; 5.6-Million Offering Won by Franklin National Group | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/defiant-dixie-governor-ross-robert-barnett.html | Defiant Dixie Governor; Ross Robert Barnett | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/un-seeks-to-speed-vote-on-new-guinea.html | U.N. SEEKS TO SPEED VOTE ON NEW GUINEA | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/phillies-defeat-cubs-43-for-fifth-victory-in-row.html | Phillies Defeat Cubs, 4-3, For Fifth Victory in Row | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/columbia-to-begin-209th-school-year.html | COLUMBIA TO BEGIN 209TH SCHOOL YEAR | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/katherine-curtis-and-d-v-riger-engaged-to-wed-wellesley-graduate.html | Katherine Curtis And D. V. Rigler Engaged to Wed; Wellesley Graduate to Be Married in Fall to Law School Student | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/philip-j-rizzuto.html | PHILIP J. RIZZUTO | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/bill-for-un-bonds-goes-to-president.html | BILL FOR U.N. BONDS GOES TO PRESIDENT | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/chinese-reds-said-to-leave-indian-region-in-northeast.html | Chinese Reds Said to Leave Indian Region in Northeast | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/boris-jaffe-officer-of-a-travel-agency.html | BORIS JAFFE, OFFICER OF A TRAVEL AGENCY | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/2-fliers-presumed-dead-as-search-for-jet-fails.html | 2 Fliers Presumed Dead As Search for Jet Fails | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/savannah-transits-canal-with-a-party-of-notables.html | Savannah Transits Canal With a Party of Notables | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/atlast-an-automated-type-of-machine-politics-javits-introduces.html | AtLast: An Automated Type of 'Machine' Politics; Javits Introduces Electronic Campaigner--Republican Hoop-La Rationed | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/peking-shelves-industrial-drive-indicates-longterm-delay-in-leap.html | PEKING SHELVES INDUSTRIAL DRIVE; Indicates Long-Term Delay in Leap Forward' Goal-- Stress Now on Food PEKING SHELVES INDUSTRY DRIVE | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/booksauthors.html | Books--Authors | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/us-navy-photographs-russian-missile-submarines.html | U.S. Navy Photographs Russian Missile Submarines | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/gop-bid-spurned-by-conservatives-new-party-views-itself-as-only.html | G.O.P. BID SPURNED BY CONSERVATIVES; New Party Views Itself as Only Hope of Millions | True | By Peter Kihss | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/miss-arleen-ginsburg-to-be-married-in-may.html | Miss Arleen Ginsburg To Be Married in May | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/ycaza-suspension-lifted-by-illinois-racing-board-to-keep-rider-on.html | YCAZA SUSPENSION LIFTED BY ILLINOIS; Racing Board to Keep Rider on Probation Till Nov. 17 | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/appeals-to-house-panels-slash-termed-irresponsiblefloor-fight-due.html | APPEALS TO HOUSE; Panel's Slash Termed Irresponsible--Floor Fight Due Today PRESIDENT WARNS AGAINST AID CUTS | True | By Felix Belair Jr. Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/dr-jacob-buckstein-medical-specialist.html | DR. JACOB BUCKSTEIN, MEDICAL SPECIALIST | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/elusive-landlord-turns-up-in-court.html | ELUSIVE LANDLORD TURNS UP IN COURT | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/the-free-world-revolution.html | The Free World Revolution | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/comecon-pipeline-carries-first-crude-oil-to-hungary.html | Comecon Pipeline Carries First Crude Oil to Hungary | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/ethel-h-scott-takes-pace.html | Ethel H. Scott Takes Pace | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/realty-sales-company-names-vice-president.html | Realty Sales Company Names Vice President | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/preview-of-film-will-raise-funds-for-refugee-unit-dinner-and.html | Preview of Film Will Raise Funds For Refugee Unit; Dinner and Screening of 'Longest Dad' to Aid Rescue Committee | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/mariner-escapes-earths-gravity-pull-of-sun-causing-craft-to-speed.html | MARINER ESCAPES EARTH'S GRAVITY; Pull of Sun Causing Craft to Speed Up on Way to Venus | True | By Gladwin Hill Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/ministers-clear-british-trade-bid-end-parley-with-hope-that-common.html | MINISTERS CLEAR BRITISH TRADE BID; End Parley With Hope That Common Market Link Will Not Hurt Commonwealth MINISTERS CLEAR BRITISH TRADE BID | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/studebaker-seeks-to-acquire-a-west-coast-nonsked-airline.html | Studebaker Seeks to Acquire A West Coast Non-Sked Airline | True | By Kenneth S. Smith | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/hadassah-seeks-curb-on-arab-aid-bids-u-s-bar-any-boycott-on-trading.html | HADASSAH SEEKS CURB ON ARAB AID; Bids U. S. Bar Any Boycott on Trading With Israel | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/2-more-negroes-are-sent-north-by-louisiana-club.html | 2 More Negroes Are Sent North by Louisiana 'Club' | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/richard-egan-and-ralph-richardson-star-in-300-spartans.html | Richard Egan and Ralph Richardson Star in '300 Spartans' | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/morris-asks-city-to-buy-golf-club-seeks-to-convert-private-s-i.html | MORRIS ASKS CITY TO BUY GOLF CLUB; Seeks to Convert Private S. I. Course to Public-- Club Protests Idea STREET CHANGES URGED Plan Hearing Is Told Shifts Would Aid Project on Rockaway Peninsula | True | By Paul Cr Owell | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/philadelphia-banker-to-retire.html | Philadelphia Banker to Retire | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/jamming-is-laid-to-israel.html | Jamming Is Laid to Israel | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/30000-students-see-festival.html | 30,000 Students See Festival | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/trial-of-minister-is-off-indefinitely.html | TRIAL OF MINISTER IS OFF INDEFINITELY | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/salk-vaccine-gains-cited-by-foundation.html | SALK VACCINE GAINS CITED BY FOUNDATION | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/events-today.html | Events Today | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/shakespeare-festival-deposes-richard-ii.html | Shakespeare Festival Deposes 'Richard II' | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/klein-store-in-philadelphia-is-sold-to-realty-investor.html | Klein Store in Philadelphia Is Sold to Realty Investor | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/miss-isenbergh-wed-to-lajos-s-heder.html | Miss Isenbergh Wed To Lajos S. Heder | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/jleighton-stuart-dead-at-86-ambassador-to-china-194649-tried-for.html | J.Leighton Stuart, Dead at 86; Ambassador to China, 1946-49; Tried for Coalition of Chiang and Reds--Cleric Headed University in Peking | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/t-s-weisses-have-son.html | T. S. Weisses Have Son | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/shortinterest-position-dipped-by-41654-shares-on-bid-board.html | Short-Interest Position Dipped By 41,654 Shares on Bid Board | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/katanga-talk-opens-amid-fresh-charges.html | KATANGA TALK OPENS AMID FRESH CHARGES | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/advanced-model-of-atlas-is-testfired-successfully.html | Advanced Model of Atlas Is Test-Fired Successfully | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/raytheon-elects-a-vice-president.html | Raytheon Elects a Vice President | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/text-of-cuba-resolution.html | Text of Cuba Resolution | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/boston-is-victor-in-german-track-takes-dortmund-broad-jump-dupree.html | BOSTON IS VICTOR IN GERMAN TRACK; Takes Dortmund Broad Jump - Dupree Wins 800 Meters | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/kenny-drive-chairman-chosen.html | Kenny Drive Chairman Chosen | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/manpower-inc-stresses-brawn.html | Manpower, Inc., Stresses Brawn | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/british-liberals-seek-labor-vote-conference-drafts-program-to-win.html | BRITISH LIBERALS SEEK LABOR VOTE; Conference Drafts Program to Win Workers' Support | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/soviet-challenges-west-to-join-in-atom-aid-plan.html | Soviet Challenges West To Join in Atom Aid Plan | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/two-latin-nations-reduce-debt-to-un.html | TWO LATIN NATIONS REDUCE DEBT TO U.N. | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/mrs-kennedy-to-be-at-philharmonic-hall-opening-first-lady-changes.html | Mrs. Kennedy to Be at Philharmonic Hall Opening; First Lady Changes Her Mind Again and Will Appear at Lincoln Center Sunday | True | By Ross Parmenter | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/industrial-loans-gain-198-million-total-is-33590000000-and-exceeds.html | INDUSTRIAL LOANS GAIN 198 MILLION; Total Is $33,590,000,000 and Exceeds 1961's | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/uswill-end-case-on-bid-well-today-revenue-man-last-witness.html | U.S WILL END CASE ON BID WELL TODAY; Revenue Man Last Witness, Surprised Defense Hears | True | By David Anderson | 1990-05-16 | RE0000478748 | RE0000478748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/250million-issue-is-set-by-att-sale-of-34year-debentures-will-be.html | 250-MILLION ISSUE IS SET BY A.T.&T.; Sale of 34-Year Debentures Will Be Held Next Oct. 23 With Competitive Bids STOCK UP 1/8 FOR DAY Company Will Use Proceeds to Finance Expansion of Bell System Services | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/havana-charges-new-flight-by-us-aircraft-over-cuba.html | Havana Charges New Flight By U.S. Aircraft Over Cuba | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/wndt-strike-issues-narrow-but-dispute-passes-fourth-day.html | WNDT Strike Issues Narrow But Dispute Passes Fourth Day | True | By Val Adams | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/us-secrecy-bill-blocked-in-house-plan-on-security-in-industry-fails.html | U.S. SECRECY BILL BLOCKED IN HOUSE; Plan on Security in Industry Fails to Get 2/3 Majority | True | By C. P. Trussell Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/charles-reis-sr-home-builder-61-developer-of-communities-in-new.html | CHARLES REIS SR., HOME BUILDER, 61; Developer of Communities in New Jersey Is Dead | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/metscolts-put-off-2-games-on-today.html | METS-COLTS PUT OFF; 2 GAMES ON TODAY | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/new-drop-in-export-surplus-reported-by-west-germany.html | New Drop in Export Surplus Reported by West Germany | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/sketches-of-2-new-candidates-nominated-by-the-republicans.html | Sketches of 2 New Candidates Nominated by the Republicans | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/180-convene-in-madrid-for-conference-of-interpol.html | 180 Convene in Madrid For Conference of Interpol | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/german-reds-ask-meat-saving.html | German Reds Ask Meat Saving | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/ben-bella-urges-heavy-vote-today-algerians-to-endorse-single-slate.html | BEN BELLA URGES HEAVY VOTE TODAY; Algerians to Endorse Single Slate for the Assembly | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/kennedy-assailed-on-railway-strike.html | KENNEDY ASSAILED ON RAILWAY STRIKE | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/carmen-i-ortiz-is-affianced-to-dr-harold-conrad-neu.html | Carmen I. Ortiz Is Affianced To Dr. Harold Conrad Neu | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/paul-h-berger.html | PAUL H. BERGER | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/teamster-talks-still-deadlocked.html | TEAMSTER TALKS STILL DEADLOCKED | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/unblock-the-drug-bill.html | Unblock the Drug Bill | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/a-merger-arranger-brings-suit-for-fee.html | A MERGER ARRANGER BRINGS SUIT FOR FEE | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/rwanda-admitted-to-ilo.html | Rwanda Admitted to I.L.O. | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/advertising-a-mood-of-caution.html | Advertising: A Mood of Caution | True | By Peter Bart | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/chinese-to-let-us-mother-visit-her-captive-son-again.html | Chinese to Let U.S. Mother Visit Her Captive Son Again | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/mexico-coal-law-hits-us-concern-american-smelting-is-silent-on-the.html | MEXICO COAL LAW HITS U.S. CONCERN; American Smelting Is Silent on the Position It Has Taken | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/b-altman-names-aide.html | B. Altman Names Aide | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/futures-of-cotton-are-steady-to-off-new-months-sold.html | Futures of Cotton Are Steady to Off; New Months Sold | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/space-policy-is-hit-by-air-power-group.html | SPACE POLICY IS HIT BY AIR POWER GROUP | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/college-and-school-results.html | College and School Results | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/19000-to-lose-jobs-in-british-rail-plan.html | 19,000 TO LOSE JOBS IN BRITISH RAIL PLAN | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/youth-wins-suit-to-get-into-college.html | Youth Wins Suit to Get Into College | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/patterson-indifferent-at-first-finally-turns-on-barking-dog-farm.html | Patterson, Indifferent at First, Finally Turns On Barking Dog; Farm Pup Near Training Camp Retreats Floyd Wonders Whether Liston Also Makes Too Much Noise | True | By Gay Talese Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/wood-field-and-stream-public-response-exceeds-expectations-at-new.html | Wood, Field and Stream; Public Response Exceeds Expectations at New Gun Club in Jersey | True | By Oscar Godbout | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/sports-of-the-times-reason-for-alarm.html | Sports of The Times; Reason for Alarm | True | By Arthur Daley | 1990-05-16 | RE0000478748 | RE0000478748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/press-links-to-tv-scored-in-britain-royal-inquiry-says-papers.html | PRESS LINKS TO TV SCORED IN BRITAIN; Royal Inquiry Says Papers Should Drop Control | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/testimony-is-begun-in-fire-fatal-to-six.html | TESTIMONY IS BEGUN IN FIRE FATAL TO SIX | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/bonds-of-britain-lead-gain-again-industrials-index-rises-16.html | BONDS OF BRITAIN LEAD GAIN AGAIN; Industrials Index Rises 1.6 Points-Greatest Demand Is for Blue-Chip Issues | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/mississippi-votes-new-laws-to-keep-university-white-mississippi.html | Mississippi Votes New Laws to Keep University White; MISSISSIPPI ACTS IN SCHOOL FIGHT Sign Notes Tension at Mississippi | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/armypenn-state-sold-out.html | Army-Penn State Sold Out | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/white-sox-beat-red-sox-on-home-run-in-10th-32.html | White Sox Beat Red Sox On Home Run in 10th, 3-2 | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/atomic-devices-believed-1-to-3-years-off-in-china.html | Atomic Devices Believed 1 to 3 Years Off in China | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/kurinov-keeps-world-title-in-middleweight-lifting.html | Kurinov Keeps World Title In Middleweight Lifting | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/aqueduct-race-chart-1962-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/jewish-writers-due-in-the-commonweal.html | JEWISH WRITERS DUE IN THE COMMONWEAL | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/the-white-house-will-integrate-carolines-kindergarten-classes.html | The White House Will Integrate Caroline's Kindergarten Classes | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/suffolk-dredges-to-fight-erosion-project-to-build-up-isthmus-that.html | SUFFOLK DREDGES TO FIGHT EROSION; Project to Build Up Isthmus That Connects Northport to 2 Small Villages Areas on Long Island's North Shore Are to Benefit | True | By Byron Porterfield Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/liu-nine-rallies-to-beat-fairleigh-dickinson-53.html | L.I.U. Nine Rallies to Beat Fairleigh Dickinson, 5-3 | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/nippon-telegraph-issue-sold.html | Nippon Telegraph Issue Sold | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/henry-ingraham-lawyer-is-dead-eboard-chairman-of-li-college-of.html | HENRY INGRAHAM, LAWYER, IS DEAD; Ex-Board Chairman of L.I. College of Medicine, Was 84 | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/city-retains-plan-to-let-cabs-cruise-on-5th-ave.html | City Retains Plan to Let Cabs Cruise on 5th Ave. | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/last-leg-of-race-altered-by-wind-shift-in-breeze-turns-broad-reach.html | LAST LEG OF RACE ALTERED BY WIND; Shift in Breeze Turns Broad Reach Into a Dead Run | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/walk-forces-in-clinching-tally-pass-to-mantle-with-bases-filled.html | WALK FORCES IN CLINCHING TALLY; Pass to Mantle With Bases Filled Breaks Tie-Maris Drives In Last 2 Runs | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/silver-price-steady-on-mexicos-sales.html | SILVER PRICE STEADY ON MEXICO'S SALES | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/chrysler-shifts-managers.html | Chrysler Shifts Managers | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/soviet-drain-on-china.html | Soviet Drain on China | True | By Harry Schwartz | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/the-lake-of-perfidy.html | 'The Lake of Perfidy' | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/figures-of-federal-reserve-districts-for-sept-12-figures-in.html | Figures of Federal Reserve Districts for Sept. 12; (Figures in millions of dollars; six ciphers omitted.) | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/congolese-police-hunt-250-who-fled-leopoldville-jail.html | Congolese Police Hunt 250 Who Fled Leopoldville Jail | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/garry-moore-sued-over-remark-on-tv.html | GARRY MOORE SUED OVER REMARK ON TV | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/fairbanks-critics-join-for-attack-group-is-formed-to-make-inquiries.html | FAIRBANKS CRITICS JOIN FOR ATTACK; Group Is Formed to Make Inquiries or Demands FAIR BANKS CRITICS JOIN FOR ATTACK | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/soviet-test-in-atmosphere.html | Soviet Test in Atmosphere | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/battle-neck-11-takes-dash.html | Battle Neck, $11, Takes Dash | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/favorite-scores-in-11horse-field-kelso-defeats-polylad-by-2-lengths.html | FAVORITE SCORES IN 11-HORSE FIELD; Kelso Defeats Polylad by 2 Lengths and Returns $4.50 at Aqueduct | | By Joseph C. Nichols | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/negroes-lose-bid-on-queens-school-board-rejects-pleas-over.html | NEGROES LOSE BID ON QUEENS SCHOOL; Board Rejects Pleas Over Exclusion at J.H.S. 145 | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/chess-a-rook-on-open-file-finds-itself-with-no-place-to-move.html | Chess; A Rook on Open File Finds Itself With No Place to Move | | By Al Horowitz | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/cyanamid-president-proposes-action-on-italy-drug-patent-bill-drug.html | Cyanamid President Proposes Action on Italy Drug Patent Bill; DRUG PATENT LAW URGED FOR ITALY | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/belgrade-offers-draft-of-charter-new-constitution-provides-for.html | BELGRADE OFFERS DRAFT OF CHARTER; New Constitution Provides for Cabinet and Premier | | By Paul Underwood Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/congress-hears-atom-missile-bid-pluto-a-ramjet-is-urged-by-air.html | CONGRESS HEARS ATOM MISSILE BID; Pluto, a Ramjet, Is Urged by Air Force and Navy | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/coach-optimistic-about-prospects-wright-thinks-added-depth-will.html | COACH OPTIMISTIC ABOUT PROSPECTS; Wright Thinks Added Depth Will Give the Mariners a Winning Season | | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/of-local-origin.html | Of Local Origin | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/na-m-elects-permanent-head-under-plan-for-reorganization-w-p.html | N.A .M. Elects Permanent Head Under Plan for Reorganization; W. P. Gullander of General Dynamics Is Chosen for New Full-Time Post | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/city-painting-slots-to-ease-left-turns-from-7-main-roads.html | City Painting 'Slots' To Ease Left Turns From 7 Main Roads | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/fairfield-proposal-to-control-pigeons-scored-at-hearing.html | Fairfield Proposal To Control Pigeons Scored at Hearing | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/2-senate-groups-back-force-on-cuba-if-necessary-to-prevent.html | 2 Senate Groups Back Force on Cuba If Necessary to Prevent Aggression; 2 SENATE GROUPS ACT ON CUBA ISSUE | True | By Max Frankel Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/steel-union-aims-for-fewer-hours-mcdonald-favors-a-week-of-four.html | STEEL UNION AIMS FOR FEWER HOURS; McDonald Favors a Week of Four 8-Hour Days | | By John D. Pomfret Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/farm-equipment-group-elects.html | Farm Equipment Group Elects | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/bread-company-notes-25th-year.html | Bread Company Notes 25th Year | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/kennedy-scored-on-rail-mergers-keflavver-says-u-s-policy-on-moves.html | KENNEDY SCORED ON RAIL MERGERS; Keflavver Says U. S. Policy on Moves Has Not Emerged | True | By Thomas Buckley | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/us-to-see-start-of-church-talks-telstar-to-relay-ecumenical-councils.html | U.S TO SEE START OF CHURCH TALKS; Telstar to Relay Ecumenical Council's Ceremony | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/coiffeur-runs-salon-alone.html | Coiffeur Runs Salon Alone | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/jere-l-bacharach-to-wed-ruth-balka.html | Jere L. Bacharach To Wed Ruth Balka | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/fischer-and-evans-draw-benko-wins-at-olympics.html | Fischer and Evans Draw; Benko Wins at Olympics | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/6-jersey-policemen-guilty-in-ticket-fix.html | 6 JERSEY POLICEMEN GUILTY IN TICKET FIX | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/good-pups-make-good-friends-for-owners-in-crowded-areas.html | Good Pups Make Good Friends For Owners in Crowded Areas | | By Walter R. Fletcher | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/city-center-to-gain-at-fete.html | City Center to Gain at Fete | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/wind-forecast-indicates-gretel-will-get-her-kind-of-sea-today.html | Wind Forecast Indicates Gretel Will Get Her Kind of Sea Today | | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/columbia-journalism-aide.html | Columbia Journalism Aide | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/in-the-nation-the-first-whereas-should-have-stood-in-bed.html | In The Nation; The First 'Whereas' Should Have Stood in Bed | True | By Arthur Krock | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/solid-advances-are-registered-trading-in-other-contracts-on-new.html | SOLID ADVANCES ARE REGISTERED; Trading in Other Contracts on New York Exchanges Is Moderate to Light | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/quadruplets-born-in-sweden.html | Quadruplets Born in Sweden | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/play-by-anouilh-to-be-given-here-traveler-without-luggage-produced.html | PLAY BY ANOUILH TO BE GIVEN HERE; 'Traveler Without Luggage' Produced in Paris in 1937 | True | By Sam Zolotow | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/mahmoud29notedstallion-dead-after-a-heart-attack.html | Mahmoud,29,NotedStallion, Dead After a Heart Attack | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/oyster-bay-weighs-ordinance-to-put-meters-on-taxis.html | Oyster Bay Weighs Ordinance to Put Meters on Taxis | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/swedish-foreign-chief-ends-17year-tenure.html | Swedish Foreign Chief Ends 17-Year Tenure | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/motor-hotel-due-near-americana.html | Motor Hotel Due Near Americana | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/african-leader-demands-rhodesian-parley-at-once.html | African Leader Demands Rhodesian Parley at Once | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/jamey-talcott-names-senior-vice-president.html | Jamey Talcott Names Senior Vice President | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/henry-schuman-book-dealerdies-collector-of-rare-volumes-on-science.html | HENRY SCHUMAN, BOOK DEALER,DIES; Collector of Rare Volumes on Science Was Ex-Publisher | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/cut-in-federal-rolls-asked.html | Cut in Federal Rolls Asked | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/harmon-in-front-by-3-shots-on-67-four-share-second-at-par-in.html | HARMON IN FRONT BY 3 SHOTS ON 67; Four Share Second at Par in Metropolitan Open | True | By Maureen Orcutt Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/moves-are-mixed-in-grain-trading-september-contracts-show-wide.html | MOVES ARE MIXED IN GRAIN TRADING; September Contracts Show Wide Price Range | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/dr-samuel-lear-53-dies-professor-of-dairy-industry.html | Dr. Samuel Lear, 53, Dies; Professor of Dairy Industry | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/mca-gets-ready-to-enter-movies-construction-at-studio-in-hollywood.html | M.C.A. GETS READY TO ENTER MOVIES; Construction at Studio in Hollywood Is Under Way | True | By Murray Schumach Special To The New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/apartment-house-bought-in-bronx-building-with-68-suites-is-acquired.html | APARTMENT HOUSE BOUGHT IN BRONX; Building With 68 Suites Is Acquired by Investors | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/chairman-is-appointed-by-bell-television-inc.html | Chairman Is Appointed By Bell Television, Inc. | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/couples-in-mid30s-plan-cooperative-retirement.html | Couples in Mid-30's Plan Cooperative Retirement | True | By Martin Tolchin Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/argentine-president-moves-troops-to-suppress-rebel-faction.html | Argentine President Moves Troops to Suppress Rebel Faction | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/freeman-assails-views-of-bureau-asks-house-to-back-farm-bill.html | FREEMAN ASSAILS VIEWS OF BUREAU; Asks House to Back Farm Bill Despite Critics Bill Despite Critics | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/giselle-at-met-to-help-englishspeaking-unit.html | 'Giselle' at Met to Help English-Speaking Unit | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/oconnor-in-unity-bid-offers-to-campaign-for-morgenthau-candidate.html | O'Connor, in Unity Bid, Offers To Campaign for Morgenthau; CANDIDATE NAMES CAMPAIGN LEADER Job is Given to Fitzpatrick --Samuels Named Adviser --McKeon Assails G.O.P. | True | By Clayton Knowles | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/general-cable-corp-names-new-director.html | General Cable Corp. Names New Director | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/store-offering-successful.html | Store Offering Successful | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/pan-american-and-national-seek-to-reexchange-blocks-of-stock.html | Pan American and National Seek To Re-exchange Blocks of Stock; AIRLINES SEEKING NEW STOCK TRADE | True | By John M. Lee | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/1291-killed-at-rail-crossings.html | 1,291 Killed at Rail Crossings | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/jersey-standard-elects-president-of-an-affiliate.html | Jersey Standard Elects President of an Affiliate | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/bronx-man-shoots-wife-and-himself.html | BRONX MAN SHOOTS WIFE AND HIMSELF | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/colonies-freedom-pressed.html | Colonies' Freedom Pressed | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/william-c-pank.html | WILLIAM C. PANK | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/group-is-formed-to-bolster-christian-ties-with-israel.html | Group Is Formed to Bolster Christian Ties With Israel | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/post-college-names-dean.html | Post College Names Dean | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/amherst-to-use-oneunit-team-with-juniors-forming-nucleus.html | Amherst to Use One-Unit Team, With Juniors Forming Nucleus | True | By Deane McGowen Special to The New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/travel-safety-by-railway-held-higher-than-in-cars.html | Travel Safety by Railway Held Higher Than in Cars | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/quebec-to-decide-power-ownership-nationalization-issue-goes-to.html | QUEBEC TO DECIDE POWER OWNERSHIP; Nationalization Issue Goes to Provincial Vote Nov.14 | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/free-investment-course-set.html | Free Investment Course Set | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/37-pints-of-rare-blood-sought-for-patients-here.html | 37 Pints of Rare Blood Sought for Patients Here | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/screen-guinness-in-damn-the-defiantstars-as-the-captain-in.html | Screen: Guinness in 'Damn the Defiant'Stars as the Captain in Seafaring Romance British Production Is Shown at Criterion | True | By Bosley Crowther | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/theater-2d-version-of-a-brecht-play-a-mans-a-man-staged-at-the.html | Theater: 2d Version of a Brecht Play; 'A Man's a Man' Staged at the Masque Bertley Adaptation Uses U.S. Idiom | True | By Howard Taubman | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/electrical-union-would-oust-aide-backs-move-on-carey-foe-unless-he.html | ELECTRICAL UNION WOULD OUST AIDE; Backs Move on Carey Foe Unless He Obeys Order | True | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/durotest-votes-cash-and-stock-lighting-equipment-maker-split-shares.html | DURO-TEST VOTES CASH AND STOCK; Lighting Equipment Maker Split Shares in Spring | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/pirates-top-reds-on-home-run10-clendenon-connects-in-7th-bob-friend.html | PIRATES TOP REDS ON HOME RUN,1-0; Clendenon Connects in 7th -Bob Friend Is Victor | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/senate-vote-788-measure-gives-broad-power-over-tariffs-to-white.html | SENATE VOTE 78-8; Measure Gives Broad Power Over Tariffs to White House TRADE BILL VOTED IN SENATE, 78 TO 8 | True | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/angels-win-by-94-end-losing-streak.html | ANGELS WIN BY 9-4, END LOSING STREAK | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/errant-boatman-escapes-penalty-coast-guard-jurisdiction-in.html | ERRANT BOATMAN ESCAPES PENALTY; Coast Guard Jurisdiction in Cunningham Case Limited | True | By John C. Devlin Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/debut-recital-here-by-frank-carroll.html | DEBUT RECITAL HERE BY FRANK CARROLL | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/the-un-and-the-congo.html | The U.N. and the Congo | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/rigney-of-angels-receives-a-new-twoyear-contract.html | Rigney of Angels Receives A New Two-Year Contract | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/mutual-funds-report-reduction-in-losses.html | Mutual Funds Report Reduction in Losses | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/stocks-edge-off-in-a-dull-session-average-falls-050-as-rally-in-the.html | STOCKS EDGE OFF IN A DULL SESSION; Average Falls 0.50 as Rally in the Afternoon Fades-- Profit Taking Continues TURNOVER IS 2,950,000 No Major Groups Strong-- Price Changes Indecisive in Other Markets Here STOCKS EDGE OFF IN A DULL SESSION | True | By Richard Rutter | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/us-bids-vietnam-reds-get-troops-out-of-laos.html | U.S. Bids Vietnam Reds Get Troops Out of Laos | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/veteran-on-shooting-spree.html | Veteran on Shooting Spree | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/bolshoi-to-return-nov-28.html | Bolshoi to Return Nov. 28 | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/cooking-classes-this-fall-stress-international-flavor-majority-of.html | Cooking Classes This Fall Stress International Flavor; Majority of Culinary Courses Begin in Coming Weeks | True | By Craig Claiborne | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/senator-for-inquiry-in-union-van-charge.html | SENATOR FOR INQUIRY IN UNION VAN CHARGE | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/tv-controversial-issue-c-bs-reports-examines-relationship-between.html | TV: Controversial Issue;'C. B. S. Reports' Examines Relationship Between Smoking and Cancer | True | By Jack Gould | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/banking-group-told-of-peril-in-bigness.html | BANKING GROUP TOLD OF PERIL IN BIGNESS | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/blackout-for-educational-tv.html | Blackout for Educational TV | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/three-jersey-banks-unite-form-union-countys-biggest.html | Three Jersey Banks Unite; Form Union County's Biggest | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/oil-tool-company-elects.html | Oil Tool Company Elects | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/ellen-sandler-engaged.html | Ellen Sandler Engaged | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/4-home-runs-by-indians-turn-back-athletics-109.html | 4 Home Runs by Indians Turn Back Athletics, 10-9 | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/peking-in-severe-dry-spell.html | Peking in Severe Dry Spell | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/congress-on-cuba.html | Congress on Cuba | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/marco-polo-is-an-italian-film-starring-rory-calhoun.html | 'Marco Polo' Is an Italian Film Starring Rory Calhoun | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/3-hotels-join-in-bid-to-counter-rivals.html | 3 HOTELS JOIN IN BID TO COUNTER RIVALS | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/sir-frank-packer-is-made-newport-honorary-citizen.html | Sir Frank Packer Is Made Newport Honorary Citizen | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/boy-injured-by-bus-awarded-156150.html | BOY INJURED BY BUS AWARDED $156,150 | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/stiffer-drug-bill-is-voted-by-panel-consent-of-patient-specified-in.html | STIFFER DRUG BILL IS VOTED BY PANEL; Consent of Patient Specified in House Legislation | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/pontiac-exhibits-its-models-for-63-front-styling-is-emphasized.html | PONTIAC EXHIBITS ITS MODELS FOR '63; Front Styling Is Emphasized --Sports Car on Display | True | By Joseph C. Ingraham Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/alabamans-win-libelsuit-round-timess-case-may-be-tried-in-state-u-s.html | ALABAMANS WIN LIBEL-SUIT ROUND; Times's Case May Be Tried in State, U. S. Court Says | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/us-prods-soviet-on-space-accord-signature-sought-on-pact-for-peaceful.html | U.S. PRODS SOVIET ON SPACE ACCORD; Signature Sought on Pact for Peaceful Exploration | True | By John W. Finney Special To the New York Times. | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/frederic-m-husson.html | FREDERIC M. HUSSON | True | | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-20 | 1962-09-20 | https://www.nytimes.com/1962/09/20/archives/bondsman-looks-back-wistfully-to-days-of-reliable-criminals.html | Bondsman Looks Back Wistfully To Days of Reliable Criminals; Reflecting on His 50 Years of Making Bail, He Says That Risk Is Greater Today | True | By Jack Roth | 1990-05-16 | RE0000478748 | RE0000478748 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/city-acts-to-ease-lincoln-sq-jams-30-traffic-policemen-to-be-used.html | CITY ACTS TO EASE LINCOLN SQ. JAMS; 30 Traffic Policemen to Be Used Sunday at Opening of Philharmonic Hall CORDONING OF AREA DUE Special Lanes Planned for Cabs and Limousines Some Streets Blocked | True | By Joseph C. Ingraham | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/smithcorona-sets-date-for-preferred-offering.html | Smith-Corona Sets Date For Preferred Offering | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/rosewall-rally-tops-segura.html | Rosewall Rally Tops Segura | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/european-coal-report-says-output-cuts-are-needed-to-stabilize.html | European Coal Report Says Output Cuts Are Needed to Stabilize Industry; COAL OUTPUT CUT BACKED IN EUROPE | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/energy-needs-will-double-by-1980-survey-finds-fuel-supplies-will.html | Energy Needs Will Double by 1980, Survey Finds; Fuel Supplies Will Remain Adequate to Greater Demand, Senate Told U.S. Energy Needs Will Double By 1980, Senate Panel Hears | True | By John J. Abele | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/screen-la-viaccia-at-the-normandiemovie-depicts-plight-of-weak-farm.html | Screen: 'La Viaccia' at the Normandie;Movie Depicts Plight of Weak Farm Boy Jean-Paul Belmondo Stars in Italian Film | True | By Bosley Crowther | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/100-in-ghana-hurt-by-2-bomb-blasts.html | 100 IN GHANA HURT BY 2 BOMB BLASTS | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/oneofakind-fashions-by-barentzen-offered.html | One-of-a-Kind Fashions By Barentzen Offered | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/pirates-down-reds-43.html | Pirates Down Reds, 4-3 | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/2500-more-peruvians-strike.html | 2,500 More Peruvians Strike | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/the-battle-for-foreign-aid.html | The Battle for Foreign Aid | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/santos-beats-benfica-32-in-world-soccer-title-play.html | Santos Beats Benfica, 3-2, In World Soccer Title Play | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/senate-confirms-cooper-for-court-nomination-to-u-s-bench-approved-by.html | SENATE CONFIRMS COOPER FOR COURT; Nomination to U. S. Bench Approved by Voice Vote | True | By Warren Weaves Jr. Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/commercial-paper-rose-by-7-to-august-record.html | Commercial Paper Rose By 7% to August Record | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/elevator-contractors-name-new-president.html | Elevator Contractors Name New President | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/colts-turn-back-mets-7-2-and-54-losers-equal-leage-record-with-115th.html | Colts Turn Back Mets, 7-2 and 5-4; Losers Equal Leage Record With 115th Defeat of Season | True | By Robert M. Lipsyte | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/london-issues-up-in-quiet-trading-industrial-index-rises-09-gains.html | LONDON ISSUES UP IN QUIET TRADING; Industrial Index Rises 0.9 Gains Dominate Bonds | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/spain-seizes-group-back-from-algiers.html | SPAIN SEIZES GROUP BACK FROM ALGIERS | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/harrington-and-katz-name-each-other-in-libel-suits.html | Harrington and Katz Name Each Other in Libel Suits | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/goldberg-resigns-as-labor-secretary.html | GOLDBERG RESIGNS AS LABOR SECRETARY | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/loans-to-business-climbed-in-week-rise-however-was-not-big-and.html | LOANS TO BUSINESS CLIMBED IN WEEK; Rise, However, Was Not Big and Below Expectations Gold Stock Steady | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/advertising-labor-is-working-to-sell-itself.html | Advertising Labor Is Working to Sell Itself | True | By Peter Bart | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/yugoslav-charter-goes-to-parliament.html | YUGOSLAV CHARTER GOES TO PARLIAMENT | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/kennedy-on-stump-asks-aprogressive-congress-opens-1962-campaigning.html | Kennedy, on Stump, Asks A'Progressive Congress'; Opens 1962 Campaigning With Speeches and Rally in Pennsylvania--Hails Party's Legislative Record KENNEDY STUMPS IN PENNSYLVANIA | True | By Tom Wicker Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/columbia-bookstore-adopts-a-plan-for-cash-rebates.html | Columbia Bookstore Adopts A Plan for Cash Rebates | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/iberian-look-in-furniture-flourishing-spanish-style-was-revived-in.html | Iberian Look In Furniture Flourishing Spanish Style Was Revived in '50s | True | By Rita Reif | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/rebel-units-move-on-buenos-aires-clash-with-army-casualties.html | REBEL UNITS MOVE ON BUENOS AIRES, CLASH WITH ARMY; Casualties Reported as Guns Attempt to Halt 40 Tanks Outside the Capital TRUCE IS SET IN NIGHT President Guido and Leader of Dissident Garrison Confer in Peace Step REBEL UNITS MOVE ON BUENOS AIRES | True | By Edward C.burks Special To the New York Times | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/wagner-buckley-agree-on-judges-5-slated-for-supreme-court-in-a.html | WAGNER, BUCKLEY AGREE ON JUDGES; 5 Slated for Supreme Court in a Limited Pact Reached Through Intermediaries WAGNER, BUCKLEY AGREE ON JUDGES | True | By Leo Egan | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/mrs-wh-liebman-aided-womens-home.html | MRS. W.H. LIEBMAN, AIDED WOMEN'S HOME | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/new-junt-a-formed-by-foes-of-castro.html | NEW JUNT A FORMED BY FOES OF CASTRO | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/foreign-outlays-climb-despite-cuban-losses.html | Foreign Outlays Climb Despite Cuban Losses | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/soviet-un-mission-leaving-park-ave.html | SOVIET U.N. MISSION LEAVING PARK AVE. | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/bankers-propose-to-curb-reserve-committee-would-reduce-its-powers.html | BANKERS PROPOSE TO CURB RESERVE; Committee Would Reduce Its Powers, Increase Those of National Banks LENDING COULD EXPAND Lower Reserves Suggested; Greater Leeway in Branching Sought BANKERS PROPOSE TO CURB RESERVE | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/trade-pattern-changing.html | Trade Pattern Changing | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/mrs-lyman-mrs-mason-gain-final-in-jersey-golf.html | Mrs. Lyman, Mrs. Mason Gain Final in Jersey Golf | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/pennant-races-at-a-glance.html | Pennant Races at a Glance | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/miss-holm-faces-car-charge.html | Miss Holm Faces Car Charge | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/meeting-on-guiana-set.html | Meeting on Guiana Set | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/weekend-market-report.html | Weekend Market Report | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/japanese-will-crowd-ten-years-into-seven.html | Japanese Will Crowd Ten Years Into Seven | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/keating-says-us-echoes-soviet-stand-on-cuba-move.html | Keating Says U.S. Echoes Soviet Stand on Cuba Move | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/sports-of-the-times-study-in-high-finance.html | Sports of The Times; Study in High Finance | True | By Arthur Daley | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/canadian-stocks-decline-on-nationalization-plan.html | Canadian Stocks Decline On Nationalization Plan | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/canadian-thalidomide-study.html | Canadian Thalidomide Study | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/childrens-play-by-2-women-wins-aline-bernstein-award.html | Children's Play by 2 Women Wins Aline Bernstein Award | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/us-birth-rate-declines-for-12th-month-in-rou.html | U.S. Birth Rate Declines For 12th Month in Rou | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/house-approves-foreign-aid-bill-retains-all-cuts-votes-ban-on-help.html | HOUSE APPROVES FOREIGN AID BILL; RETAINS ALL CUTS; Votes Ban on Help to Lands Whose Ships Carry Arms or Any Goods to Cuba CHIEFS SHIFT STRATEGY Avoid Floor Fight and Await Senate Action in Hope of Restoring Funds Later HOUSE APPROVES FOREIGN AID BILL | True | By Felix Belair Jr. Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/treasury-to-raise-three-billion-through-tax-anticipation-issue.html | Treasury to Raise Three Billion Through Tax Anticipation Issue | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/profit-increased-by-schlumberger-net-for-half-is-put-at-183-a-share.html | PROFIT INCREASED BY SCHLUMBERGER; Net for Half Is Put at $1.83 a Share, for Gain of 33c COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/house-vote-on-farm-bill.html | House Vote on Farm Bill | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/eisenhower-invites-35.html | Eisenhower Invites 35 | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/soybeans-climb-frost-hurts-crop-gains-are-more-than-cent-grains.html | SOYBEANS CLIMB; FROST HURTS CROP; Gains Are More Than Cent Grains Steady to Up | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/japan-optimistic-on-chinese-trade-ikeda-calls-outlook-bright-after.html | JAPAN OPTIMISTIC ON CHINESE TRADE; Ikeda Calls Outlook 'Bright' After Aide's Peking Talks | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/credit-mens-bureau-elects-chief.html | Credit Men's Bureau Elects Chief | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/st-johns-beats-iona-95-in-benefit-baseball-game.html | St. John's Beats Iona, 9-5, In Benefit Baseball Game | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/mrs-arthur-lemmon.html | MRS. ARTHUR LEMMON | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/frederick-scheff-commercial-artist.html | FREDERICK SCHEFF, COMMERCIAL ARTIST | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/soil-bloom-bust-unveiled-by-israel-at-negev-school.html | Soil Bloom Bust Unveiled By Israel at Negev School | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/7000pound-machinery-dangles-over-40th-st.html | 7,000-Pound Machinery Dangles Over 40th St. | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/tonights-probable-pitchers.html | TONIGHT'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/99-yearold-center-for-welfare-work-closes-in-secaucus.html | 99-Year-Old Center For Welfare Work Closes in Secaucus | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/fashion-corner-will-be-devoted-to-career-girl.html | Fashion Corner Will Be Devoted To Career Girl | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/tv-show-to-give-homemakers-tips-on-how-to-decorate.html | TV Show to Give Homemakers Tips on How to Decorate | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/aau-association-elects-rico.html | A.A.U. Association Elects Rico | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/morgenthau-issues-challenge-to-debate-debate-proposed-by-morgenthau.html | Morgenthau Issues Challenge to Debate; DEBATE PROPOSED BY MORGENTHAU | True | By Clayton Knowles | 1990-05-16 | RE0000478747 | RE0000478747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/cods-many-names.html | Cod's Many Names | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/harold-margulies.html | HAROLD MARGULIES | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/rareblood-plea-answered.html | Rare-Blood Plea Answered | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/inquiry-on-ilgwu-reopened-by-state.html | INQUIRY ON I.L.G.W.U. REOPENED BY STATE | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/coal-output-shows-gain.html | Coal Output Shows Gain | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/41-hurt-on-ohio-pike.html | 41 Hurt on Ohio Pike | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/mentally-ill-said-to-need-familys-aid-plight-of-unpopular-kinsman.html | Mentally Ill Said to Need Family's Aid; Plight of Unpopular Kinsman Is Cited | True | By Martin Tolchin | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/lot-owners-fined-in-street-parking-16-castigated-for-moving-cars.html | LOT OWNERS FINED IN STREET PARKING; 16 Castigated for Moving Cars From the Garages to Illegal Zones | True | By Samuel Kaplan | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/washington-pragmatism-to-nepotism-in-one-easy-lesson.html | Washington; Pragmatism to Nepotism in One Easy Lesson | True | By James Reston | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/sacrifice-breaks-tie.html | Sacrifice Breaks Tie | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/nine-sirens-inoperative.html | Nine Sirens Inoperative | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/nehru-is-welcomed-by-french-premier.html | NEHRU IS WELCOMED BY FRENCH PREMIER | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/un-plane-with-10-down-in-katanga-reports-hint-craft-carrying-swedes.html | U.N. PLANE WITH 10 DOWN IN KATANGA; Reports Hint Craft Carrying Swedes Was Fired On U.N. Plane Is Down in Katanga; Reports Hint Craft Was Shot At | True | By J.anthony Lukas Special To the New York Times | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/leaflet-advises-consumers-on-how-to-avoid-frauds.html | Leaflet Advises Consumers On How to Avoid Frauds | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/commodities-copper-futures-dip-in-active-trade-prices-off-here-22.html | Commodities: Copper Futures Dip in Active Trade; PRICES OFF HERE 22 TO 33 POINTS Wool Contracts Advance as Firmness Develops on Australian Market | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/africas-casablanca-group-sets-a-u-n-policy-session.html | Africa's Casablanca Group Sets a U. N. Policy Session | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/martin-and-cushing-feted.html | Martin and Cushing Feted | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/chutist-crosses-picket-line.html | Chutist Crosses Picket Line | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/index-of-commodity-prices-steady-wednesday-at-803.html | Index of Commodity Prices Steady Wednesday at 80.3 | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/3-georgians-plead-guilty-in-negro-church-burning.html | 3 Georgians Plead Guilty In Negro Church Burning | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/root-has-misgivings.html | Root Has Misgivings | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/lumber-production-15-under-61-rate.html | LUMBER PRODUCTION 1.5% UNDER '61 RATE | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/thomas-lewy-to-wed-miss-mariel-burtanger.html | Thomas Lewy to Wed Miss Mariel Burtanger | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/pennsy-buys-rolling-stock.html | Pennsy Buys Rolling Stock | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/icebreaker-off-for-antarctic.html | Icebreaker Off for Antarctic | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/ford-to-unveil-new-compact-the-consul-cortina-here.html | Ford to Unveil New Compact, the Consul Cortina, Here | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/control-bid-backed-by-rail-president.html | CONTROL BID BACKED BY RAIL PRESIDENT | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/us-selects-envoy-to-common-market.html | U.S. SELECTS ENVOY TO COMMON MARKET | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/resolute-mississippian-james-howard-meredith.html | Resolute Mississippian; James Howard Meredith | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/peru-gives-stand-on-talks.html | Peru Gives Stand on Talks | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/merrick-to-offer-new-rainmaker-musical-version-of-comedy-is-planned.html | MERRICK TO OFFER NEW 'RAINMAKER'; Musical Version of Comedy is Planned for April | True | By Louis Calta | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/twins-fall-4-games-behind-idle-yankees-after-losing-to-tigers-by-51.html | Twins Fall 4 Games Behind Idle Yankees After Losing to Tigers by 5-1; 3 UNEARNED RUNS SCORED IN FIRST Kaline Caps Tigers' Victory With Fifth-Inning Homer White Sox Win, 6-4 | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/mrs-john-hammond.html | MRS. JOHN HAMMOND | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/bonds-government-securities-maintain-firmness-in-quiet-trade-here.html | Bonds: Government Securities Maintain Firmness in Quiet Trade Here; CORPORATES EASE ON PROFIT TAKING Major Activity of the Day Involves Municipals-- Bidding Aggressive | True | By Albert L. Kraus | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/us-fires-underground-shot.html | U.S. Fires Underground Shot | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/dache-to-open-shop-in-americana-hotel.html | Dache to Open Shop In Americana Hotel | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/block-front-sold-on-york-avenue-two-apartment-houses-and-gas.html | BLOCK FRONT SOLD ON YORK AVENUE; Two Apartment Houses and Gas Station Acquired | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/trips-by-ulbricht-tied-to-trade-ills-bonn-holds-they-were-main.html | TRIPS BY ULBRICHT TIED TO TRADE ILLS; Bonn Holds They Were Main Topic in Red-Bloc Talks | True | By Sydney Gruson Special To the New York Times | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/hodges-asks-campaign-in-area-to-raise-exports-by-2-billion-tells.html | Hodges Asks Campaign in Area To Raise Exports by 2 Billion; Tells Council That U.S. Will Negotiate to End Quotas, Taxes and Other Rules EXPORT CAMPAIGN ASKED BY HODGES | True | By James J. Nagle | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/cigarettes-held-up-9-years.html | Cigarettes Held Up 9 Years | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/mrs-wb-carswell-of-brooklyn-law-64.html | MRS. W.B. CARSWELL OF BROOKLYN LAW, 64 | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/60-nagas-surrender-in-india.html | 60 Nagas Surrender in India | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/gertrude-miller-a-member-of-state-democratic-groups.html | Gertrude Miller, a Member Of State Democratic Groups | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/laughter-and-applause-greet-powell-in-house.html | Laughter and Applause Greet Powell in House | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/rs70-test-pilots-named.html | RS-70 Test Pilots Named | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/triangle-conduit-names-aides.html | Triangle Conduit Names Aides | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/6-paper-companies-plead-not-guilty-to-price-fixing.html | 6 Paper Companies Plead Not Guilty to Price Fixing | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/harrypasachoff-physician-is-dead-pediatrician-in-bronx-led.html | HARRYPASACHOFF PHYSICIAN, IS DEAD; Pediatrician in Bronx Led Institution for Retarded | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/harriet-f-hemenway-engaged-to-clergyman.html | Harriet F. Hemenway Engaged to Clergyman | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/rhodesia-outlaws-nationalist-party.html | RHODESIA OUTLAWS NATIONALIST PARTY | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/the-dust-enclosed-heare.html | 'The Dust Enclosed Heare' | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/us-reassures-new-england-it-will-act-on-textile-imports-textile.html | U.S. Reassures New England It Will Act on Textile Imports; TEXTILE PLEDGE IS GIVEN BY U.S. | True | By Myron Kandel Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/number-of-vote-machines-in-queens-found-in-error.html | Number of Vote Machines In Queens Found in Error | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/theater-issue-of-justice-the-affair-adaptation-of-snow-novel-opens.html | Theater: Issue of Justice; 'The Affair,' Adaptation of Snow Novel, Opens | True | By Howard Taubman | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/vice-president-named-by-creole-petroleum.html | Vice President Named By Creole Petroleum | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/3-tie-at-71-in-womens-golf.html | 3 Tie at 71 in Women's Golf | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/3-estes-associates-given-prison-terms.html | 3 ESTES ASSOCIATES GIVEN PRISON TERMS | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/the-casts.html | The Casts | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/two-lamberts-unconnected.html | Two Lamberts Unconnected | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/stock-prices-sag-in-bland-trading-average-declines-288-but-sales.html | STOCK PRICES SAG IN BLAND TRADING; Average Declines 2.88 but Sales Pressure Is Absent Volume Hits 3,350,000 719 ISSUES OFF, 292 UP Losses Small in All Groups but 'Growth' and Some High-Price Specialties STOCK PRICES SAG IN BLAND TRADING | True | By Richard Rutter | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/curacao-is-upset-by-travel-to-cuba-caribbean-port-now-relay-point.html | CURACAO IS UPSET BY TRAVEL TO CUBA; Caribbean Port Now Relay Point for Political Trips | True | By Paul P. Kennedy Special To the New York Times | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/film-men-reveal-success-secrets-unusual-methods-used-for-profit-by.html | FILM MEN REVEAL SUCCESS SECRETS; Unusual Methods Used for Profit by King Brothers | True | My MURRAY SCHUMACH Special to The New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/james-riley-hodder-89-yachtsman-and-lawyer.html | James Riley Hodder, 89, Yachtsman and Lawyer | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/rusk-and-gromyko-to-meet.html | Rusk and Gromyko to Meet | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/stockpile-inquiry-seeks-funds.html | Stockpile Inquiry Seeks Funds | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/johansson-as-reporter-is-pulling-for-patterson.html | Johansson, as Reporter, Is Pulling for Patterson | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/veres-beats-kono-for-lifting-title.html | VERES BEATS KONO FOR LIFTING TITLE | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/max-w-meisner.html | MAX W. MEISNER | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/weatherly-outsails-gretl-for-21-lead-weatherly-outsails-gretl-by.html | Weatherly Outsails Gretl for 2-1 Lead; Weatherly Outsails Gretel by a Mile and Takes 2-to-1 America's Cup Lead | True | By John Rendel Special To the New York Times | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/argentinas-troops-man-positions.html | Argentina's Troops Man Positions | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/red-china-charges-intrusions-by-india.html | RED CHINA CHARGES INTRUSIONS BY INDIA | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/bailey-wins-rookie-award.html | Bailey Wins Rookie Award | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/bach-program-led-by-milton-thomas.html | BACH PROGRAM LED BY MILTON THOMAS | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/farm-bill-voted-by-house-202197-measure-sought-by-kennedy-would.html | FARM BILL VOTED BY HOUSE, 202-197; Measure Sought by Kennedy Would Stiffen Controls | True | By William H.blair Special To the New York Times | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/britons-get-plea-for-europe-link-macmillan-sees-danger-in-staying.html | BRITONS GET PLEA FOR EUROPE LINK; Macmillan Sees Danger in Staying Out of Trade Bloc | True | By Seth S.king Special To the New York Times | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/at-t-earmarks-outlays-of-3-billion.html | A.T. & T. Earmarks Outlays of 3 Billion | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/cit-financial-corp-names-insurance-aide.html | C.I.T. Financial Corp. Names Insurance Aide | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/philip-c-gunion-jr.html | PHILIP C. GUNION JR. | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/patterson-says-size-is-no-factor-listons-weight-reach-fail-to.html | PATTERSON SAYS SIZE IS NO FACTOR; Liston's Weight, Reach Fail to Impress Champion | True | BY Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/jewish-drive-picks-woman-leader.html | Jewish Drive Picks Woman Leader | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/graven-leads-by-2-strokes-with-79-in-li-senior-golf.html | Graven Leads by 2 Strokes With 79 in L.I. Senior Golf | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/heliport-takes-shape-on-roof-of-pan-am-building.html | Heliport Takes Shape on Roof of Pan Am Building | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/8day-limit-stands-on-texas-oil-flow.html | 8-DAY LIMIT STANDS ON TEXAS OIL FLOW | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/us-carloadings-up-184-in-week-truck-tonnage-also-showed-sharp-rise.html | U.S. CARLOADINGS UP 18.4% IN WEEK; Truck Tonnage Also Showed Sharp Rise for Period | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/a-renoir-stolen-in-britain.html | A Renoir Stolen in Britain | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/reynolds-metals-sells-5-38-bonds-50million-issue-is-placed.html | REYNOLDS METALS SELLS 5 3/8% BONDS; 50-Million Issue Is Placed Privately With 2 Houses | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/us-ambassador-meets-peking-spokesman-again.html | U.S. Ambassador Meets Peking Spokesman Again | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/ayub-in-canada-for-visit-flies-in-with-diefenbake.html | Ayub in Canada for Visit; Flies In With Diefenbake | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/aftras-members-endorse-stand-on-channel-13-strike.html | AFTRA's Members Endorse Stand on Channel 13 Strike | True | By Val Adams | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/school-results.html | School Results | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/86-gis-leave-laos-today.html | 86 G.I.'s Leave Laos Today | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/rollcall-vote-on-sending-aid-bill-back-to-committee.html | Roll-Call Vote on Sending Aid Bill Back to Committee | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/japanese-finish-rail-tunnel.html | Japanese Finish Rail Tunnel | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/dynasoar-space-glider-is-displayed-in-mockup.html | Dyna-Soar Space Glider Is Displayed in Mock-Up | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/suit-against-freedomland-dismissed-as-groundless.html | Suit Against 'Freedomland' Dismissed as Groundless | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/fischer-and-d-byrne-win-against-swiss-in-olympics.html | Fischer and D. Byrne Win Against Swiss in Olympics | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/pittsburgh-steel-takes-new-space-district-offices-to-occupy-pan-am.html | PITTSBURGH STEEL TAKES NEW SPACE; District Offices to Occupy Pan Am Tower Unit | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/richardson-only-eighth-yankee-to-collect-200-hits-in-a-season.html | Richardson Only Eighth Yankee To Collect 200 Hits in a Season | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/us-newsprint-use-continues-at-peak.html | U.S. NEWSPRINT USE CONTINUES AT PEAK | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/the-leading-scores.html | THE LEADING SCORES | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/fund-reports.html | FUND REPORTS | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/new-parliament-in-syria-ended-by-premier-it-chose.html | New Parliament in Syria Ended by Premier It Chose | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/nagle-sets-course-record.html | Nagle Sets Course Record | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/bustamante-arrives.html | Bustamante Arrives | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/an-era-ends-for-guy-lombardo-jan-garbers-band-takes-over-spot-in.html | An Era Ends for Guy Lombardo; Jan Garber's Band Takes Over Spot in the Roosevelt 33-Winter Stand Is Concluded Here by Royal Canadians | True | By John S. Wilson | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/morrisey-outpoints-fosmire.html | Morrisey Outpoints Fosmire | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/mrs-a-kingsley-porter-dead-widow-of-harvard-medievalist.html | Mrs. A. Kingsley Porter Dead; Widow of Harvard Medievalist | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/stevenson-defines-our-policy.html | Stevenson Defines Our Policy | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/loyalty-oath-exacted-of-coast-scouts.html | Loyalty Oath Exacted of Coast Scouts | True | By Wallace Turner Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/de-gaulle-makes-appeal-to-voters-urges-popular-election-of-president.html | DE GAULLE MAKES APPEAL TO VOTERS; Urges Popular Election of President in TV Address | True | By Robert C.doty Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/2-seamen-fall-from-ship.html | 2 Seamen Fall From Ship | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/ila-alerts-men-to-strike-sept-30-shipping-paralysis-due-on-east.html | I.L.A. ALERTS MEN TO STRIKE SEPT. 30; Shipping Paralysis Due on East Coast as Talks Fail | True | By John P. Callahan | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/cubs-turn-back-phils-41-after-dropping-31-opener.html | Cubs Turn Back Phils, 4-1, After Dropping 3-1 Opener | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/dinner-will-assist-foreign-students.html | Dinner Will Assist Foreign Students | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/ford-gains-lead-with-68-for-138-ellis-is-next-on-69-for-140-in.html | FORD GAINS LEAD WITH 68 FOR 138; Ellis Is Next on 69 for 140 in Metropolitan Open | True | BY Maureen Orcutt Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/theodore-m-lakos-weds-mrs-hewlett.html | Theodore M. Lakos Weds Mrs. Hewlett | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/kampina-triumphs-by-3-lengths-in-appleton-chase-at-aqueduct.html | Kampina Triumphs by 3 Lengths In Appleton Chase at Aqueduct | True | By Louis Effrat | 1990-05-16 | RE0000478747 | RE0000478747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/wood-field-and-stream-man-takes-his-wife-to-shooting-range-and-now.html | Wood, Field and Stream; Man Takes His Wife to Shooting Range and Now He's Target of Her Pleas | True | By Oscar Godbout | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/resolution-to-curb-cuba-adopted-by-senate-861-the-le-senate.html | Resolution to Curb Cuba Adopted by Senate; 86-1 The le; SENATE APPROVES CUBA RESOLUTION | True | By Max Frankel Special To the New York Times | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/tug-sinks-in-bay-3-feard-killed-vessel-was-towing-ship-near-port.html | TUG SINKS IN BAY; 3 FEARED KILLED; Vessel Was Towing Ship Near Port Elizabeth | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/showings-of-fashion.html | Showings Of Fashion | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/nancy-fletcher-engaged-to-wed-robert-graham-st-lawrence-alumna.html | Nancy Fletcher Engaged to Wed Robert Graham; St. Lawrence Alumna Becomes Fiancee of Princeton Graduate | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/wolcott-robinson-weds-mrs-mary-rj-ryan.html | Wolcott Robinson Weds Mrs. Mary R.J. Ryan | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/american-smelting-sues-to-bar-mexican-ruling-on-mine-titles.html | American Smelting Sues to Bar Mexican Ruling on Mine Titles | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/3headed-giraffes-alert-citys-pupils-to-traffic-danger.html | 3-Headed 'Giraffes' Alert City's Pupils To Traffic Danger | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/architect-named-for-trade-center-yamasaki-will-design-27-million.html | ARCHITECT NAMED FOR TRADE CENTER; Yamasaki Will Design $2.7 Million Downtown Project | True | By Milton Esterow | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/hospital-president-elected.html | Hospital President Elected | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/motor-lodge-is-planned-on-route-91-in-hartford.html | Motor Lodge Is Planned On Route 91 in Hartford | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/americas-cup-match-facts.html | America's Cup Match Facts | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/negro-rejected-at-mississippi-u-us-seeks-writs-3-educators-face.html | NEGRO REJECTED AT MISSISSIPPI U.; U.S. SEEKS WRITS; 3 Educators Face Contempt Action After Gov. Barnett Turns Away Applicant NEGRO REJECTED AT MISSISSIPPI U | True | By Claude Sitton Special To the New York Times | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/leasing-concern-elects.html | Leasing Concern Elects | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/chinese-kept-on-board.html | Chinese Kept on Board | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/payments-balance-improved-for-britain-in-2d-quarter.html | Payments Balance Improved For Britain in 2d Quarter | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/taxpayers-defeat-a-plan-for-new-rockland-village.html | Taxpayers Defeat a Plan For New Rockland Village | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/mrs-fa-godley-73-civic-leader-in-rye.html | MRS. F.A. GODLEY, 73, CIVIC LEADER IN RYE | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/china-upholds-cuba-on-antius-stand.html | CHINA UPHOLDS CUBA ON ANTI-U.S. STAND | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/peking-reports-crop-gains.html | Peking Reports Crop Gains | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/tax-aide-says-bidwell-failed-to-prove-source-of-spent-cash.html | Tax Aide Says Bidwell Failed To Prove Source of Spent Cash | True | By David Anderson | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/salvador-votes-antired-bill.html | Salvador Votes Anti-Red Bill | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/school-prayer-ban-scored-at-red-mass.html | SCHOOL PRAYER BAN SCORED AT RED MASS | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/liston-aides-extol-his-gaiety-benevolence-and-ruggedness.html | Liston Aides Extol His Gaiety, Benevolence and Ruggedness | True | By Gay Talese Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/charles-j-schrauff.html | CHARLES J. SCHRAUFF | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/gerosa-to-support-rockefeller-assails-socialistic-democrats-gerosa.html | Gerosa to Support Rockefeller; Assails 'Socialistic' Democrats; Gerosa to Support Rockefeller; Assails 'Socialistic' Democrats | True | By Philip Benjamin | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/mississippi-writs-are-asked-by-us-contempt-citations-sought-against.html | MISSISSIPPI WRITS ARE ASKED BY U.S; Contempt Citations Sought Against University Aides | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/short-man-is-fitted-in-specialty-shop.html | Short Man Is Fitted In Specialty Shop | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/4-american-singers-have-debut-in-milan.html | 4 AMERICAN SINGERS HAVE DEBUT IN MILAN | True | | 1990-05-16 | RE0000478747 | RE0004478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/college-aid-bill-beaten-in-house-prospects-seem-ended-for-session.html | COLLEGE AID BILL BEATEN IN HOUSE; Prospects Seem Ended for Session Democrats Push Through Farm Measure assistance COLLEGE AID BILL BEATEN IN HOUSE | True | By John D.morris Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0004478747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/2-theater-fetes-will-assist-work-of-school-group-little-me-on-nov-2.html | 2 Theater Fetes Will Assist Work Of School Group; 'Little Me' on Nov. 26 and 30 Will Benefit Play Association | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/son-to-the-roland-eckmans.html | Son to the Roland Eckmans | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/yemens-new-ruler-promises-reforms.html | YEMEN'S NEW RULER PROMISES REFORMS | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/americans-ouster-delayed-by-israel.html | AMERICAN'S OUSTER DELAYED BY ISRAEL | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/pound-circulation-fell-9679000-in-the-week.html | Pound Circulation Fell 9,679,000 in the Week | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/senate-votes-end-to-6-ship-rate-acts-to-repeal-differential-for.html | SENATE VOTES END TO 6% SHIP RATE; Acts to Repeal Differential for West Coast Yards | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/chancellor-takes-top-jumper-award.html | CHANCELLOR TAKES TOP JUMPER AWARD | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/dupree-wins-in-hamburg.html | Dupree Wins in Hamburg | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/st-louis-motel-is-sold-and-leased-back-in-deal.html | St. Louis Motel Is Sold And Leased Back in Deal | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/pembroke-club-planning-benefit-at-the-upstairs-party-on-wednesday.html | Pembroke Club Planning Benefit At the Upstairs; Party on Wednesday at Cabaret Will Add to Scholarship Fund | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/navy-working-up-to-full-steam-for-powerful-penn-state-team.html | Navy Working Up to Full Steam For Powerful Penn State Team | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/reuther-condemns-feud-in-carey-union.html | REUTHER CONDEMNS FEUD IN CAREY UNION | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/minuteman-firing-put-at-32-seconds.html | MINUTEMAN FIRING PUT AT 32 SECONDS | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/big-four-talks-on-nuclear-tests-are-urged-by-brazilian-at-un.html | Big Four Talks on Nuclear Tests Are Urged by Brazilian at U.N. | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/son-to-the-alan-friedmans.html | Son to the Alan Friedmans | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/world-batcasting-mark-is-broken-by-californian.html | World Bait-Casting Mark Is Broken by Californian | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/mens-world-softball.html | MEN'S WORLD SOFTBALL | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/jersey-acts-to-cut-slides-on-palisades.html | JERSEY ACTS TO CUT SLIDES ON PALISADES | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/city-colleges-fear-flood-of-appeals.html | CITY COLLEGES FEAR FLOOD OF APPEALS | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/3-new-yorkers-to-make-debuts.html | 3 New Yorkers to Make Debuts | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/irvin-paul-choice-in-pace-tonight-favorite-t-adios-to-duel-at.html | IRVIN PAUL CHOICE IN PACE TONIGHT; Favorite, Henry T. Adios to Duel at Westbury | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/australian-says-better-boat-won-lack-of-wind-works-against-gretel.html | AUSTRALIAN SAYS BETTER BOAT WON; Lack of Wind Works Against Gretel Mosbacher Pleased | True | By Joseph M. Sheehan Special to The New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/williams-cancels-bids-for-glass-menagerie.html | Williams Cancels Bids For 'Glass Menagerie' | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/gypsy-lyrbrook-takes-trot.html | Gypsy Lyrbrook Takes Trot | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/300-un-officials-invited-to-center-they-will-hear-performance-of.html | 300 U.N. OFFICIALS INVITED TO CENTER; They Will Hear Performance of 'Atlantid' Sept. 30 | True | By Ross Parmenter | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/algerians-elect-first-assembly-all-candidates-unopposed-balloting-is.html | ALGERIANS ELECT FIRST ASSEMBLY; All Candidates Unopposed Balloting Is Heavy | True | By Thomas F.brady Special To the New York Times | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/standard-poors-vs-mrs-soss-questions-questions-questions-4-militant.html | Standard & Poor's vs. Mrs. Soss: Questions, Questions, Questions; 4 Militant Small Stockholder Given Polite Consideration But Little Information STATISTICS HOUSE HOLDS A MEETING | True | By Elizabeth M. Fowler | 1990-05-16 | RE0000478747 | RE0000478747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/kennedy-signs-act-on-river-authority.html | KENNEDY SIGNS ACT ON RIVER AUTHORITY | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/auto-output-rises-again-weeks-total-is-141490.html | Auto Output Rises Again; Week's Total Is 141,490 | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/a-single-order-sells-tenth-of-an-airline.html | A Single Order Sells Tenth of an Airline | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/bolshoi-dancers-offer-highlights-plisetskaya-heads-list-of-soloists.html | BOLSHOI DANCERS OFFER HIGHLIGHTS; Plisetskaya Heads List of Soloists at the Met | True | By Allen Hughes | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/imaginative-use-of-skins-shown-by-2-furriers.html | Imaginative Use Of Skins Shown By 2 Furriers | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/excerpts-from-stevenson-speech-in-un-assembly.html | Excerpts From Stevenson Speech in U.N. Assembly | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/lehigh-hanover-betters-2-minutes-twice-to-take-79038-little-brown.html | Lehigh Hanover Betters 2 Minutes Twice to Take $75,038 Little Brown Jug; JERSEY COLT WINS 3D HEAT BY NECK Lehigh Hanover, Driven by Stanley Dancer, Defeats Coffee Break in Pace | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/u-s-approves-the-spirit-of-atom-energy-program.html | U. S. Approves the 'Spirit' Of Atom Energy Program | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/morris-denies-use-of-hall-for-rites.html | MORRIS DENIES USE OF HALL FOR RITES | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/new-york-law-school-fete-will-honor-justice-harlan.html | New York Law School Fete Will Honor Justice Harlan | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/in-the-nation-cunningham-amendment-and-its-mischief.html | In The Nation; Cunningham Amendment and Its Mischief | True | By Arthur Krock | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/the-liberal-convention.html | The 'Liberal' Convention | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/monon-railroad-elects-new-member-to-board.html | Monon Railroad Elects New Member to Board | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/kohler-arrives-at-moscow-post-press-reflects-difficulties.html | KOHLER ARRIVES AT MOSCOW POST; Press Reflects Difficulties Confronting U.S. Envoy | True | By Seymour Topping Special to The New York Times | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/education-board-faces-old-issues-reforms-are-awaited-a-year-after.html | EDUCATION BOARD FACES OLD ISSUES; Reforms Are Awaited a Year After State Set It Up | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/news-aide-and-wife-are-freed-in-havana.html | NEWS AIDE AND WIFE ARE FREED IN HAVANA | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/funds-asked-for-us-claims.html | Funds Asked for U.S. Claims | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/us-korean-talks-begin.html | U.S Korean Talks Begin | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/gretels-tactics-in-third-race-reminiscent-of-sceptres-effort.html | Gretel's Tactics in Third Race Reminiscent of Sceptre's Effort | True | By Hugh Somerville Special To the New York Times | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/studio-is-dedicated-to-martha-graham.html | STUDIO IS DEDICATED TO MARTHA GRAHAM | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/art-contemporary-american-show-102-works-on-display-will-go-to.html | Art: Contemporary American Show; 102 Works on Display Will Go to Europe 'Art: U.S.A.' Now' to Open in Milwaukee | True | By Stuart Preston Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/brownsees-nixon-dealing-in-panic-says-red-issue-is-a-shabby-trick.html | BROWNSEES NIXON DEALING IN PANIC; Says Red Issue Is a 'Shabby Trick' of His Opponent | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/hightower-will-face-knicks.html | Hightower Will Face Knicks | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/giants-bow-54-trail-by-4-games-cards-2-runs-in-9th-win-boyers.html | GIANTS BOW, 5-4; TRAIL BY 4 GAMES; Cards' 2 Runs in 9th Win Boyer's Single Is Decisive | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/kennedy-appeals-for-others-to-aid-asks-finance-ministers-to-kennedy.html | KENNEDY APPEALS FOR OTHERS TO AID; Asks Finance Ministers to KENNEDY APPEALS FOR OTHERS TO AID | True | By Richard Emoney Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/report-on-rocket-man.html | Report on Rocket Man | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/cargo-from-cuba-is-seized-in-suit-sugar-impounded-in-puerto-rico.html | CARGO FROM CUBA IS SEIZED IN SUIT; Sugar Impounded in Puerto Rico for Miami Company | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/teaching-of-the-new-math-stirs-wide-debate-among-teachers-program.html | Teaching of the 'New Math' Stirs Wide Debate Among Teachers; Program Stresses Unifying Concepts Rather Than Rule Memorizing 'NEW MATH' STUDY IS HOTLY DEBATED | True | By Robert C. Toth | 1990-05-16 | RE0000478747 | RE0000478747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/welfare-aide-in-bronx-post.html | Welfare Aide in Bronx Post | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/books-authors.html | Books Authors | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/stocks-of-crude-increase.html | Stocks of Crude Increase | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/the-cast.html | The Cast | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/kardelj-presents-new-constitution.html | Kardelj Presents New Constitution | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/exdominican-aide-to-be-held-a-week.html | EX-DOMINICAN AIDE TO BE HELD A WEEK | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/marian-levine-engaged-to-richard-j-moses.html | Marian Levine Engaged To Richard J. Moses | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/payments-position-better.html | Payments Position Better | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/us-judge-lets-heart-rule-on-bank-robber.html | U.S. Judge Lets Heart Rule on Bank Robber | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/patton-harris-gray-and-coody-reach-semifinals-in-us-amateur-golf.html | Patton, Harris, Gray and Coody Reach Semi-Finals in U.S. Amateur Golf; NORTH CAROLINIAN TAKES 2 MATCHES Patton Defeats McKey and Gabrielsen Blancas Put Out by Harris, 2 and 1 | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/wig-fad-raises-hair-prices.html | Wig Fad Raises Hair Prices | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/bigstore-sales-rose-6-in-week-only-kansas-city-showed-a-drop-for.html | BIG-STORE SALES ROSE 6% IN WEEK; Only Kansas City Showed a Drop for Period | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/us-convoys-unhindered.html | U.S. Convoys Unhindered | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/excerpts-from-the-presidents-address.html | Excerpts From the President's Address | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/graysonrobinson-makes-bid-to-sell-its-36-camera-stores.html | Grayson-Robinson Makes Bid To Sell Its 36 Camera Stores | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/snow-falls-in-adirondacks.html | Snow Falls in Adirondacks | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/soviet-dooms-4-safecrackers.html | Soviet Dooms 4 Safecrackers | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/brown-will-miss-eagle-game-sunday-giants-will-rest-injured-tackle.html | Brown Will Miss Eagle Game Sunday; GIANTS WILL REST INJURED TACKLE Brown Receives Week Off to Recover Grosscup of Titans Ready for Duty | True | By Wilbur Bradbury | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/morris-kullman.html | MORRIS KULLMAN | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/pan-am-building-to-get-heliport-25passenger-craft-would-operate-60.html | PAN AM BUILDING TO GET HELIPORT; 25-Passenger Craft Would Operate 60 Stories Up With Added Power SAFETY PLAN IS DEVISED F.A.A. and 3 City Agencies Must Approve Plans for Flights to Area Airports | True | By Richard Witkin | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/catholic-medal-is-awarded.html | Catholic Medal Is Awarded | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/divided-argentina.html | Divided Argentina | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/test-ban-parley-continues.html | Test Ban Parley Continues | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/directory-to-dining.html | Directory To Dining | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/group-here-to-aid-nazi-victims-claim-deposits-in-swiss-banks.html | Group Here to Aid Nazi Victims Claim Deposits in Swiss Banks | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/bar-of-stamford-asks-court-study-circuit-bench-problems-cited-to.html | BAR OF STAMFORD ASKS COURT STUDY; Circuit Bench 'Problems' Cited to Chief Judge | True | By Richard H. Parke Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/moves-are-mixed-in-cotton-trade-prices-close-55-cents-a-bale-down.html | MOVES ARE MIXED IN COTTON TRADE; Prices Close 55 Cents a Bale Down to 25 Up | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/americas-cup-summaries.html | America's Cup Summaries | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/governor-reveals-narcotics-program-___-_____-_-governor-gives.html | Governor Reveals Narcotics Program __-_____-_-__ Governor Gives Narcotics Plan As Wagner Assails Him on Lag | True | By Murray Illson | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/bank-clearings-up-citys-gain-is-best.html | BANK CLEARINGS UP; CITY'S GAIN IS BEST | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/kennedy-speech-to-world-bank-and-fund.html | Kennedy Speech to World Bank and Fund | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/china-may-close-3-offices-of-soviet-outside-peking-china-may-close.html | China May Close 3 Offices Of Soviet Outside Peking CHINA MAY CLOSE 3 SOVIET OFFICES | True | By Theodore Shabad Special To the New York Times | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/teenage-council-on-traffic.html | Teen-Age Council on Traffic | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/mrs-cooperstein-shoots-73-as-her-team-wins-li-golf.html | Mrs. Cooperstein Shoots 73 As Her Team Wins L.I. Golf | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/hoffa-is-told-to-stand-trial-on-charges-of-conspiracy.html | Hoffa Is Told to Stand Trial On Charges of Conspiracy | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/rites-for-j-leighton-stuart.html | Rites for J. Leighton Stuart | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/dissidents-to-seek-control-of-kirby.html | DISSIDENTS TO SEEK CONTROL OF KIRBY | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/butcher-hogs-prices-rise-in-active-trade.html | Butcher Hogs Prices Rise in Active Trade | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/brown-paces-senior-golf-with-74-at-upper-montclair.html | Brown Paces Senior Golf With 74 at Upper Montclair | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/olmstead-leaves-rangers-says-he-intends-to-retire.html | Olmstead Leaves Rangers; Says He Intends to Retire | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/norstad-visiting-greece.html | Norstad Visiting Greece | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/lukens-reaches-steel-pact-with-a-german-company.html | Lukens Reaches Steel Pact With a German Company | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/only-six-craft-at-newport-cited-for-violating-course.html | Only Six Craft at Newport Cited for Violating Course | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/experience-lifts-wesleyan-hopes-tackle-40-rejoins-coach-he-played.html | EXPERIENCE LIFTS WESLEYAN HOPES; Tackle, 40, Rejoins Coach He Played For in 1942 | True | By Deane McGowen Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/british-rail-men-to-strike.html | British Rail Men to Strike | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/studebaker-move-puzzles-airlines-interest-in-nonskid-carrier-comes.html | STUDEBAKER MOVE PUZZLES AIRLINES; Interest in Non-Skid Carrier Comes as a Surprise | True | By John M. Lee | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/of-local-origin.html | Of Local Origin | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/us-has-urged-halt.html | U.S. Has Urged Halt | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/nicklaus-leads-in-portland-open-cards-6-birdies-in-row-for-64-lema.html | NICKLAUS LEADS IN PORTLAND OPEN; Cards 6 Birdies in Row for 64 Lema Next at 65 | | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/kodak-aids-74-colleges.html | Kodak Aids 74 Colleges | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/mrs-john-e-foley.html | MRS. JOHN E. FOLEY | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/plant-experts-to-visit-nepa.html | Plant Experts to Visit Nepa | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/critic-at-large-recent-judgments-of-grant-and-fillmore-as.html | Critic at Large: Recent Judgments of Grant and Fillmore as Presidents Evoke Some Comments | True | By Brooks Atkinson | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/american-metal-climax-elects-officer-of-unit.html | American Metal Climax Elects Officer of Unit | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/liberals-in-britain-urge-tie-to-market.html | LIBERALS IN BRITAIN URGE TIE TO MARKET | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/conrad-helfrich-admiral-75-dead-dutch-commander-led-the-java-sea.html | CONRAD HELFRICH, ADMIRAL, 75, DEAD; Dutch Commander Led the Java Sea Battle in '42 | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/dutchshell-dividends-up-companies-take-dividend-action.html | Dutch-Shell Dividends Up; COMPANIES TAKE DIVIDEND ACTION | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/shell-will-spin-to-shareholders-its-stock-in-canadian-company.html | Shell Will Spin to Shareholders Its Stock in Canadian Company; Parent to Keep Control SHELL TO SPIN OFF CANADIAN SHARES | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478747 | RE0000478747 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/truckers-in-area-gloomy-on-talks-see-end-to-negotiations-on-any.html | TRUCKERS IN AREA GLOOMY ON TALKS; See End to Negotiations on Any Over-All Contract | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/yanks-accepting-series-requests-tickets-for-3-home-games-can-be.html | YANKS ACCEPTING SERIES REQUESTS; Tickets for 3 Home Games Can Be Ordered by Mail | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/gop-seeks-votes-in-secret-memo-governor-unaware-of-note-extolling.html | G.O.P. SEEKS VOTES IN 'SECRET' MEMO; Governor Unaware of Note Extolling His Conservatism | True | By Peter Kihss | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/kurds-who-fled-say-rebels-tried-to-exterminate-them.html | Kurds Who Fled Say Rebels Tried to Exterminate Them | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/philippine-badjao-arrives-at-the-charles.html | Philippine 'Badjao' Arrives at the Charles | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/new-director-elected-by-st-regis-paper-co.html | New Director Elected By St. Regis Paper Co. | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/new-typewriter-announced.html | New Typewriter Announced | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/bridge-the-nassau-championships-will-start-on-li-today.html | Bridge; The Nassau Championships Will Start on L.I. Today | True | By Albert H. Morehead | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/ramos-wins-5hitter.html | Ramos Wins 5-Hitter | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/sidelights-silvers-upsurge-halts-for-day.html | Sidelights; Silver's Upsurge Halts for Day | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/hunter-gets-250000-grant.html | Hunter Gets $250,000 Grant | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/2000-publishers-exhibit-at-frankfurts-book-fair.html | 2,000 Publishers Exhibit At Frankfurt's Book Fair | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/mkinley-defeats-bungert-in-coast-tennis-61-63.html | M'Kinley Defeats Bungert In Coast Tennis, 6-1, 6-3 | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/violent-storm-hits-capri.html | Violent Storm Hits Capri | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/spectator-craft-in-near-collision-destroyer-steamer-almost-crash-at.html | SPECTATOR CRAFT IN NEAR COLLISION; Destroyer, Steamer Almost Crash at 12-Meter Race | True | By John C. Devlin Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/torchlight-parade-set-by-rome-council.html | TORCHLIGHT PARADE SET BY ROME COUNCIL | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/us-backed-in-un-on-hungary-debate.html | U.S. BACKED IN U.N. ON HUNGARY DEBATE | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/stevenson-calls-for-stronger-un-policy-statement-asks-bolstering.html | STEVENSON CALLS FOR STRONGER U.N.; U.N. Policy Statement Asks Bolstering and Warns That World Is 'Powder Keg' STEVENSON ASKS A STRONGER U.N. | True | By Thomas J.hamilton Special To the New York Times. | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-21 | 1962-09-21 | https://www.nytimes.com/1962/09/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478747 | RE0000478747 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/liberals-oppose-2-for-judgeships-join-gop-to-block-bronx-democratic.html | LIBERALS OPPOSE 2 FOR JUDGESHIPS; Join G.O.P. to Block Bronx Democratic Nominees LIBERALS OPPOSE 2 FOR JUDGESHIPS | True | By Richard P. Hunt | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/dr-austin-p-evans-dies-at-78-professor-of-medieval-history.html | Dr. Austin P. Evans Dies at 78; Professor of Medieval History | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/banks-and-trusts.html | BANKS AND TRUSTS | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/us-lines-vessel-claims-speed-mark.html | U.S. LINES VESSEL CLAIMS SPEED MARK | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/preller-to-head-gop-in-queens-leaders-select-chairman-to-succeed.html | PRELLER TO HEAD G.O.P. IN QUEENS; Leaders Select Chairman to Succeed Kenna | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/27month-strike-on-airline-ended-former-pilots-regain-top-seniority.html | 27-MONTH STRIKE ON AIRLINE ENDED; Former Pilots Regain Top Seniority at Southern | True | By Joseph Carter | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/new-president-for-fund.html | New President for Fund | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/thomas-j-harte.html | THOMAS J. HARTE | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/50000-to-circle-the-world-by-air-in-62-pan-am-says.html | 50,000 to Circle the World By Air in '62, Pan Am Says | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/strike-at-anaconda-ends-after-68-days.html | STRIKE AT ANACONDA ENDS AFTER 68 DAYS | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/booksauthors.html | Books--Authors | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/pakistanis-hail-gandhi-disciple-people-mingle-at-border-in-farewell.html | PAKISTANIS HAIL GANDHI DISCIPLE; People Mingle at Border in Farewell to Bhave | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/five-character-witnesses-testify-for-bidwell.html | Five Character Witnesses Testify for Bidwell | True | Funston Among Them as the Defense Opens Its Case in U.S. Tax-Evasion SuitBy David Anderson | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/lavorante-leaves-ring-on-stretcher-after-defeat.html | Lavorante Leaves Ring On Stretcher After Defeat | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/senator-to-check-on-arms-for-cuba-magnuson-backs-aid-curb-seeks.html | SENATOR TO CHECK ON ARMS FOR CUBA; Magnuson Backs Aid Curb -- Seeks List of Vessels | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/100000000-is-requested-for-un-bond-purchases.html | $100,000,000 is Requested For U.N. Bond Purchases | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/tv-jack-paar-returns-his-new-program-has-its-premiere-pt-109.html | TV: Jack Paar Returns; His New Program Has Its Premiere-- PT 109 Subject of Channel 4 Show | True | By Jack Gould | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/arms-to-sihanouk.html | Arms to Sihanouk | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/utility-plans-borrowing.html | Utility Plans Borrowing | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/dooley-quits-westchester-race-backs-reid-for-representative.html | Dooley Quits Westchester Race; Backs Reid for Representative | True | By Merrill Folsom Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/state-is-assailed-on-blockbusting-law-termed-unenforceable-at.html | STATE IS ASSAILED ON BLOCKBUSTING; Law Termed Unenforceable at Hearing Here | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/louis-is-impressed-by-workout.html | Louis Is Impressed by Workout | True | By Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/school-football-today.html | School Football Today | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/seat-belt-parade-staged-in-queens.html | SEAT BELT PARADE STAGED IN QUEENS | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/seagram-sons-elects-officer-of-a-subsidiary.html | Seagram & Sons Elects Officer of a Subsidiary | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/bethlehem-ship-accused-on-fees-division-overcharged-u-s-a-million.html | BETHLEHEM SHIP ACCUSED ON FEES; Division Overcharged U. S. a Million, Agency Holds | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/vietnamese-reds-ambush-rice-train-near-saigon.html | Vietnamese Reds Ambush Rice Train Near Saigon | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/italy-weighs-challenge-for-cup-in-talks-with-u-s-yachtsmen.html | Italy Weighs Challenge for Cup In Talks With U. S. Yachtsmen | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/evacuation-policy-for-cities-is-urged.html | EVACUATION POLICY FOR CITIES IS URGED | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/labor-post-given-to-coast-official-president-selects-henning-to-be.html | LABOR POST GIVEN TO COAST OFFICIAL; President Selects Henning to Be Under Secretary | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/wills-registers-95th-stolen-base-dodger-one-under-mark-cardinals.html | WILLS REGISTERS 95TH STOLEN BASE; Dodger One Under Mark-- Cardinals Rout Koufax-- Lead Cut to 3 Games | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/graven-long-island-victor.html | Graven Long Island Victor | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/morgenthau-sees-rent-scandals-he-says-rockefeller-bears-personal.html | MORGENTHAU SEES RENT 'SCANDALS'; He Says Rockefeller Bears Personal Responsibility | True | By Layhmond Robinson | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/frost-comes-to-suburbs-in-last-days-of-summer.html | Frost Comes to Suburbs In Last Days of Summer | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/socialist-workers-party-asks-spot-on-state-ballot.html | Socialist Workers Party Asks Spot on State Ballot | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/house-delays-resolution.html | House Delays Resolution | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/city-and-firemen-meet-on-pay-plan.html | CITY AND FIREMEN MEET ON PAY PLAN | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/wholesale-prices-fell-01-last-week.html | WHOLESALE PRICES FELL 0.1 LAST WEEK | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/spaceship-trouble-delays-schirras-flight-five-days.html | Spaceship Trouble Delays Schirra's Flight Five Days | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/boston-archdiocese-seeks-tv.html | Boston Archdiocese Seeks TV | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/college-and-school-results.html | College and School Results | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/16274-see-barend-bow-on-garden-mat.html | 16,274 SEE BAREND BOW ON GARDEN MAT | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/industrials-and-utilitieseastern.html | INDUSTRIALS AND UTILITIES--EASTERN | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/lord-astor-plans-to-leave-england-will-move-to-save-holdings-in-the.html | LORD ASTOR PLANS TO LEAVE ENGLAND; Will Move to Save Holdings in the U. S. From Taxes LORD ASTOR PLANS TO LEAVE ENGLAND | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/orioles-2-in-7th-down-twins-32-pinchhit-wins-for-roberts-red-sox.html | ORIOLES 2 IN 7TH DOWN TWINS, 3-2; Pinch-Hit Wins for Roberts --Red Sox Top Senators | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/two-bond-issues-sold-by-louisiana-education-board-securities-total.html | TWO BOND ISSUES SOLD BY LOUISIANA; Education Board Securities Total $2,500,000 | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/interfaith-rites-to-hail-25-years-protestants-catholics-and-jaws-to.html | INTERFAITH RITES TO HAIL 25 YEARS; Protestants, Catholics and Jaws to Be Honored Here | True | By George Dugan | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/aurora-plastics-appoints.html | Aurora Plastics Appoints | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/france-sets-70-goal-for-missile-force-nato-could-use-french-set.html | France Sets '70 Goal For Missile Force NATO Could Use; FRENCH SET GOAL OF MISSILE ARMS | True | By Robert C. Doty Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/stagehands-seek-increase-in-jobs-off-broadway-theaters-say-demand.html | STAGEHANDS SEEK INCREASE IN JOBS; Off Broadway Theaters Say Demand Is Unreasonable | True | By Louis Calta | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/bill-would-let-embassies-use-private-transmitters.html | Bill Would Let Embassies Use Private Transmitters | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/williams-davis-exstockbroker-member-of-exchange-here-since-1920-is.html | WILLIAM S. DAVIS, EX-STOCKBROKER; Member of Exchange Here Since 1920 Is Dead at 70 | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/venetian-blind-made-to-match-decor-in-room.html | Venetian Blind Made to Match Decor in Room | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/bernard-cruse-sr-utilitys-secretary.html | BERNARD CRUSE SR., UTILITY'S SECRETARY | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/is-a-daily-fire-siren-helpful-or-cruel-lynbrook-to-decide.html | Is a Daily Fire Siren Helpful or Cruel? Lynbrook to Decide | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/dr-neilson-hannay-dies-an-authority-on-cowper.html | Dr. Neilson Hannay Dies; An Authority on Cowper | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/ussoviet-atests-in-space-compared.html | U.S.-SOVIET A-TESTS IN SPACE COMPARED | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/gop-pushes-for-college-aid-but-measure-is-viewed-as-dead-morse.html | G.O.P. Pushes for College Aid, But Measure Is Viewed as Dead; Morse Calls Republicans' Plan to Revive Proposal a 'Trap' to Shift Blame-- Lays Defeat to the Religion Issue | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/bette-davis-takes-ad-seeks-job-wont-travel.html | Bette Davis Takes Ad; Seeks Job, Won't Travel | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/highlights-danced-by-bolshoi-at-met.html | 'HIGHLIGHTS' DANCED BY BOLSHOI AT MET | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/titov-arrives-in-bulgaria.html | Titov Arrives in Bulgaria | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/americas-cup-match-facts.html | America's Cup Match Facts | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/dillon-forecasts-surplus-in-us-payment-balance.html | Dillon Forecasts Surplus in U.S. Payment Balance | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/halbrook-signs-with-nats.html | Halbrook Signs With Nats | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/yugoslav-experiment.html | Yugoslav Experiment | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/indians-triumph-over-angels-96-romano-breaks-tie-in-9th-with-tworun.html | INDIANS TRIUMPH OVER ANGELS, 9-6; Romano Breaks Tie in 9th With Two-Run Single | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/ben-bella-units-to-widen-control-will-move-into-25mile-zone-around.html | BEN BELLA UNITS TO WIDEN CONTROL; Will Move Into 25-Mile Zone Around Algiers Held by Political Bureau's Foes BEN BELLA UNITS TO WIDEN CONTROL | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/new-soviet-nuclear-blast-in-atmosphere-is-reported.html | New Soviet Nuclear Blast In Atmosphere Is Reported | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/banking-report-applauded-by-first-national-city-head.html | Banking Report Applauded By First National City Head | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/icc-sanctions-end-of-rutland-most-of-trackage-may-go-at-its-salvage.html | I.C.C. SANCTIONS END OF RUTLAND; Most of Trackage May Go at Its Salvage Value | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/economic-picture-for-1963-assayed-7-of-8-business-spokesmen-express.html | ECONOMIC PICTURE FOR 1963 ASSAYED; 7 of 8 Business Spokesmen Express Optimism, but Some Give Warnings RETAIL GAINS FORECAST Gloomiest Prediction Comes From Steel Executive at Marketing Conference ECONOMIC PICTURE FOR 1963 ASSAYED | True | By Philip Shabecoff | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/naval-stores.html | NAVAL STORES | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/new-york-life-adds-member-to-its-board.html | New York Life Adds Member to Its Board | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/meteorites-hunted-in-virginias-as-two-big-falls-are-reported-space.html | Meteorites Hunted in Virginias As Two Big Falls Are Reported; Space Objects Were Seen as Awesome Fireballs--Blast in Sky Shook Windows | True | By Walter Sullivan | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/film-on-delinquency-available-to-groups.html | Film on Delinquency Available to Groups | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/moves-are-small-in-grain-trading-deals-said-to-reflect-views-of.html | MOVES ARE SMALL IN GRAIN TRADING; Deals Said to Reflect Views of Farm Legislation | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/ycaza-wins-in-return-to-aqueduct-dead-ahead-first-18-to-run-today.html | Ycaza Wins in Return to Aqueduct; Dead Ahead First--18 to Run Today in $91,500 Beldame | True | By Joseph C. Nichols | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/ars-nova-presents-town-hall-concert.html | ARS NOVA PRESENTS TOWN HALL CONCERT | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/prof-j-h-frandsen-a-dairy-expert-85.html | PROF. J. H. FRANDSEN, A DAIRY EXPERT, 85 | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/36-senators-223-in-house-support-quemoy-defense.html | 36 Senators, 223 in House Support Quemoy Defense | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/fire-island-park-faces-obstacle-us-aide-says-state-and-county-land.html | FIRE ISLAND PARK FACES OBSTACLE; U.S. Aide Says State and County Land Is Needed for National Seashore | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/rites-today-mark-100th-year-of-emancipation-proclamation-macleish.html | Rites Today Mark 100th Year Of Emancipation Proclamation; MacLeish Will Read Poem Composed for Occasion--Kennedy Decides Against a Housing Order Now | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/to-keep-ginger-fresh.html | To Keep Ginger Fresh | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/india-agrees-to-border-talks-with-red-china-new-delhi-qualifies.html | India Agrees to Border Talks With Red China; New Delhi Qualifies Move With Call for Definite Topic of Discussion | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/miss-chandellier-prospective-bride.html | Miss Chandellier Prospective Bride | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/terry-again-backs-vaccine-for-young.html | TERRY AGAIN BACKS VACCINE FOR YOUNG | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/rome-deputies-approve-electricity-takeover.html | Rome Deputies Approve Electricity Take-Over | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/millionth-visitor-to-childrens-zoo-is-an-oldtimer-consumers-protest.html | Millionth Visitor to Children's Zoo Is an Old-Timer; Consumers Protest Jersey Milk Price Controls Housewives and Others Ask at State Hearing for End of Restrictive Law | True | By George Cable Wright Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/soviet-hails-stravinsky-as-hero-as-he-pays-visit-after-48-years.html | Soviet Hails Stravinsky as Hero As He Pays Visit After 48 Years; SOVIET ACCLAIMS STRAVINSKY VISIT | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/patriots-defeat-broncos-41-to-16-cappelletti-gets-17-points-as.html | PATRIOTS DEFEAT BRONCOS, 41 TO 16; Cappelletti Gets 17 Points as Defense Stops Tripueka | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/pauline-omelia-52-librarian-lecturer.html | PAULINE OMELIA, 52, LIBRARIAN, LECTURER | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/hanna-homestake-to-join-in-australian-ore-hunt.html | Hanna, Homestake to Join In Australian Ore Hunt | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/fisheries-center-approved.html | Fisheries Center Approved | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/curtis-inc-names-director.html | Curtis, Inc., Names Director | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/mississippi-river-flourishing-in-an-era-of-diesels-and-radar.html | Mississippi River Flourishing In an Era of Diesels and Radar; Paddlewheel Steamboat of Twain's Day Is Now Just an Old-Timer's Memory -- Skippers Plagued by Skiers | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/store-opens-gift-shop-as-way-of-diversifying.html | Store Opens Gift Shop As Way of Diversifying | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/august-gains-listed-by-savings-loan-units.html | August Gains Listed By Savings Loan Units | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/dubinsky-gibes-at-house-panel-with-colorful-replies-on-stand.html | Dubinsky Gibes at House Panel With Colorful Replies on Stand | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/college-football-today-home-teams-are-listed-first.html | College Football Today Home Teams Are Listed First | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/new-guinea-pact-approved-in-un-dutchindonesian-accord-is-voted-by.html | NEW GUINEA PACT APPROVED IN U.N.; Dutch-Indonesian Accord Is Voted by Assembly, 89-0 | True | By Lawrence O'Kane Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/new-books.html | New Books | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/methodists-vote-30000-for-soochow-university.html | Methodists Vote $30,000 For Soochow University | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/colts-ask-waivers-on-lyles.html | Colts Ask Waivers on Lyles | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/mrs-mason-wins-in-final-7-and-6-beats-mrs-lyman-for-sixth-jersey.html | MRS. MASON WINS IN FINAL, 7 AND 6; Beats Mrs. Lyman for Sixth Jersey Match-Play Title | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/u-of-wisconsin-is-urged-to-ban-sorority-for-bias.html | U. of Wisconsin Is Urged To Ban Sorority for Bias | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/miss-greenebaum-bride.html | Miss Greenebaum Bride | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/soviet-tells-un-attack-on-cuba-would-mean-war-stevensons-reply-to.html | SOVIET TELLS U.N. ATTACK ON CUBA WOULD MEAN WAR; Stevenson's Reply to Policy Address by Gromyko Calls Moscow the Real Threat SOVIET GIVES U.N. WARNING ON CUBA | True | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/americas-cup-rivals-spend-busy-nonracing-day-in-newport-yards.html | America's Cup Rivals Spend Busy Non-Racing Day in Newport Yards | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/british-bonds-up-on-added-demand-gains-of-pound-common-industrial.html | BRITISH BONDS UP ON ADDED DEMAND; Gains of Pound Common-- Industrial Index Rises | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/mets-beat-cubs-with-3-in-1st-41-three-walks-two-errors-help-cisco.html | METS BEAT CUBS WITH 3 IN 1ST, 4-1; Three Walks, Two Errors Help Cisco Triumph | True | By Robert M. Lipsyte | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/mary-l-rankin-becomes-bride-of-s-h-waters-graduate-of-missouri.html | Mary L. Rankin Becomes Bride Of S. H. Waters; Graduate of Missouri Journalism Married Here to a Broker | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/the-clash-in-argentina.html | The Clash in Argentina | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/britons-find-bit-of-frame-from-a-missing-renoir.html | Britons Find Bit of Frame From a Missing Renoir | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/lighthouse-will-begin-drive-at-lunch-oct-18.html | Lighthouse Will Begin Drive at Lunch Oct. 18 | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/gromykos-remarks-and-text-of-stevensons-reply.html | Gromyko's Remarks and Text of Stevenson's Reply | True | By Mr. Gromyko | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/americas-cup-summaries.html | America's Cup Summaries | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/catholic-bishop-is-first-for-sweden-since-1513.html | Catholic Bishop Is First For Sweden Since 1513 | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/know-customer-plea-repeated-by-big-board.html | Know Customer Plea Repeated by Big Board | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/students-astir-in-iran-tuition-fees-and-onechance-exams-not-mere.html | Students Astir in Iran; Tuition Fees and One-Chance Exams Not Mere Academic Issues to Them | True | By Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/new-director-is-elected-by-lit-trust-company.html | New Director Is Elected By L.I. Trust Company | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/r-l-ratchford-to-wed-miss-martha-gruber.html | R. L. Ratchford to Wed Miss Martha Gruber | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/franco-and-cabinet-study-labor-strain.html | FRANCO AND CABINET STUDY LABOR STRAIN | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/a-reserve-bank-aide-predicts-mild-recession-unless-us-acts.html | A Reserve Bank Aide Predicts Mild Recession Unless U.S. Acts | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/thomas-c-nichols.html | THOMAS C. NICHOLS | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/the-algerian-election.html | The Algerian Election | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/antinous-to-enter-garden-of-salvage.html | Antinous to Enter Garden of Salvage | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/two-teenagers-awarded-patent-new-storm-window-is-made-of-plastic.html | Two Teen-Agers Awarded Patent; New Storm Window Is Made of Plastic and Wire Screen VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/defector-says-soviet-specialists-are-in-east-german-army-staffs.html | Defector Says Soviet Specialists Are in East German Army Staffs | True | By Sydney Gruson Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/nab-head-urges-industry-to-clean-its-house-by-itself.html | N.A.B. Head Urges Industry To Clean Its House by Itself | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/us-mediators-hint-at-solution-to-break-waterfront-deadlock-call.html | U.S. Mediators Hint at Solution To Break Waterfront Deadlock; Call Session for Monday After Earlier Abandoning Efforts to Work Out Pact Between Industry and Dock Union | True | By John P. Callahan | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/thaler-challenges-vote-fraud-report.html | THALER CHALLENGES VOTE FRAUD REPORT | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/oklahoman-wins-last-three-holes-harris-downs-patton-with-rally-3.html | OKLAHOMAN WINS LAST THREE HOLES; Harris Downs Patton With Rally, 3 and 1--Gray Puts Out Coody, 3 and 2 | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/usplans-to-raise-sunken-chlorine-gas-masks-and-evacuation-plan.html | U.S.PLANS TO RAISE SUNKEN CHLORINE; Gas Masks and Evacuation Plan Ready for Attempt | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/stanford-triumphs-over-tulane-6-to-3.html | STANFORD TRIUMPHS OVER TULANE, 6 TO 3 | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/li-campus-grows-as-more-enroll-state-university-to-get-850-tuesday.html | L.I. CAMPUS GROWS AS MORE ENROLL; State University to Get 850 Tuesday at Stony Brook | True | BY Byron Porterfield Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/new-york-law-school-honors-justice-harlan-at-its-dedication.html | New York Law School Honors Justice Harlan at Its Dedication | True | By Leonard E. Ryan | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/music-boston-symphony-leinsdorf-on-podium-as-new-season-opens.html | Music: Boston Symphony; Leinsdorf on Podium as New Season Opens | True | By Harold C. Schonberg Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/monsanto-dissects-pesticide-criticism-monsanto-joins-pesticides.html | Monsanto Dissects Pesticide Criticism; MONSANTO JOINS PESTICIDES ISSUE | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/centennial-of-liberty.html | Centennial of Liberty | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/morgenthau-hits-rockefeller-plan-scores-governor-at-narcotics.html | MORGENTHAU HITS ROCKEFELLER PLAN; Scores Governor at Narcotics Hearing--Also Attacks Him on Rent Control MORGENTHAU HITS STATE ON ADDICTS | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/news-summary-and-index-the-major-events-of-the-day-.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/mrs-frank-ritchie-former-publisher.html | MRS. FRANK RITCHIE; FORMER PUBLISHER | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/relative-says-de-gaulle-would-not-duck-bullets.html | Relative Says de Gaulle Would Not Duck Bullets | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/politicians-hostile-to-de-gaulle-plan.html | POLITICIANS HOSTILE TO DE GAULLE PLAN | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/cotton-is-mixed-in-trading-here-futures-close-10-cents-a-bale-down.html | COTTON IS MIXED IN TRADING HERE; Futures Close 10 Cents a Bale Down to $1.10 Up | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/food-news-onion-crops-cry-for-use-supply-is-plentiful-in-markets.html | Food News: Onion Crops Cry for Use; Supply Is Plentiful in Markets Now | True | By June Owen | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/new-chicago-talks-sought-to-save-symphony-season.html | New Chicago Talks Sought To Save Symphony Season | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/wallachbastian.html | Wallach--Bastian | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/peak-steel-pay-goes-in-fewer-envelopes.html | Peak Steel Pay Goes In Fewer Envelopes | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/new-rochelle-alumnae-list-dance-tomorrow.html | New Rochelle Alumnae List Dance Tomorrow | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/gt-campanelli-won-dahlia-prizes.html | G.T. CAMPANELLI, WON DAHLIA PRIZES | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/cw-post-boggs-and-zureck-will-spark-an-outstanding-line.html | C.W. Post: Boggs and Zureck Will Spark an Outstanding Line | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/political-shows-scheduled-on-tv-candidates-to-offer-views-tomorrow.html | POLITICAL SHOWS SCHEDULED ON TV; Candidates to Offer Views Tomorrow on 2 Networks | True | By Richard F. Shepard | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/german-reds-delay-trucks-at-autobahn.html | GERMAN REDS DELAY TRUCKS AT AUTOBAHN | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/mrs-thomas-v-martin.html | MRS. THOMAS V. MARTIN | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/the-challenge-of-cooperation.html | The Challenge of Cooperation | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/art-canvas-primed-for-fresh-season-new-esthetic-centered-on-human.html | Art: Canvas Primed for Fresh Season; New Esthetic Centered on Human Form Experiments Expected to Enliven Scene | True | By Brian O'Doherty | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/500-vehicles-on-display-at-londons-auto-show.html | 500 Vehicles on Display At London's Auto Show | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/carey-in-control-as-parley-closes-union-fails-to-decide-issue-of.html | CAREY IN CONTROL AS PARLEY CLOSES; Union Fails to Decide Issue of Hartnett Suspension | True | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/brooklyn-youth-shot-to-death.html | Brooklyn Youth Shot to Death | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/no-fingercrossing.html | No Finger-Crossing | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/irvin-paul-is-victor-in-25000-pace-henry-t-adios-3d-as-favorite.html | Irvin Paul Is Victor in $25,000 Pace; HENRY T. ADIOS 3D AS FAVORITE WINS Irvin Paul Scores by Length and a Half Over Stephan Smith in Westbury Pace | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/us-rejects-complaint-by-red-china-over-u2.html | U.S. Rejects Complaint By Red China Over U-2 | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |