Exhibit D30

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/daley-bridges-coates-hit-hard-yank-relievers-fail-to-hold-fords.html | DALEY, BRIDGES, COATES HIT HARD; Yank Relievers Fail to Hold Ford's Advantage--Maris Strains Shoulder Muscle | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/college-gets-federal-loan.html | College Gets Federal Loan | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/events-of-interest-for-homemakers.html | Events of Interest For Homemakers | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/charles-h-goddard-of-voicewriter-56.html | CHARLES H. GODDARD OF VOICEWRITER, 56 | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/va-schedules-offering-of-275-million-in-loans.html | V.A. Schedules Offering Of 275 Million in Loans | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/corporates-list-shows-firmness-but-activity-is-light-in-all.html | CORPORATES LIST SHOWS FIRMNESS; But Activity Is Light in All Areas--Municipals Make Gains of 1/8 to Point | True | By H.j. Maidenberg | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/brown-captures-crown.html | Brown Captures Crown | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/eastern-orthodox-pick-rome-parley-observer.html | Eastern Orthodox Pick Rome Parley Observer | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/money.html | Money | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/guila-gibbons-fiancee-of-ens-frank-wagner.html | Guila Gibbons Fiancee Of Ens. Frank Wagner | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/cities-urged-to-act-on-juvenile-crime.html | CITIES URGED TO ACT ON JUVENILE CRIME | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/gaitskill-asserts-doubts.html | Gaitskill Asserts Doubts | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/capt-frank-brinkman-71-part-of-black-tom-rescuc.html | Capt. Frank Brinkman, 71, Part of Black Tom Rescue | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/issues-for-week-top-138-million-largest-offering-planned-on-tuesday.html | ISSUES FOR WEEK TOP 138 MILLION; Largest Offering Planned on Tuesday by Baltimore | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/l-i-robbers-tie-woman-and-take-40000-in-gems.html | L. I. Robbers Tie Woman And Take $40,000 in Gems | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/airborne-summons-given-t-w-a-chief-summons-served-on-twa-chief.html | Airborne Summons Given T .W.A. Chief; SUMMONS SERVED ON T.W.A. CHIEF | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/miss-susan-russell-planning-to-marry.html | Miss Susan Russell Planning to Marry | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/rockefeller-warns-of-deficits-under-proposals-of-democrats.html | Rockefeller Warns of Deficits Under Proposals of Democrats | True | By Douglas Dales Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/british-surgeon-a-suicide.html | British Surgeon a Suicide | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/for-parents.html | For Parents | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/b-a-smith-named-for-ugandas-fete.html | B. A. SMITH NAMED FOR UGANDA'S FETE | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/nicklaus-is-leader-despite-a-penalty.html | NICKLAUS IS LEADER DESPITE A PENALTY | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/sterling-silver-show-today.html | Sterling Silver Show Today | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/house-unit-votes-a-stiff-drug-bill-doctors-must-give-patients-data.html | HOUSE UNIT VOTES A STIFF DRUG BILL; Doctors Must Give Patients Data on Experimental Use | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/sales-climb-68-at-store-chains-retailers-are-assisted-by.html | SALES CLIMB 6.8% AT STORE CHAINS; Retailers Are Assisted by Back-to-School Buying SALES CLIMB 6.8% AT STORE CHAINS | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/educator-watchful.html | Educator Watchful | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/dr-walter-cook-art-expert-dies-retired-professor-at-nyu-directed.html | DR. WALTER COOK, ART EXPERT, DIES; Retired Professor at N.Y.U. Directed Institute There | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/carton-sales-at-august-peak.html | Carton Sales at August Peak | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/university-aides-face-second-suit-us-plans-appeals-court-move-in.html | UNIVERSITY AIDES FACE SECOND SUIT; U.S. Plans Appeals Court Move in Mississippi Case | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/judy-bond-engaged-to-medical-student.html | Judy Bond Engaged To Medical Student | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/stauffer-regains-a-urethane-unit-gets-control-of-a-concern-that.html | STAUFFER REGAINS A URETHANE UNIT; Gets Control of a Concern That Bought Subsidiary | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/peter-lehrfeld-to-wed-miss-cecily-a-walsh.html | Peter Lehrfeld to Wed Miss Cecily A. Walsh | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/us-tariff-bill-spurs-trade-talk-high-european-officials-plan-new.html | U.S. TARIFF BILL SPURS TRADE TALK; High European Officials Plan New Approach in Future Negotiations | | By Edwin L. Dale Jr. Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/war-of-1812-fete-opens.html | War of 1812 Fete Opens | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/events-today.html | Events Today | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/mrs-f-h-sincerbeaux.html | MRS. F. H. SINCERBEAUX | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/spectator-fleet-of-3000-expected-coast-guard-assigns-extra-cutters.html | SPECTATOR FLEET OF 3,000 EXPECTED; Coast Guard Assigns Extra Cutters for Race Between Weatherly and Gretel | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/city-authorized-to-seize-first-slum-under-new-law.html | City Authorized to Seize First Slum Under New Law | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/skin-divers-stay-down-for-7-days-pair-in-good-condition-after.html | SKIN DIVERS STAY DOWN FOR 7 DAYS; Pair in Good Condition After Mediterranean Sojourn | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/president-views-castro-as-doomed-kennedy-says-soviet-help-only.html | PRESIDENT VIEWS CASTRO AS DOOMED; Kennedy Says Soviet Help Only Invites Disaster | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/unusual-amalgam-of-music-and-dentistry-dr-warren-nadel-is-also.html | Unusual Amalgam of Music and Dentistry; Dr. Warren Nadel Is Also Randy Starr, Singer-Composer Disks of His Songs Sold 2,500,000--He Plans Musical | | By Milton Esterow | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/earnings-decline-for-big-distiller-british-company-reports-28-cents.html | EARNINGS DECLINE FOR BIG DISTILLER; British Company Reports 28 Cents a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/copper-declines-cocoa-up-sharply-metal-takes-a-cue-from-stock.html | COPPER DECLINES; COCOA UP SHARPLY; Metal Takes a Cue From Stock Market Drop | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/fairbanks-revolt-is-called-futile-dissidents-lack-base-for-proxy.html | Fairbanks Revolt Is Called Futile; Dissidents Lack Base for Proxy Fight, Landa Contends Ex-Chairman Polite Toward Trio Who Unseated Him LANDA DISCOUNTS FAIRBANKS FIGHT | True | By Clyde H.farnsworth | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/foreign-exchange.html | Foreign Exchange | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/bridge-on-second-thought-true-story-of-hand-is-reported.html | Bridge; On Second Thought, True Story of Hand Is Reported | | By Albert H. Morehead | 1990-05-16 | RE0000478750 | RE0000478750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/miller-barber-nieporte-finish-in-tie-for-open-title-on-282s.html | Miller Barber, Nieporte Finish In Tie for Open Title on 282's | True | By Maureen Orcutt Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/lockheed-and-union-extend-their-pact.html | LOCKHEED AND UNION EXTEND THEIR PACT | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/braves-win-73-no-16-for-spahn-mcbean-pirate-starter-is-routed-in.html | BRAVES WIN, 7-3; NO. 16 FOR SPAHN; McBean, Pirate Starter, Is Routed in 4-Run Sixth | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/at-west-point.html | At West Point | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/3-allies-consent-to-buy-us-arms-gilpatric-finds-accord-with-bonn.html | 3 ALLIES CONSENT TO BUY U.S. ARMS; Gilpatric Finds Accord With Bonn, Paris and Rome on Plan to Cut Gold Drain 3 ALLIES CONSENT TO BUY U. S. ARMS | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/americans-beat-israel-in-chess-olympics-match.html | Americans Beat Israel In Chess Olympics Match | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/holyoake-talks-with-de-gaulle-new-zealand-chief-outlines-common.html | HOLYOAKE TALKS WITH DE GAULLE; New Zealand Chief Outlines Common Market Problems | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/wave-of-selling-sweeps-market-losses-of-one-to-five-points-are.html | WAVE OF SELLING SWEEPS MARKET; Losses of One to Five Points Are Common in Defense and 'Growth' Issues AVERAGE DECLINES 4.73 Volume Totals 4,279,400-- High-Speed Ticker Runs Behind Near Close WAVE OF SELLING SWEEPS MARKET | True | By Richard Rutter | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/shots-fired-at-illinois-dock-where-unions-are-battling.html | Shots Fired at Illinois Dock Where Unions Are Battling | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/commodities-index-rose-02-thursday.html | COMMODITIES INDEX ROSE 0.2 THURSDAY | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/rusk-bids-senate-restore-aid-cuts-to-protect-us-terms-11billion.html | RUSK BIDS SENATE RESTORE AID CUTS TO PROTECT U.S.; Terms 1.1-Billion Reduction in Appropriation a 'False and Costly Economy' HOUSE ACTION ASSAILED Secretary Calls for Deletion of Cuba Amendments as 'Straitjacket' on Policy RUSK BIDS SENATE RESTORE AID CUTS | True | By Felix Belair Jr. Special To the New York Time. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/hoadrosewall-win-doubles.html | Hoad-Rosewall Win Doubles | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/chiang-and-the-mainland-taiwan-kept-at-high-pitch-but-chance-of.html | Chiang and the Mainland; Taiwan Kept at High Pitch but Chance Of Full Attack on Reds Seems Remote | True | By A. M. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/key-indicators-hint-a-dip-in-economy-slight-dip-hinted-by-economic.html | Key Indicators Hint A Dip in Economy; SLIGHT DIP HINTED BY ECONOMIC DATA | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/brazil-aide-named-to-direct-planning.html | BRAZIL AIDE NAMED TO DIRECT PLANNING | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/four-pairs-of-mitts-discarded.html | Four Pairs of Mitts Discarded | True | By Gay Talese Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/senate-votes-okinawa-aid-rise.html | Senate Votes Okinawa Aid Rise | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/tests-stolen-at-indiana-u.html | Tests Stolen at Indiana U. | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/cade-badly-hurt-at-watkins-glen-drivers-old-maserati-skids-off.html | CADE BADLY HURT AT WATKINS GLEN; Driver's Old Maserati Skids Off Course and Overturns | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/spaak-goes-to-london-today.html | Spaak Goes to London Today | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/3-killed-and-120-hurt-by-bombs-in-ghana.html | 3 KILLED AND 120 HURT BY BOMBS IN GHANA | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/bishop-hu-joshan-dies-in-chinese-communist-jail.html | Bishop Hu Jo-shan Dies In Chinese Communist Jail | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/amer-football-league.html | Amer. Football League | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/south-korean-political-exile-here.html | South Korean Political Exile Here | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/3-killed-and-6-hurt-at-times-sq-as-car-rams-a-restaurant-3-killed-a.html | 3 Killed and 6 Hurt At Times Sq. as Car Rams a Restaurant; 3 Killed and 6 Hurt as Car Hits Restaurant Near Times Square | True | By Alfred E. Clark | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/major-elevens-are-paired-today-penn-state-to-open-with-navy-in-key.html | Major Elevens Are Paired Today; Penn State to Open With Navy in Key Game in East | True | By Allison Danzig Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/church-temple-to-help-schools-jewish-center-in-brooklyn-and.html | CHURCH, TEMPLE TO HELP SCHOOLS; Jewish Center in Brooklyn and Riverside Church to Lease Classrooms CROWDING TO BE EASED Manhattan Site Still Needs City Approval--Religious Signs to Be Removed | True | By Leonard Buder | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/princess-marie-of-greece-dies-aunt-of-king-paul-was-author.html | Princess Marie of Greece Dies; Aunt of King Paul Was Author | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/un-says-one-died-in-plane-in-katanga.html | U.N. SAYS ONE DIED IN PLANE IN KATANGA | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/summary-of-art-show-openings-in-museums-and-galleries.html | Summary of Art Show Openings in Museums and Galleries | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/argentine-chief-offers-to-resign-navy-asks-junta-guido-acts-after.html | ARGENTINE CHIEF OFFERS TO RESIGN; NAVY ASKS JUNTA; Guido Acts After Admirals Take Side of 'Loyalists' Against Insurgents TANK UNITS IN CAPITAL Rebels Occupy Executive Building--5 Civilians Killed in Clashes ARGENTINE HEAD OFFERS TO RESIGN | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/use-of-checks-here-rose-during-august.html | USE OF CHECKS HERE ROSE DURING AUGUST | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/bsf-co-goes-to-court-in-fight-for-american-hardware-control-bsf.html | B.S.F. Co. Goes to Court in Fight For American Hardware Control; B.S.F. ACTS AGAIN IN CONTROL FIGHT | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/steel-union-spurns-an-assessment-plan.html | STEEL UNION SPURNS AN ASSESSMENT PLAN | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/3-acquitted-of-contempt-in-mississippi-u-dispute-u-s-judge-holds.html | 3 Acquitted of Contempt In Mississippi U. Dispute; U. S. Judge Holds College Officials Not Responsible for Barring Negro, Since All Power Was Vested in Barnett 3 AT MISSISSIPPI U. FREE OF CONTEMPT | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/workers-attend-a-center-concert-philharmonic-hall-builders-hear.html | WORKERS ATTEND A CENTER CONCERT; Philharmonic Hall Builders Hear Rehearsal Program | True | By Alan Rich | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/plot-to-murder-mosler-reported-court-told-of-35000-offer-to-kill.html | PLOT TO MURDER MOSLER REPORTED; Court Told of $35,000 Offer to Kill Executive and Wild | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/msgr-paul-a-dippold.html | MSGR. PAUL A. DIPPOLD | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/conductor-with-poise.html | Conductor With Poise | True | Erich Leinsdorf | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/truck-concerns-seek-new-unity-hope-to-reestablish-group-to-bargain.html | TRUCK CONCERNS SEEK NEW UNITY; Hope to Re-establish Group to Bargain With Hoffa | True | By Ralph Katz | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/italy-adds-roads-to-develop-south-expressways-expected-to-help.html | ITALY ADDS ROADS TO DEVELOP SOUTH; Expressways Expected to Help Attract Tourists | True | By Arnaldo Cortesi Special To the New York Times. | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/ossining-school-site-voted.html | Ossining School Site Voted | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/sidelights-role-of-insiders-just-a-walkon.html | Sidelights; Role of Insiders Just a Walk-on | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/study-of-relief-cites-illiteracy-half-of-ablebodied-on-rolls-would.html | STUDY OF RELIEF CITES ILLITERACY; Half of Able-Bodied on Rolls Would Fail 5th Grade Tests, Chicago Survey Finds 'OUTSIDERS' ABSOLVED 88% of Aid Recipients Lived in Illinois Over 5 Years-- Training Plan Begun | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/un-names-aide-for-iran.html | U.N. Names Aide for Iran | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/two-benefits-set-for-greer-school.html | Two Benefits Set For Greer School | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/arnold-bossi-fiance-of-anne-hill-carter.html | Arnold Bossi Fiance Of Anne Hill Carter | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/plans-for-benefit-here-on-dec-29-are-under-way-debutante-event-at.html | Plans for Benefit Here on Dec. 29 Are Under Way; Debutante Event at the Waldorf to Aid Project Hope--Aides Listed | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/dr-russell-newell-grimes-marries-miss-nancy-f-hall.html | Dr. Russell Newell Grimes Marries Miss Nancy F. Hall | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-22 | 1962-09-22 | https://www.nytimes.com/1962/09/22/archives/brooklyn-protests-rerouting-of-jets.html | BROOKLYN PROTESTS REROUTING OF JETS | True | | 1990-05-16 | RE0000478750 | RE0000478750 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/penn-state-team-jolts-navy-417-with-big-attack-gursky-powell-each.html | PENN STATE TEAM JOLTS NAVY, 41-7, WITH BIG ATTACK; Gursky, Powell Each Score Twice--Kochman, Liske Star--Linemen Exsel PENN STATE ROUTS NAVY ELEVEN, 41-7 | True | By Allison Danzig Special To the New York Times. | | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/indiana-turns-back-kansas-state-210.html | INDIANA TURNS BACK KANSAS STATE, 21-0 | True | | | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/advertising-superman-faces-new-hurdles-publishers-of-comic-books.html | Advertising: Superman Faces New Hurdles; Publishers of Comic Books Showing a Decline Television Termed Chief Reason for Revenue Drop | True | By Peter Bart | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/theater-new-stages-new-plays-new-actors-new-stages-plays-actors.html | Theater: New Stages, New Plays, New Actors; New Stages, Plays, Actors | True | By Elia Kazan | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-virginia-kneitel-to-be-wed-saturday.html | Miss Virginia Kneitel To Be Wed Saturday | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/nasser-altering-regime-in-cairo-to-broadcast-plans-today-may-name-a.html | NASSER ALTERING REGIME IN CAIRO; To Broadcast Plans Today --May Name a Premier | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-fairchild-will-be-bride-of-alan-pabst-pembroke-senior-and.html | Miss Fairchild Will Be Bride Of Alan Pabst; Pembroke Senior and Graduate Student at Brown Betrothed | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/william-stanley-jr-weds-miss-brush.html | William Stanley Jr. Weds Miss Brush | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/23000-relocated-for-city-housing-most-now-pay-comparable-rents-61.html | 23,000 RELOCATED FOR CITY HOUSING; Most Now Pay Comparable Rents, '61 Report Says 23,000 RELOCATED FOR CITY HOUSING | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/usc-upsets-duke-147-on-nelsons-tiebreaking-pass-in-second-quarter.html | U.S.C. Upsets Duke, 14-7, on Nelson's Tie-Breaking Pass in Second Quarter; BEDSOLE CATCHES TOSS OF 51 YARDS U. S. C. End Outmaneuvers Duke's Defense—Beathard Also Passes to a Score | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/president-a-tense-spectator-at-cup-race-by-e-w-kenworthy-special-to.html | President a Tense Spectator at Cup Race; By E. W. KENWORTHY Special to The New York Times. | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/nepalese-cabinet-is-revised-by-king.html | NEPALESE CABINET IS REVISED BY KING | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/police-forced-to-curb-jubilation-at-brown.html | Police Forced to Curb Jubilation at Brown | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/3-theater-parties-set-by-child-care-league.html | 3 Theater Parties Set By Child Care League | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/millburn-beats-livingston-130-lilley-throws-two-scoring-passes.html | MILLBURN BEATS LIVINGSTON, 13-0; Lilley Throws Two Scoring Passes After Long Drives | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-ruler-of-yemen-gives-political-captives-amnesty.html | New Ruler of Yemen Gives Political Captives Amnesty | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/2-held-in-slaying-of-brooklyn-youth.html | 2 HELD IN SLAYING OF BROOKLYN YOUTH | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/odd-craft-services-oil-platform-in-the-persian-gulf.html | Odd Craft Services Oil Platform in the Persian Gulf | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/bj-bialostotzky.html | B.J. BIALOSTOTZKY | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/gains-are-reported-in-rail-strike-talks.html | GAINS ARE REPORTED IN RAIL STRIKE TALKS | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rusk-says-red-china-may-induce-atom-pact.html | Rusk Says Red China May Induce Atom Pact | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mary-a-thompson-teacher-married.html | Mary A. Thompson, Teacher, Married | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/defense-buildup-reported-to-bar-mozambique-revolt.html | Defense Build-Up Reported To Bar Mozambique Revolt | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/senators-top-red-sox-43.html | Senators Top Red Sox, 4-3 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mets-remaining-games.html | Mets' Remaining Games | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/scholarships-are-offered-for-elementary-teachers.html | Scholarships Are Offered For Elementary Teachers | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-eileen-slattery-bride-of-john-murphy.html | Miss Eileen Slattery Bride of John Murphy | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/belgrade-awaits-brezhnevs-visit-soviet-leaders-trip-shows-desire-to.html | BELGRADE AWAITS BREZHNEV'S VISIT; Soviet Leader's Trip Shows Desire to Strengthen Ties | True | By Paul Underwood Special to The New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/britain-ponders-her-most-complex-issue-the-great-debatewhether-to.html | Britain Ponders Her Most Complex Issue; The great debate--whether to join the European Common Market--requires the nation to reconsider its basic character and aims; the decision will affect our prospects, too. Britain's Most Complex Issue | True | By Eric Johnston | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/cuban-red-says-invasion-will-set-missiles-flying.html | Cuban Red Says Invasion Will Set Missiles Flying | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/cincinnati-council-votes-for-renewal.html | CINCINNATI COUNCIL VOTES FOR RENEWAL | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/experts-seem-to-favor-liston-but-hope-patterson-will-win-it.html | Experts Seem to Favor Liston But Hope Patterson Will Win It | True | By Gay Talese Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/malthusagain-soaring-population-figures-call-to-mind-the.html | Malthus--Again; Soaring population figures call to mind the forebodings of an English clergyman. | True | By Elioy Fremont-Smith | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/cooking-in-paper.html | Cooking in Paper | True | By Craig Claiborne | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/upper-east-50s-area-of-diversity-residences-offices-shops-and.html | UPPER EAST 50'S: AREA OF DIVERSITY; Residences, Offices, Shops and Nightclubs Mix in Harmonious Proximity END OF 3D AVE. EL CITED Shifting of Decorating and Fabric Concerns Another Reason for Growth UPPER EAST 50'S: AREA OF DIVERSITY | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/americans-shoot-paris-when-it-drizzles.html | AMERICANS SHOOT 'PARIS' WHEN IT DRIZZLES | True | By Halsly Raines | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/economic-crisis-grows-in-ceylon-country-without-clear-plan-to.html | ECONOMIC CRISIS GROWS IN CEYLON; Country Without Clear Plan to Overcome Deficit | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/camille-cerami-wed.html | Camille Cerami Wed | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/argentine-clashes-focus-on-control-of-buenos-aires.html | Argentine Clashes Focus on Control of Buenos Aires | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/schirra-ship-being-repaired.html | Schirra Ship Being Repaired | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/arthur-b-davies-and-modern-prints-the-whitneys-season-opens-with.html | ARTHUR B. DAVIES AND MODERN PRINTS; The Whitney's Season Opens With Two Oddly Related Shows | True | By John Canaday | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/scientists-and-educators-work-and-live-in-sylvan-tract-buildings-and.html | Scientists and Educators Work and Live in Sylvan Tract; Buildings and Nature Blend In Sterling Forest Complex | True | By Edmond J. Bartnett | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Henri Peyre | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/kimballemerson.html | Kimball--Emerson | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/still-strongly-pertinent-man-for-all-seasons-retains-its-force-with.html | STILL STRONGLY PERTINENT; 'Man for All Seasons' Retains Its Force With Williams | True | By Howard Taubman | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/sally-fay-gellman-married-in-capita.html | Sally Fay Gellman Married in Capita | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/german-sergeants-talk-tough-in-teaching-chutist-trainees.html | German Sergeants Talk Tough In Teaching Chutist Trainees | True | By Gerd Wilcke Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/toby-pat-and-zoe.html | Toby, Pat And Zoe | True | By William Wiegand | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/furman-routs-wofford-3421.html | Furman Routs Wofford, 34-21 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/british-concern-to-advise-japanese-engine-works.html | British Concern to Advise Japanese Engine Works | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/asheville-dramatizes-the-tom-wolfe-story.html | ASHEVILLE DRAMATIZES THE TOM WOLFE STORY | True | By Perry D. Young | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/virginia-tech-rally-beats-george-washington-1514.html | Virginia Tech Rally Beats George Washington, 15-14 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/farms-becoming-recreation-sites-owners-in-depressed-areas-find-new.html | FARMS BECOMING RECREATION SITES; Owners in Depressed Areas Find New Income Source | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/congress-is-urged-to-overhaul-rules.html | CONGRESS IS URGED TO OVERHAUL RULES | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/bridgeport-is-210-loser-to-southern-connecticut.html | Bridgeport Is 21-0 Loser To Southern Connecticut | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/brooklyn-coop-opens-2d-section.html | BROOKLYN CO-OP OPENS 2D SECTION | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/keith-m-taylor-is-future-bride-of-navy-ensign-debutante-of-1959-and.html | Keith M. Taylor Is Future Bride Of Navy Ensign; Debutante of 1959 and Hugh B. Tulloch Are Engaged to Marry | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/malcolm-h-oettinger-62-merchant-freelance-writer.html | Malcolm H. Oettinger, 62, Merchant, Freelance Writer | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/minnesota-beaten-53-3-oriole-homers-topple-twins-53.html | Minnesota Beaten, 5-3; 3 ORIOLE HOMERS TOPPLE TWINS, 5-3 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-weeks-radio-programs.html | THE WEEKS RADIO PROGRAMS | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/project-listing-published.html | Project Listing Published | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/ellen-j-kaplan-will-be-married-to-law-student-sarah-lawrence-senior.html | Ellen J. Kaplan Will Be Married To Law Student; Sarah Lawrence Senior and David Kopelman Become Affianced | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/lutheran-women-elect.html | Lutheran Women Elect | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/records-by-two-leading-violinists.html | RECORDS BY TWO LEADING VIOLINISTS | True | By Howard K Lein | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/tv-at-lincoln-center-cbs-to-cover-first-program-tonight-from-new.html | TV AT LINCOLN CENTER; C.B.S. To Cover First Program Tonight from New Philharmonic Hall | True | By John P. Shanley | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/byers-teaser-wins-winkle-cup-sailing.html | BYER'S TEASER WINS WINKLE CUP SAILING | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/cicada-captures-beldame-stakes-victor-sets-aqueduct-mark-with-148.html | CICADA CAPTURES BELDAME STAKES; Victor Sets Aqueduct Mark With 1:48 1/5 for Distance of Mile and Eighth CICADA CAPTURES BELDAME STAKES | True | By Joseph C. Nichols | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/colts-top-giants-65.html | Colts Top Giants, 6-5 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/buffalo-defeats-boston-u-in-final-seconds-by-2723.html | Buffalo Defeats Boston U. In Final Seconds by 27-23 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miniature-azaleas-are-hardy.html | MINIATURE AZALEAS ARE HARDY | True | By Alan W. Goldman | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/shock-therapy-report-of-chaotic-instruction-has-aided-english.html | SHOCK THERAPY; Report of 'Chaotic' Instruction Has Aided English Teaching | True | By Fred M. Hechinger | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mississippi-scores-217.html | Mississippi Scores, 21-7 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/cliburn-contest-opens-tomorrow-fort-worth-event-honoring-pianist.html | CLIBURN CONTEST OPENS TOMORROW; Fort Worth Event Honoring Pianist Has $10,000 Prize | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/first-kiln-built-in-1629.html | First Kiln Built in 1629 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/ann-clark-married-to-eugene-b-webb.html | Ann Clark Married To Eugene B. Webb | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/british-post-an-apology-for-mess-in-building.html | British Post an Apology For 'Mess' in Building | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/reforesting-plan-acclaimed-by-tva.html | REFORESTING PLAN ACCLAIMED BY T.V.A. | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/home-pool-care-for-winter-given-draining-not-necessary-with-modern.html | HOME POOL CARE FOR WINTER GIVEN; Draining Not Necessary With Modern Filters | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/el-salvador-acts-to-stem-terrorism.html | EL SALVADOR ACTS TO STEM TERRORISM | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/james-named-city-health-chief-dr-baumgartner-takes-us-job-james-to.html | James Named City Health Chief; Dr. Baumgartner Takes U.S. Job; JAMES TO SUCCEED DR. BAUMGARTNER | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/philharmonic-hall-opens-today-and-with-it-a-new-era-for-city.html | Philharmonic Hall Opens Today And With It A New Era for City | True | By Alan Rich | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/needed-more-international-men-staffs-able-to-view-world-problems-in.html | Needed: More 'International Men'; Staffs able to view world problems in a global rather than national light are essential to agencies working in the cause of peace. Needed: More 'International Men' | True | By June Bingham | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rye-turns-back-mamaroneck270-ossining-triumphs.html | Rye Turns Back Mamaroneck,27--0; Ossining Triumphs | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/citadel-downs-davidson.html | Citadel Downs Davidson | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/bridge-of-the-americas-to-open-in-panama-dedication-of-span-oct-12.html | Bridge of the Americas to Open in Panama; Dedication of Span Oct. 12 to Reunite Two Continents | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/womens-group-supports-kennedys-stand-on-cuba.html | Women's Group Supports Kennedy's Stand on Cuba | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-world-argentine-crisis.html | THE WORLD; Argentine Crisis | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/kathleen-anne-scott-engagd-to-marry.html | Kathleen Anne Scott Engagd to Marry | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/glaucoma-tests-scheduled.html | Glaucoma Tests Scheduled | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/jersey-nurses-to-convene.html | Jersey Nurses to Convene | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/warden-sisson-fiance-of-georgia-ee-kendall.html | Warden Sisson Fiance Of Georgia ee Kendall | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/autumn-classes-and-meetings.html | AUTUMN CLASSES AND MEETINGS | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/on-goes-the-march-of-the-musicals-there-will-be-more-this-season.html | On Goes the March Of the Musicals; There will be more this season than ever. What does this tell about Broadway--and us? The March of Musicals | True | By Harold Clurman | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/foreign-students-welcomed.html | Foreign Students Welcomed | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/science-notes-astronauts-space-program.html | SCIENCE NOTES: ASTRONAUTS, SPACE PROGRAM | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/braves-blank-pirates.html | Braves Blank Pirates | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/westchester-to-hold-meeting-on-juvenile-delinquency-trends-rise-in.html | Westchester to Hold Meeting On Juvenile Delinquency Trends; Rise in 'Deviant Behavior' in Northern Part of County Reported in Study -- Session Due This Week | True | By Merrill Folsom Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/nkrumah-declares-ghana-emergency-terrorists-hunted-nkrumah-moves-to.html | Nkrumah Declares Ghana Emergency; Terrorists Hunted; NKRUMAH MOVES TO END BOMBINGS | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-sally-hart-wadsworth-is-fiancee-of-william-beckett.html | Miss Sally Hart Wadsworth Is Fiancee of William Beckett | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/stanley-walters-of-fish-hatchery-former-superintendent-at-cold.html | STANLEY WALTERS OF FISH HATCHERY; Former Superintendent at Cold Spring Harbor Dies | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/thais-seen-leaning-to-africasia-bloc.html | THAIS SEEN LEANING TO AFRICA-ASIA BLOC | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/ben-bella-forces-move-peacefully-start-to-occupy-area-around.html | BEN BELLA FORCES MOVE PEACEFULLY; Start to Occupy Area Around Algiers Without Opposition | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/elizabeth-keeler-engaged-to-wed-peter-r-pollock-alumna-of-trinity.html | Elizabeth Keeler Engaged to Wed Peter R. Pollock; Alumna of Trinity Who Is a Teacher Here and Bank Aide to Marry | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/hill-tops-williamson-60-on-pass-in-second-quarter.html | Hill Tops Williamson-60-on-0, On Pass in Second Quarter | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/another-record-mets-lose-116th-mets-116th-loss-of-year-sets-modern.html | Another Record: Mets Lose *116th; Mets' 116th Loss of Year Sets Modern Record | True | By Robert M. Lipsyte | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/fibrosis-chapter-will-raise-funds-at-dinner-dance-local-unit-of.html | Fibrosis Chapter Will Raise Funds At Dinner Dance; Local Unit of National Foundation Planning Event Here Nov. 10 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-doyle-fiancee-of-david-callender.html | Miss Doyle Fiancee Of David Callender | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/pentagon-weighs-expanding-forces-to-avoid-callups-mcnamara-in.html | PENTAGON WEIGHS EXPANDING FORCES TO AVOID CALL-UPS; McNamara, in Testimony in House, Tells of Proposal to Meet Future Crises NOTES AIR FORCE NEEDS He Views World Situation in Some Ways as Worst Since the Korean War PENTAGON WEIGHS EXPANDED FORCE | True | By Jack Raymond Special To The New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/museum-lends-180-objects-to-center-in-binghamton.html | Museum Lends 180 Objects To Center in Binghamton | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/salk-polio-vaccine-gets-state-priority-state-now-leans-to-salk.html | Salk Polio Vaccine Gets State Priority; STATE NOW LEANS TO SALK VACCINE | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/paper-output-rate-rises.html | Paper Output Rate Rises | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/2-old-friends-vie-for-a-house-seat-north-carolina-lawmakers-hit-by.html | 2 OLD FRIENDS VIE FOR A HOUSE SEAT; North Carolina Lawmakers Hit by Redistricting | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/its-still-sixth-avenue-to-many-but-not-to-its-newest-tenants.html | It's Still Sixth Avenue to Many, But Not to Its Newest Tenants | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/chess-circling-the-globe.html | CHESS: CIRCLING THE GLOBE | True | By Al Horowitz | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/brooklyn-tax-aide-named.html | Brooklyn Tax Aide Named | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-martha-knight-is-prospective-bride.html | Miss Martha Knight Is Prospective Bride | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-nation-president-on-stump.html | THE NATION; President on Stump | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/bridgeport-bar-to-study-court-will-examine-complaints-on-new.html | BRIDGEPORT BAR TO STUDY COURT; Will Examine Complaints on New Circuit System | True | By Richard H. Parke Special To The New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/debate-over-cuba.html | Debate Over Cuba | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rabbis-set-goal-of-emancipation-president-asked-to-fulfill-lincolns.html | RABBIS SET GOAL OF EMANCIPATION; President Asked to Fulfill Lincoln's Proclamation | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/frederick-c-twichell-weds-miss-marion-g-cunningham.html | Frederick C. Twichell Weds Miss Marion G. Cunningham | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/postal-authorities-assay-2-clues-in-mail-robbery.html | Postal Authorities Assay 2 Clues in Mail Robbery | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/soviet-educators-hail-new-method-say-teaching-system-ends-5-rate-of.html | SOVIET EDUCATORS HAIL NEW METHOD; Say Teaching System Ends 5% Rate of Failures | True | By Theodore Shabad Special To The New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/helicopter-with-steel-ball-used-to-demolish-rail-pier-on-hudson.html | Helicopter With Steel Ball Used To Demolish Rail Pier on Hudson | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/coop-group-maps-program-abroad-seeks-a-million-dollars-for.html | CO-OP GROUP MAPS PROGRAM ABROAD; Seeks a Million Dollars for People-to-People Drive | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/klingkennedy.html | Kling--Kennedy | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/grace.html | Grace | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-nations-culture-near-age-for-the-arts-in-the-development-of-new.html | The Nation's Culture: Near Age for the Arts; In the development of new institutions, says the White House Special Consultant on the Arts, lies one of "the best assurances of true progress" for the country. The Nation's Culture | True | By August Heckscher | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/atlantic-flights-added-for-winter-318-weekly-eastbound-trips.html | ATLANTIC FLIGHTS ADDED FOR WINTER; 318 Weekly Eastbound Trips Planned by Airlines | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/exenvoys-will-probated.html | Ex-Envoy's Will Probated | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/monterey-begins-5th-jazz-festival.html | MONTEREY BEGINS 5TH JAZZ FESTIVAL | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/talks-completed-by-heath.html | Talks Completed by Heath | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-peek-at-the-past-museum-at-chambly-que-will-cover-175-years-of.html | A PEEK AT THE PAST; Museum at Chambly, Que., Will Cover 175 Years of Canadian History | True | By Charles J. Lazarus | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/hospitals-and-costs-delegates-call-expenses-and-staff-two-chief.html | Hospitals and Costs; Delegates Call Expenses and Staff Two Chief Problems of Institutions | True | By Howard A. Rusk, M.d. Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-gates-fiancee-of-am-lawton-jr.html | Miss Gates Fiancee Of A.M. Lawton Jr | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/gallipolis-awaits-first-foliage-pilgrimage.html | GALLIPOLIS AWAITS FIRST FOLIAGE PILGRIMAGE | True | By Ward Allan Howe | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/american-and-israeli-draw-in-adjourned-chess-game.html | American and Israeli Draw In Adjourned Chess Game | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/insurance-college-offering-a-comprehensive-program.html | Insurance College Offering A Comprehensive Program | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/sheltering-arms-to-get-proceeds-of-theater-fete-adoption-service.html | Sheltering Arms To Get Proceeds Of Theater Fete; Adoption Service Plans Party at 'Little Me' Preview on Nov. 14 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/child-to-mrs-wd-mayer.html | Child to Mrs. W.D. Mayer | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/anniversaries.html | Anniversaries | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/growing-market-noted-among-working-women.html | Growing Market Noted Among Working Women | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/gray-is-defeated-harris-rallies-from-5-down-to-capture-amateur.html | GRAY IS DEFEATED; Harris Rallies From 5 Down to Capture Amateur Crown Harris Takes U. S. Golf Title, 1 Up | True | By Lincoln A. Werden Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/dollin-boat-next-in-race-on-sound-shields-aileen-triumphs-by-1.html | DOLLIN BOAT NEXT IN RACE ON SOUND; Shields's Aileen Triumphs by 1 Minute 12 Seconds in International Class | True | By William J. Briordy Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/skimmers.html | SKIMMERS | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/2-suffolk-towns-get-water-data-report-finds-babylon-and-islip-have.html | 2 SUFFOLK TOWNS GET WATER DATA; Report Finds Babylon and Islip Have Ample Supply | True | By Byron Porterfield Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/susquehanna-tops-upsala.html | Susquehanna Tops Upsala | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/trade-aid-and-the-cold-war.html | Trade, Aid and the Cold War | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/dietzels-army-team-crushes-wake-forest-chinese-bandits-and-go-squad.html | Dietzel's Army Team Crushes Wake Forest; Chinese Bandits and Go Squad Excel in 40-14 Victory Army Trounces Wake Forest, 40-14 | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/americas-cup-summaries.html | America's Cup Summaries | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/u-s-leads-3-to-1-defender-beats-gretel-by-26-seconds-5th-race-set.html | U. S. LEADS, 3 TO 1; Defender Beats Gretel by 26 Seconds--5th Race Set Tuesday Weatherly Beats Gretel by 26 Seconds in Closest America's Cup Race Ever U.S. SLOOP LEADS IN SERIES, 3 TO 1 Weatherly Holds Off Gretel's Late Rally as Wind Goes to 15 Knots on Last Leg | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/cynthia-wolk-engaged.html | Cynthia Wolk Engaged | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mrs-glenn-has-daughter.html | Mrs. Glenn Has Daughter | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/benson-and-an-evangelist-address-rightwing-rally.html | Benson and an Evangelist Address Right-Wing Rally | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rosofjacobson.html | Rosof--Jacobson | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/schottcunningham.html | Schott--Cunningham | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/centennial-rites-hail-emancipator-freeing-of-slaves-is-marked-in.html | CENTENNIAL RITES HAIL EMANCIPATOR; Freeing of Slaves Is Marked in Capital by Poetry, Song and Kennedy Message CENTENNIAL RITE SALUTES LINCOLN | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/hillside-tax-loss-seen-in-road-plan-township-opposes-newark-on.html | HILLSIDE TAX LOSS SEEN IN ROAD PLAN; Township Opposes Newark on Route 78 Alignment | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/trade-bills-passage-opens-new-vistas-the-president-has-broad-new.html | TRADE BILL'S PASSAGE OPENS NEW VISTAS The President Has Broad New Powers Despite the Concessions Made in Winning the Legislation | True | By John D. Morris Special To the New York Times | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/ambiopoise-wins-28950-handicap-hellenic-hero-is-second-in-boardwalk.html | AMBIOPOISE WINS $28,950 HANDICAP; Hellenic Hero Is Second in Boardwalk at Atlantic City | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/juskahennessey.html | Juska--Hennessey | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/elaine-may-q-a-about-her-play-elaine-may.html | ELAINE MAY: Q.& A. ABOUT HER PLAY; ELAINE MAY | True | By Richard F. Shepard | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/lobsterman-strings-pots-in-path-of-racing-sloops.html | Lobsterman Strings Pots In Path of Racing Sloops | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-new-numbers-game-with-the-telephone-explosion-alldigit-dialing.html | The New Numbers Game; With the telephone 'explosion,' all-digit dialing is called a mathematical necessity. The New Numbers Game | True | By Fred J. Cook | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/engagements.html | Engagements | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/jane-s-langreth-to-be-the-bride-of-jb-twichell-candidate-for.html | Jane S. Langreth To Be the Bride Of J.B. Twichell; Candidate for Master's at Pittsburgh Engaged to Medical Student | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/elizabeth-howe-becomes-bride-of-john-shannon-wed-to-son-of-florida.html | Elizabeth Howe Becomes Bride of John Shannon; Wed to Son of Florida Judge at Cathedral in Garden City | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/wool-men-urge-imports-action-group-calls-for-immediate-curb-on.html | WOOL MEN URGE IMPORTS ACTION; Group Calls for Immediate Curb on Foreign Textiles | True | By Myron Kandel Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/listonpatterson-fight-is-expected-to-bring-in-more-than-5000000.html | Liston-Patterson Fight Is Expected to bring in More than $5,000,000; PROMOTION COST IS ABOUT $500,000 35,000 Expected to Watch Fight Tuesday,1,000,000 More to View It on TV | True | By Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/alexandra-currey-wed-to-raosias-builder.html | Alexandra Currey Wed To R.A. Osias, Builder | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/control-jumbled-at-buenos-aires-guidos-aim-to-keep-civilian-regime.html | CONTROL JUMBLED AT BUENOS AIRES; Guido's Aim to Keep Civilian Regime Behind Struggle | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/nicklaus-on-67-leads-by-stroke-casper-is-second-at-201-in-25000.html | NICKLAUS, ON 67, LEADS BY STROKE; Casper Is Second at 201 in $25,000 Portland Open | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/post-office-plans-christmas-stamp.html | POST OFFICE PLANS CHRISTMAS STAMP | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/he-played-dark-music.html | He Played Dark Music | | By Telford Taylor | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/economic-spotlight-housing-is-bright-in-a-cloudy-economic-picture.html | Economic Spotlight; Housing is bright in a cloudy economic picture. | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/factors-on-space-in-offices-cited-sizes-of-mullions-columns-and.html | FACTORS ON SPACE IN OFFICES CITED; Sizes of Mullions, Columns and Core Considered | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/riegerpressel.html | Rieger--Pressel | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/among-the-other-books-of-the-week.html | Among the Other Books of the Week | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/12yard-t-c-u-pass-topples-kansas-63.html | 12-YARD T. C. U. PASS TOPPLES KANSAS, 6-3 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-idea-a-creative-dynamic-force-lincoln-center-for-the-performing.html | The Idea: 'A Creative, Dynamic Force'; Lincoln Center for the Performing Arts is more than an enclave of impressive buildings, says its president. It is an affirmation of our spirit and intellect. The Idea | | By William Schuman | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/results-in-other-sports.html | Results in Other Sports | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/pressures-on-trade.html | Pressures on Trade | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/news-notes-classroom-and-campus-science-educators-urge-u-s-meeting.html | NEWS NOTES: CLASSROOM AND CAMPUS; Science Educators Urge U. S. Meeting Teacher Training Found Improved | | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/sooner-rally-wins-73-oklahoma-beats-syracuse-7-to-3.html | Sooner Rally Wins, 7-3; OKLAHOMA BEATS SYRACUSE, 7 TO 3 | | By United Press International. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/cartoon-comments-on-a-common-problem.html | CARTOON COMMENTS ON A COMMON PROBLEM | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-stella-anderson-fiancee-of-lieutenant.html | Miss Stella Anderson Fiancee of Lieutenant | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/children-to-see-world-of-past-archeological-exhibition-to-open-at.html | CHILDREN TO SEE WORLD OF PAST; Archeological Exhibition to Open at Metropolitan | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/massachusetts-tops-maine-with-4thperiod-drive-100.html | Massachusetts Tops Maine With 4th-Period Drive, 10-0 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/marylands-passes-defeat-s-m-u-70.html | MARYLAND'S PASSES DEFEAT S. M. U., 7-0 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-robin-stolk-and-db-pitman-wed-in-southport-eestudent-at.html | Miss Robin Stolk And D.B. Pitman Wed in Southport; Ex-Student at Sorbonne Married to Graduate of Menlo College | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/daughter-to-mrs-ophuls.html | Daughter to Mrs. Ophuls | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/5-schools-get-6415000-to-build-space-facilities.html | 5 Schools Get $6,415,000 To Build Space Facilities | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/defenders-switch-from-spinnaker-to-genoa-on-last-leg-is-called.html | Defender's Switch From Spinnaker to Genoa on Last Leg Is Called Decisive; SAIL SHIFT KEEPS AMERICANS AHEAD Mosbacher Says Use of Jib Is Turning Point-Aussies Aren't Ready to Concede | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rusk-flies-here-to-see-ministers-at-un-assembly-meets-gromyko.html | RUSK FLIES HERE TO SEE MINISTERS AT U.N. ASSEMBLY; Meets Gromyko Tuesday on Cuba and Berlin Issues-- Allies to Be Cautioned RUSK FLIES HERE TO SEE MINISTERS | True | By Max Frankel Special To the New York Times.washington, Sept. 22-- Secretary of State Dean Rusk Flew To New York This Afternoon To Begin Ministerial Conferences On Almost All Major Diplomatic Problems. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/herman-walthausen-86-an-assistant-to-sculptors.html | Herman Walthausen, 86, An Assistant to Sculptors | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/bowling-green-captures-8th-opening-game-in-row.html | Bowling Green Captures 8th Opening Game in Row | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/karen-sutherland-prospective-bride.html | Karen Sutherland Prospective Bride | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/greetings.html | Greetings | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/tank-fight-empties-buenos-aires-plaza.html | TANK FIGHT EMPTIES BUENOS AIRES PLAZA | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-crude-fire-bomb-found-in-st-peters-crude-fire-bomb-found-in.html | A Crude Fire Bomb Found in St. Peter's; CRUDE FIRE BOMB FOUND IN VATICAN | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/pool-notice-swimming-seasons-end-means-winterizing.html | POOL NOTICE; Swimming Season's End Means Winterizing | True | By Jerry Meyers | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/negro-us-judge-finds-a-lag-in-emancipation-after-century.html | Negro U.S. Judge Finds a Lag In Emancipation After Century | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/9th-horse-show-planned-on-oct-7-by-riding-group-day-in-the-country.html | 9th Horse Show Planned on Oct. 7 By Riding Group; 'Day in the Country' to Help Maintain Trails in Greenwich Area | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/setting-the-table-for-rosh-hashanah.html | Setting the Table For Rosh ha-Shanah | True | By Craig Claiborne | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/air-force-routs-colorado-state-falcons-win-340-in-new-35-million.html | AIR FORCE ROUTS COLORADO STATE; Falcons Win, 34-0, in New $3.5 Million Stadium | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/telling-the-truth-laughing.html | Telling the Truth, Laughing | True | By V.s. Pritchett | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/red-chinas-clinics-aiming-at-children.html | RED CHINA'S CLINICS AIMING AT CHILDREN | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/danbury-state-fair-opens-next-saturday-for-week.html | Danbury State Fair Opens Next Saturday for Week | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/ehwaauwaau-aoooow-tarzans-bloodcurdling-cry-still-carries-although-it.html | "Eh-wa-au-wau-aoooow!"; Tarzan's bloodcurdling cry still carries, although it is now 50 years since fiction's No. 1 nature boy first swung through the trees. "Eh-Wa-auWau-aooow!" | True | By Edward T. Ewen | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mrs-rose-t-lazrus-wed-to-oscar-lazrus.html | Mrs. Rose T. Lazrus Wed to Oscar Lazrus | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/11-debutantes-to-bow-at-greensleeves-ball.html | 11 Debutantes to Bow At Greensleeves Ball | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/africans-are-split-on-common-market.html | AFRICANS ARE SPLIT ON COMMON MARKET | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/brown-charges-nixon-ignores-issues-in-fear-a-day-campaign.html | Brown Charges Nixon Ignores Issues in 'Fear a Day' Campaign | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/joan-turner-married-to-ra-derrenbacker.html | Joan Turner Married To R.A. Derrenbacker | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/fumbles-hurt-raiders-colgate-miscues-help-brown-win.html | Fumbles Hurt Raiders; COLGATE MISCUES HELP BROWN WIN | True | By Michael Strauss Special to the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/five-previous-cup-races-won-by-less-than-minute.html | Five Previous Cup Races Won by Less Than Minute | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/hawaii-shiprepair-yards-fight-to-get-navy-to-share-business.html | Hawaii Ship-Repair Yards Fight To Get Navy to Share Business | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/opera-it-is-everywhere-in-america-opera-it-is-everywhere-in-america.html | Opera: It Is Everywhere In America; Opera: It Is Everywhere in America | True | By Virgil Thomson | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/in-the-long-shadow-of-the-kremlin-long-shadow.html | In the Long Shadow of the Kremlin; Long Shadow | True | By Hal Lehrman | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/reginald-martin-a-salvationist-63-field-secretary-of-armys-western.html | REGINALD MARTIN, A SALVATIONIST, 63; Field Secretary of Army's Western Territory Dies | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/boxer-undergoes-further-surgery-tracheotomy-performed-on-lavorante.html | BOXER UNDERGOES FURTHER SURGERY; Tracheotomy Performed on Lavorante After Knockout | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/us-outdoors-aide-tells-objectives.html | U.S. OUTDOORS AIDE TELLS OBJECTIVES | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/adamshamilton.html | Adams--Hamilton | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-argentine-foreign-chief.html | New Argentine Foreign Chief | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/barbara-butler-is-wed.html | Barbara Butler Is Wed | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-evolution-birth-of-a-great-center-many-talents-have-combined-to.html | The Evolution: Birth Of a Great Center; Many talents have combined to erect buildings "to stand 100 years," says Mr. Rockefeller. The Evolution | True | By John D. Rockefeller 3rd | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/nancy-d-evans-hollins-alumna-becomes-bride-father-escorts-her-at.html | Nancy D. Evans, Hollins Alumna, Becomes Bride; Father Escorts Her at Marriage to Eustace de Cordova Jr. | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/albemarle-paper-surprises-wall-st-company-planning-to-acquire.html | Albemarle Paper Surprises Wall St., Company Planning to Acquire Concern 18 Times Its Size President Is Silent About Proposal to Buy Ethyl Corp. ALBEMARLE HEAD SILENT ON PLANS | True | By Larry Gould Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/football-results-football-scores.html | Football Results; Football Scores | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/west-texas-truimphs-3027.html | West Texas Truimphs, 30-27 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/1962-schedules-for-major-eastern-prep-school-football-teams.html | 1962 Schedules for Major Eastern Prep School Football Teams | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/central-michigan-bows-147.html | Central Michigan Bows, 14-7 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/bulgaria-to-end-taxation-under-20year-program.html | Bulgaria to End Taxation Under 20-Year Program | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/ohio-u-topples-toledo-310.html | Ohio U. Topples Toledo, 31-0 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/wf-deegan-is-fiance-of-mrs-sally-jkellogg.html | W.F. Deegan Is Fiance Of Mrs. Sally J.Kellogg | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-kokoschka-retrospective-now-in-london.html | A KOKOSCHKA RETROSPECTIVE NOW IN LONDON | True | By David Sylvester London. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/illingsworthchallenger.html | Illingsworth--Challenger | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/2-us-orchestras-hailed-in-mexico-high-school-unit-college-group-end.html | 2 U.S. ORCHESTRAS HAILED IN MEXICO; High School Unit, College Group End Summer Tours | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-fight-erupts-on-tibet-border-chinese-reds-exchange-fire-with.html | NEW FIGHT ERUPTS ON TIBET BORDER; Chinese Reds Exchange Fire With Indians—New Delhi Charges 'Provocation' NEW FIGHT ERUPTS ON TIBET BORDER | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/odonnell-is-first-in-navigation-test.html | O'DONNELL IS FIRST IN NAVIGATION TEST | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/article-10-no-title.html | Article 10 — No Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/jewish-group-publishes-nazism-story-for-children.html | Jewish Group Publishes Nazism Story for Children | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/polio-dilemma-health-officials-in-quandary-over-the-use-of-sabin.html | POLIO DILEMMA; Health Officials in Quandary Over The Use of Sabin Oral Vaccine | True | By William L. Laurence | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-session-at-un-sentiment-grows-to-streamline-its-procedures-and.html | New Session at U.N.; Sentiment Grows to Streamline Its Procedures and Raise Efficacy | True | By Thomas J. Hamilton | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/motels-seek-salesmen-guests-as-source-of-repeat-business.html | Motels Seek Salesmen Guests As Source of 'Repeat' Business | True | By Dennis Duggan | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mrs-gaillot-pens-appeal-of-church-ouster-to-pope.html | Mrs. Gaillot Pens Appeal Of Church Ouster to Pope | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/suburbia-workshop-planned.html | Suburbia Workshop Planned | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/2d-rocket-scientist-missing-in-germany.html | 2D ROCKET SCIENTIST MISSING IN GERMANY | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/princeton-admits-8-women-graduates.html | PRINCETON ADMITS 8 WOMEN GRADUATES | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/flowers-for-may-elegant-tree-peony-blossoms-boast-exciting-and.html | FLOWERS FOR MAY; Elegant Tree Peony Blossoms Boast Exciting and Extensive Colors | True | By Kenneth Meyer | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mrs-jg-merwin-has-son.html | Mrs. J.G. Merwin Has Son | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/acoustic-factor-will-philharmonic-hall-be-among-great-ones.html | ACOUSTIC FACTOR; Will Philharmonic Hall Be Among Great Ones? | True | By Harold C. Schonberg | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/carry-back-goes-mile-on-turf-in-first-serious-drill-in-france.html | Carry Back Goes Mile on Turf In First Serious Drill in France | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/liberty-bell-sound-and-light-finishes-successful-season.html | Liberty Bell Sound and Light Finishes Successful Season | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/professor-sobys-sabbatical.html | Professor Soby's Sabbatical | True | By Wayne Booth | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/alumnae-group-sets-fete.html | Alumnae Group Sets Fete | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/estes-properties-bring-58-million-us-bankruptcy-referee-approves.html | ESTES PROPERTIES BRING 5.8 MILLION; U.S. Bankruptcy Referee Approves Sale Contract | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/newsman-marries-phoebe-jane-clark.html | Newsman Marries Phoebe Jane Clark | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/villanova-downs-vmi-team-240-richman-tosses-3-passes-for-wildcat.html | VILLANOVA DOWNS V.M.I. TEAM, 24-0; Richman Tosses 3 Passes for Wildcat Touchdowns | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/procession-of-defeats.html | Procession Of Defeats | True | By Rinna Samuel | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/porterhouse-wins-50000-hta-trot-final-duke-rodney-goes-off-stride.html | Porterhouse Wins $50,000 H.T.A. Trot Final; Duke Rodney Goes Off Stride; MATASTAR HOOKS FAVORITES SULKY Porterhouse Scores by 1 Lengths After Mishap in Stretch Clears Way | True | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/child-to-the-peter-wolfs.html | Child to the Peter Wolfs | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/daughter-to-mrs-schaffzin.html | Daughter to Mrs. Schaffzin | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/bird-haven-spurs-a-pesticide-war-spray-casualties-brought-book-that.html | BIRD HAVEN SPURS A PESTICIDE WAR; Spray Casualties Brought Book That Caused Furor | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/marine-group-picks-chief.html | Marine Group Picks Chief | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/adoption-service-will-gain-oct-10-at-art-preview-champagne-party-at.html | Adoption Service Will Gain Oct. 10 At Art Preview; Champagne Party at French & Co. Planned by Spence-Chapin | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/child-for-mrs-phillips.html | Child for Mrs. Phillips | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/delaware-victor-over-lehigh-270-blue-hens-excel-on-defense-ware.html | DELAWARE VICTOR OVER LEHIGH, 27-0; Blue Hens Excel on Defense --Ware Scores Twice | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/vietnamese-spur-rice-harvesting-peasants-work-as-troops-hold-off-red.html | VIETNAMESE SPUR RICE HARVESTING; Peasants Work as Troops Hold Off Red Guerrillas | True | By David Halberstam Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/white-sox-rout-terry-white-sox-rally-downs-yanks-62.html | White Sox Rout Terry; WHITE SOX RALLY DOWNS YANKS, 6-2 | True | By John Drebinger Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/stakes-races-this-week.html | Stakes Races This Week | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/thomas-j-oshea.html | THOMAS J. O'SHEA | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-merchants-view-macys-plan-for-branch-in-new-haven-heartens.html | The Merchant's View; Macy's Plan for Branch in New Haven Heartens Owners of Department Stores | True | By Herbert Koshetz | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/riverdale-school-runs-victory-streak-to-30.html | Riverdale School Runs Victory Streak to 30 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/bremen-seeking-new-trade-lines-german-delegation-in-us-stresses.html | BREMEN SEEKING NEW TRADE LINES; German Delegation in U.S. Stresses Port's Worth | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/help-and-reconstruction-inc-plans-theater-party-on-nov-5.html | Help and Reconstruction, Inc., Plans Theater Party on Nov. 5 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/us-tells-of-gains-in-farm-electricity.html | U.S. TELLS OF GAINS IN FARM ELECTRICITY | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/stanford-steps-up-fund-drive-100-million-sought-for-growth.html | Stanford Steps Up Fund Drive; 100 Million Sought for Growth | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/jersey-oystermen-expect-good-season-in-october.html | Jersey Oystermen Expect Good Season in October | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/holdout-delays-19story-building-east-side-incident-shows-how.html | 'HOLDOUT' DELAYS 19-STORY BUILDING; East Side Incident Shows How Project Is Held Up | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/stylized-opera-brings-memories-to-homesick-chinese-on-taiwan.html | Stylized Opera Brings Memories To Homesick Chinese on Taiwan; Audience is as Relaxed as Musicians Onstage in Undershirts--Children Trained as New Performers | True | By A.m. Rosenthal Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/television-programs-today-through-saturday.html | TELEVISION PROGRAMS; TODAY THROUGH SATURDAY | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/three-hermits-on-a-hill.html | Three Hermits on a Hill | True | By Ihab Hassan | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/linda-neiman-engaged.html | Linda Neiman Engaged | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/amer-football-league.html | Amer. Football League | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/benedict-is-winner-in-onedesign-event.html | BENEDICT IS WINNER IN ONE-DESIGN EVENT | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/nancy-miller-affianced.html | Nancy Miller Affianced | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/words-in-un.html | Words in U.N. | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/fosmire-outpoints-ortega-at-boston.html | FOSMIRE OUTPOINTS ORTEGA AT BOSTON | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/friends-to-dvorak-enthusiasts-uncover-rare-quartets-for-recording.html | FRIENDS TO DVORAK; Enthusiasts Uncover Rare Quartets For Recording and Concert Series | True | By Alan Rich | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/dance-mail-bolshoi.html | DANCE MAIL: BOLSHOI | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/flu-kills-58-in-indonesia.html | Flu Kills 58 in Indonesia | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/major-league-averages-records-include-games-play-ed-friday-night.html | Major League Averages; Records Include Games Play ed Friday Night, Sept. 21 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/carnegie-tech-beaten-7-to-0.html | Carnegie Tech Beaten, 7 to 0 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-marilyn-kiefer-married-to-a-cleric.html | Miss Marilyn Kiefer Married to a Cleric | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/5-czechs-flee-to-west-by-air.html | 5 Czechs Flee to West by Air | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/angels-win-in-11th-64.html | Angels Win in 11th, 6-4 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/unlisted-stocks-down-last-week-surge-of-selling-ends-dull.html | UNLISTED STOCKS DOWN LAST WEEK; Surge of Selling Ends Dull Period--Index Off 0.52 | True | By Alexander R. Hammer | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/radio-eye-ready-to-scan-universe-west-virginia-device-due-to-study.html | 'RADIO EYE' READY TO SCAN UNIVERSE; West Virginia Device Due to Study Venus First | True | By Walter Sullivan Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/iowa-diphtheria-outbreak.html | Iowa Diphtheria Outbreak | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/fete-dec-1-to-help-lincoln-center-unit.html | Fete Dec. 1 to Help Lincoln Center Unit | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/severed-hand-rejoined-coast-patient-goes-home.html | Severed Hand Rejoined, Coast Patient Goes Home | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/italian-comedy-fine-native-humor-in-new-film-of-sicily.html | ITALIAN COMEDY; Fine Native Humor in New Film of Sicily | True | By Bosley Crowther | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/villanova-aide-is-named.html | Villanova Aide Is Named | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/macao-reports-blast-in-china.html | Macao Reports Blast in China | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/in-and-out-of-books-slowdown.html | IN AND OUT OF BOOKS; Slow-Down | True | By Raymond Walters Jr. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-national-code-on-plastics-urged-consultant-sees-pressing-need-for.html | A NATIONAL CODE ON PLASTICS URGED; Consultant Sees Pressing Need for Single Standard in Building Components LONG DELAY PREDICTED Substitutes Face Penalties Without Local Approval-- Lag in Cities Is Noted A NATIONAL CODE ON PLASTICS URGED | True | By Thomas W. Ennis | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/dr-arthur-barton-anglican-prelate.html | DR. ARTHUR BARTON, ANGLICAN PRELATE | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/letters-letters.html | Letters; Letters | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/and-whos-on-first.html | And Who's on First? | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/useful-clan-euonymus-offers-many-ornamental-plants.html | USEFUL CLAN; Euonymus Offers Many Ornamental Plants | True | By Donald Wyman | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/criminals-at-large-a-roundup-and-a-lineup.html | Criminals; at Large: A Roundup and a Lineup | True | By Anthony Boucher | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/washington-state-wins.html | Washington State Wins | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/arkansas-triumphs-347.html | Arkansas Triumphs, 34-7 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/dodgers-triumph-over-cardinals-41-as-tommy-davis-hits-3run-homer-st.html | Dodgers Triumph Over Cardinals, 4-1, as Tommy Davis Hits 3-Run Homer; ST. LOUIS STRANDS 14 BASE RUNNERS Dodgers Are Outhit by 12-6 but Cut Down Cardinals With 4 Tallies in 4th | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/us-council-maps-consumer-study-presidential-panel-chooses-6-areas.html | U.S. COUNCIL MAPS CONSUMER STUDY; Presidential Panel Chooses 6 Areas of Examination | True | By Joseph A. Loftus Special To The New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/clarion-tops-brockport-2414.html | Clarion Tops Brockport, 24-14 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/bridge-intercity-contests-revived.html | BRIDGE: INTERCITY CONTESTS REVIVED | True | By Albert H. Morehead | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/notes-on-oxalis-newly-revived-sorrels-add-to-rock-gardens.html | NOTES ON OXALIS; Newly-Revived Sorrels Add to Rock Gardens | True | By Kenneth Meyer | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/office-building-planned-for-square-in-princeton.html | Office Building Planned For Square in Princeton | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/anne-marshall-hollins-alumna-to-be-married-engaged-to-kenneth-r.html | Anne Marshall, Hollins Alumna, To Be Married; Engaged to Kenneth R. Smith Jr., Officer of a Winston-Salem Bank | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/27th-division-club-elects.html | 27th Division Club Elects | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/jersey-town-to-pay-tribute-to-famous-slogan.html | JERSEY TOWN TO PAY TRIBUTE TO FAMOUS SLOGAN | True | By Robert B. MacPherson | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/johnstonskuee.html | Johnston--Skuee | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/its-the-musical-not-the-moral-tone-that-counts.html | It's the Musical, Not the Moral, Tone That Counts | True | By Eric Salzman | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-cruise-paid-off.html | The Cruise Paid Off | True | By A.b.c. Whipple | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/margaret-keller-and-an-alumnus-of-harvard-wed-cornell-graduate.html | Margaret Keller And an Alumnus Of Harvard Wed; Cornell Graduate Bride of Edward Curtis in Bronxville Church | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/vermont-is-beaten-14-to-8-by-american-international.html | Vermont Is Beaten, 14 to 8, By American International | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/letters-to-the-editor-the-civil-war-letters.html | Letters to the Editor: The Civil War; Letters | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/tufts-downs-bates-3012-deveaux-gains-103-yards.html | Tufts Downs Bates, 30-12; Deveaux Gains 103 Yards | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/jane-kurtz-wier-engaged-to-wed-dr-df-apple-jr-alumna-of-mt-holyoke.html | Jane Kurtz Wier Engaged to Wed Dr. D.F. Apple Jr.; Alumna of Mt. Holyoke Is Betrothed to an Interne in Atlanta | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/laver-and-emerson-gain-singles-final.html | LAVER AND EMERSON GAIN SINGLES FINAL | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/nc-state-beats-north-carolina-rossi-paces-76-upset-over-tar-heels.html | N.C. STATE BEATS NORTH CAROLINA; Rossi Paces 7-6 Upset Over Tar Heels With His Passes | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/us-offers-plan-to-trade-in-ships-bill-is-designed-to-permit-buying.html | U.S. OFFERS PLAN TO TRADE IN SHIPS; Bill Is Designed to Permit Buying of Victory Vessels | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/kings-point-loses-143.html | Kings Point Loses, 14-3 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/insurance-issues-in-growth-ranks-but-boom-developed-slowly.html | INSURANCE ISSUES IN GROWTH RANKS; But Boom Developed Slowly Following World War II | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/jp-flexer-fiance-of-zemuly-sanders.html | J.P. Flexer Fiance Of Zemuly Sanders | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/leader.html | LEADER | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/swiss-act-to-aid-victims-of-nazis-aim-to-lift-bank-secrecy-to.html | SWISS ACT TO AID VICTIMS OF NAZIS; Aim to Lift Bank Secrecy to Uncover Jews' Assets | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rosalind-cohen-monroe-neuman-will-be-married-physicist-with.html | Rosalind Cohen, Monroe Neuman Will Be Married; Physicist With National Bureau of Standards Fiancee of Physician | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/janet-e-kane-engaged-to-keith-gerald-abler.html | Janet E. Kane Engaged To Keith Gerald Abler | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/un-pushes-fight-on-peril-to-crops-population-rise-complicates-food.html | U.N. PUSHES FIGHT ON PERIL TO CROPS; Population Rise Complicates Food Supply Problem | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/college-to-open-2-li-buildings-cw-post-will-occupy-its-new-halls.html | COLLEGE TO OPEN 2 L.I. BUILDINGS; C.W. Post Will Occupy Its New Halls This Month | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rail-strike-ends-in-peru.html | Rail Strike Ends in Peru | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/memorial-services.html | Memorial Services | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/warning-on-aid-the-house-action-points-up-attitude-that-allies-must.html | Warning on Aid; The House Action Points Up Attitude That Allies Must Share Burden | True | By Arthur Krock | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/evelyn-scattergood-58-debutante-bride.html | Evelyn Scattergood, '58 Debutante, Bride | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-mary-nafpliotis-plans-spring-nuptials.html | Miss Mary Nafpliotis Plans Spring Nuptials | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/weatherly-is-given-a-lively-reception.html | WEATHERLY IS GIVEN A LIVELY RECEPTION | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/interpol-studies-new-techniques-experiences-exchanged-by-police-of.html | INTERPOL STUDIES NEW TECHNIQUES; Experiences Exchanged by Police of 82 Nations | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/sumner-baums-have-son.html | Sumner Baums Have Son | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/food-shipments-to-china-decline-peking-incentives-spur-shift-to.html | FOOD SHIPMENTS TO CHINA DECLINE; Peking Incentives Spur Shift To Gifts of Money | True | By Robert Trumbull Special To The New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/800-men-to-prepare-new-bank-building-800-will-prepare-new-bank.html | 800 Men to Prepare New Bank Building; 800 WILL PREPARE NEW BANK OFFICES | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-projector-put-in-use-at-the-fels-planetarium.html | New Projector Put in Use At the Fels Planetarium | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/marie-holmes-is-bride-in-watch-hill-wed-to-timothy-d-smith-aide-to.html | Marie Holmes Is Bride in Watch Hill; Wed to Timothy D. Smith, Aide to a Representative | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/thompson-ambassador-at-large.html | Thompson Ambassador at Large | True | By E.w. Kenworthy Special To The New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-visit-to-englands-little-switzerland.html | A VISIT TO ENGLAND'S 'LITTLE SWITZERLAND' | True | By John Ashwin | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/drug-abuse-parley-to-open-thursday.html | DRUG ABUSE PARLEY TO OPEN THURSDAY | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/eisenhower-asks-a-2party-south-bids-area-free-itself-from-federal.html | EISENHOWER ASKS A 2-PARTY SOUTH; Bids Area Free Itself From Federal 'Straitjacket' | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mr-quinn.html | Mr. Quinn | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/titans-defeat-bills-176-and-gain-tie-for-first-place-in-eastern.html | Titans Defeat Bills, 17-6, and Gain Tie for First Place in Eastern Division; BUFFALO ABSORBS 3D STRAIGHT LOSS Grosscup and Christy Lead Titans to 17-6 Triumph-- Dorow Out With Injury | True | By Deane McGowen Special To The New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/morgenthau-says-state-should-order-rent-rise-refunds-morgenthau.html | Morgenthau Says State Should Order Rent Rise Refunds; MORGENTHAU ASKS REFUND ON RENTS | True | By Layhmond Robinson | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mary-e-slattery-wed-to-william-f-clare-3d.html | Mary E. Slattery Wed To William F. Clare 3d | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/kittaytravis.html | Kittay--Travis | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-mexico-downs-wyoming-in-opener.html | NEW MEXICO DOWNS WYOMING IN OPENER | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/first-mutual-office-opened-200-years-ago.html | First Mutual Office Opened 200 Years Ago | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/daviss-sloop-wins-douglast-on-sailing.html | DAVISS SLOOP WINS DOUGLAST ON SAILING | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/husteds-luders-16-scores-in-regatta.html | HUSTEDS LUDERS-16 SCORES IN REGATTA | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/at-philadelphia.html | At Philadelphia | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rosewall-beats-head-for-title.html | Rosewall Beats Head for Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/photos-of-ulanova-shown-at-library.html | PHOTOS OF ULANOVA SHOWN AT LIBRARY | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/treasury-trying-new-psychology-it-proposes-to-sell-bonds-the-way.html | TREASURY TRYING NEW PSYCHOLOGY; It Proposes to Sell Bonds the Way Municipalities and Utilities Do BREAK WITH TRADITION Experiment in Competitive Bidding Is Expected in the Next Six Months TREASURY TRYING NEW PSYCHOLOGY | True | By Albert L. Kraus | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/israel-sees-peril-in-cairo-rockets-eshkol-says-in-washington-arms.html | ISRAEL SEES PERIL IN CAIRO ROCKETS; Eshkol Says in Washington Arms Race Is Spreading | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/banking-changes-to-be-discussed-saxons-proposals-to-be-big-topic-at.html | BANKING CHANGES TO BE DISCUSSED; Saxon's Proposals to Be Big Topic at A.B.A. Parley BANKING CHANGES TO BE DISCUSSED | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mrs-caroline-lathrop-wed-to-joseph-stack.html | Mrs. Caroline Lathrop Wed to Joseph Stack | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/segni-and-fanfani-open-new-romenaples-highway.html | Segni and Fanfani Open New Rome-Naples Highway | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/gerald-church-becomes-fiance-of-maria-bright-boston-insurance-man.html | Gerald Church Becomes Fiance Of Maria Bright; Boston Insurance Man and Alumna of Garland to Wed in December | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/insurance-field-wary-on-outlook-industry-faces-the-future-with.html | INSURANCE FIELD WARY ON OUTLOOK; Industry Faces the Future With Guarded Optimism -- Problems Noted COMPETITION IS RISING Danger Also Seen in More Stringent Controls by the Government OFFICIALS REPORT MANY PROBLEMS Increasing Competition and Government Controls Are Termed Big Factors | True | By Sal R. Nuccio | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-st-benedicts-church-to-be-dedicated-in-holmdel.html | New St. Benedict's Church To Be Dedicated in Holmdel | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/city-to-give-out-influenza-shots-vaccine-going-to-hospitals-public.html | CITY TO GIVE OUT INFLUENZA SHOTS; Vaccine Going to Hospitals --Public Warned to Act | True | By Robert G. Plumb | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-features-of-a-man.html | The Features of a Man | True | By William Arrowsmith | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/engineer-80-gets-plaque-as-a-father-of-oak-ridge.html | Engineer, 80, Gets Plaque As a Father of Oak Ridge | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/abbey-rebuilds-famous-irish-theater-to-rise-on-old-site.html | ABBEY REBUILDS; Famous Irish Theater To Rise on Old Site | True | By Brian O'Doherty | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-magic-in-mirrors.html | The Magic In Mirrors | True | By George O'Brien | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/gabon-expels-3000-in-soccer-dispute-gabonese-expel-3000-in-dispute.html | Gabon Expels 3,000 In Soccer Dispute; GABONESE EXPEL 3,000 IN DISPUTE | True | By Lloyd Garrison Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/about-air-fares-lord-brabazon-chides-world-airlines-for-making-a.html | ABOUT AIR FARES; Lord Brabazon Chides World Airlines For 'Making a Mess' of Things AIRLINES CHIDED ON FARES | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/after-a-hunt-in-the-veld-breakfast-on-a-sunny-veranda.html | After a Hunt in the Veld, Breakfast on a Sunny Veranda | True | By Nadine Gordimer | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/bolshoi-dancers-give-highlights-five-divertissements-are-on.html | BOLSHOI DANCERS GIVE HIGHLIGHTS; Five Divertissements Are on Afternoon Bill at Met | True | By Allen Hughes | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/two-focal-points-in-a-week-of-debate-over-international-economics.html | | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-gibson-girl-of-world-war-ii-may-be-replaced-by-new-radio.html | The 'Gibson Girl' of World War II May Be Replaced by New Radio | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/husking-bee-train-harvest-season-excursion-is-added-to-schedule-of.html | HUSKING BEE TRAIN; Harvest Season Excursion Is Added To Schedule of Foliage Trips | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/petitions-filed-by-conservatives-gop-to-challenge-bid-for-place-on.html | PETITIONS FILED BY CONSERVATIVES; G.O.P. to Challenge Bid for Place on State Ballot | True | By Richard P. Hunt | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/crisis-in-argentina-civilians-flee-as-troops-move-into-buenos-aires.html | Crisis in Argentina; Civilians Flee as Troops Move Into Buenos Aires | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/fishaxelrod.html | Fish--Axelrod | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/events-today.html | Events Today | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-nations-get-some-quiet-help-private-group-in-us-plans-to-extend.html | NEW NATIONS GET SOME QUIET HELP; Private Group in U.S. Plans to Extend Its Programs | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/soviet-seeks-oil-in-mali.html | Soviet Seeks Oil in Mali | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/about-spartacus-can-it-be-understood-though-disliked.html | ABOUT 'SPARTACUS'; Can It Be Understood Though Disliked? | True | By Allen Hughes | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-hasse-kopen-engaged-to-marry.html | Miss Hasse Kopen Engaged to Marry | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/colombia-to-get-2000-aid-homes-us-is-backing-project-as-progress.html | COLOMBIA TO GET 2,000 AID HOMES; U.S. Is Backing Project as Progress Alliance Venture | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/80aroom-rent-for-queens-house-cryder-suites-are-described-as.html | $80-A-ROOM RENT FOR QUEENS HOUSE; Cryder Suites Are Described as 'Costliest' on L.I. | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/castro-how-strong-how-long-as-cuba-becomes-more-sovietized-these.html | Castro: How Strong? How Long?; As Cuba becomes more Sovietized, these questions take on greater urgency. Herewith an assessment of the regime's strengths and weaknesses and of the outlook. Castro: How Strong? How Long? | True | By Tad Szulc | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/gertrude-gm-smith-wed-to-james-h-stevenson-3d.html | Gertrude G.M. Smith Wed To James H. Stevenson 3d | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/argentina-army-revolt-the-clash-of-rival-military-blocs-over-the.html | ARGENTINA: ARMY REVOLT; The Clash of Rival Military Blocs Over the Issue of Peronism Dims the Outlook for Democracy | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/penalties-urged-for-oversecrecy-house-unit-says-classifying-is-used.html | PENALTIES URGED FOR OVERSECRECY; House Unit Says Classifying Is Used to Hide Mistakes | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/limit-on-searches-scored-by-police.html | LIMIT ON SEARCHES SCORED BY-POLICE | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/lives-lived-long-ago.html | Lives Lived Long Ago | True | By Moses Hadas | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mississippia-crucial-civil-rights-test-governments-commitment-in.html | MISSISSIPPI--A CRUCIAL CIVIL RIGHTS TEST; Government's Commitment in University Case Seen As Significant Challenge to Deep South Racism | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/f-and-m-college-seeks-president-faculty-and-trustees-split-at.html | F. AND M. COLLEGE SEEKS PRESIDENT; Faculty and Trustees Split at Pennsylvania School | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/economic-indicators.html | Economic Indicators | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/evanskeeler.html | Evans--Keeler | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/lock-haven-tops-bloomsburg.html | Lock Haven Tops Bloomsburg | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/trade-and-aid-issues-for-west.html | Trade and Aid; Issues for West | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/ignorance-is-bliss-an-american-traveler-abroad-finds-benefits-in.html | IGNORANCE IS BLISS; An American Traveler Abroad Finds Benefits in Language Barriers | True | By Martin Gansberg | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/text-of-kennedy-emancipation-message.html | Text of Kennedy Emancipation Message | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mideast-enemies-of-nasser-on-rise-us-role-is-questioned-foes-do-not.html | MIDEAST ENEMIES OF NASSER ON RISE; U.S. Role Is Questioned -- Foes Do Not Cooperate | True | By Dana Adams Schmidt Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/soviet-protests-to-us-on-sugar-demands-release-of-cargo-seized-in.html | SOVIET PROTESTS TO U.S. ON SUGAR; Demands Release of Cargo Seized in Puerto Rico | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/8-men-score-as-nebraska-routs-south-dakota-530.html | 8 Men Score as Nebraska Routs South Dakota, 53-0 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/president-hails-parisbonn-links-message-said-to-ask-europe-to.html | PRESIDENT HAILS PARIS-BONN LINKS; Message Said to Ask Europe to Enlarge Defense Role | True | By Sidney Gruson Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/iris-linda-levine-to-wed.html | Iris Linda Levine to Wed | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-taller-west-side-story-americana-hotel-debut-tomorrow-sounds-new.html | A TALLER WEST SIDE STORY; Americana Hotel Debut Tomorrow Sounds New Note in Midtown WEST SIDE STORY | True | By Robert Berkvist | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/political-views-curbed-in-seoul-junta-bars-discussion-of-its-role-in.html | POLITICAL VIEWS CURBED IN SEOUL; Junta Bars Discussion of Its Role in a New Regime | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/paul-bigelow-will-wed-cecilia-t-mcdonough.html | Paul Bigelow Will Wed Cecilia T. McDonough | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/taiwan-fights-delinquency.html | Taiwan Fights Delinquency | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/camera-notes-three-darkroom-sets-include-enlargers.html | CAMERA NOTES; Three Darkroom Sets Include Enlargers | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-third-of-women-join-labor-force-1960-census-notes-change-from-us.html | A THIRD OF WOMEN JOIN LABOR FORCE; 1960 Census Notes Change From U.S. Life in 1890 | True | By Will Lissner | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/code-for-civil-service.html | Code for Civil Service | True | By Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/bronx-hospital-to-benefit.html | Bronx Hospital to Benefit | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/town-in-britain-seeks-us-base-denounces-plan-to-raze-all-facilities.html | TOWN IN BRITAIN SEEKS U.S. BASE; Denounces Plan to Raze All Facilities at Airfield | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rickie-halperin-to-be-the-bride-of-monroe-haas-candidate-for.html | Rickie Halperin To Be the Bride Of Monroe Haas; Candidate for Master's at N.Y.U. Is Engaged to Alumna of Yale | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/news-summary-and-index-the-major-events-of-the-daysection-1.html | News Summary and Index; The Major Events of the Day—Section 1 International National Metropolitan | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/hollywood-prospect-mca-looms-as-titan-after-consent-decree.html | HOLLYWOOD PROSPECT; M.C.A. Looms as Titan After Consent Decree | True | By Murray Schumach | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-third-kennedy.html | The Third Kennedy | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/music-mail-pouch-applause-as-a-fine-art.html | MUSIC MAIL POUCH; APPLAUSE AS A FINE ART | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/opinion-of-the-week-at-home-and-abroad-major-issues-cutback-on.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES CUTBACK ON FOREIGN AID | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/terrible-terry-at-the-un-renewed.html | Terrible Terry at the U.N.; Renewed | True | By Sidney Hyman | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/elizabeth-fager-is-married-to-glennard-e-frederick.html | Elizabeth Fager Is Married To Glennard E. Frederick | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/booklet-rights-acquired.html | Booklet Rights Acquired | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/business-index-gained-in-the-week.html | Business Index Gained in the Week | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/accounting-abroad-it-can-be-all-greek-keeping-accounts-varies-by.html | Accounting Abroad: It Can Be All Greek; KEEPING ACCOUNTS VARIES BY NATIONS | True | By Elizabeth M. Fowler | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/northwestern-3720-victor.html | Northwestern 37--20 Victor | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/ruth-a-eisenberg-prospective-bride.html | Ruth A. Eisenberg Prospective Bride | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/cortland-beats-alfred-1912.html | Cortland Beats Alfred, 19-12 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/james-hines-to-wed-miss-joan-g-tapke.html | James Hines to Wed Miss Joan G. Tapke | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/sara-horowitz-engaged.html | Sara Horowitz Engaged | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/washington-tied-by-purdue-7-to-7-huskies-field-goal-attempt-fails.html | WASHINGTON TIED BY PURDUE, 7 TO 7; Huskies' Field Goal Attempt Fails in Last 22 Seconds | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/kentucky-in-00-tie-with-florida-state.html | KENTUCKY IN 0-0 TIE WITH FLORIDA STATE | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/core-pickets-restaurant.html | C.O.R.E. Pickets Restaurant | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/medical-school-expanded-in-utah-7-states-contribute-to-cost-of-only.html | MEDICAL SCHOOL EXPANDED IN UTAH; 7 States Contribute to Cost of Only Facility in Area | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-hospital-has-unusual-design.html | New Hospital Has Unusual Design | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/soviet-athlete-first-in-lifting-vlasov-beats-schemansky-in-world.html | SOVIET ATHLETE FIRST IN LIFTING; Vlasov Beats Schemansky in World Competition | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/hf-cluthe-jr-becomes-fiance-of-miss-morgan-insurance-consultant-in.html | H.F. Cluthe Jr. Becomes Fiance Of Miss Morgan; Insurance Consultant in Newark Will Marry Wisconsin Alumna | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/nickel-supplies-exceed-demand-largest-producer-cuts-back-hanna.html | NICKEL SUPPLIES EXCEED DEMAND; Largest Producer Cuts Back --Hanna Studies Picture NICKEL SUPPLIES EXCEED DEMAND | True | By Kenneth S. Smith | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/1829-group-leads-segregationists-survey-finds-southerners-of-that.html | 18-29 GROUP LEADS SEGREGATIONISTS; Survey Finds Southerners of That Age Firmest | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/cultural-and-semicultural-map-of-new-york.html | Cultural (and Semi-Cultural) Map of New York | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/penn-sets-schoolmens-week.html | Penn Sets Schoolmen's Week | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/soviet-farm-woe-viewed-at-parley-us-session-weighs-causes-of.html | SOVIET FARM WOE VIEWED AT PARLEY; U.S. Session Weighs Causes of Disappointing Harvest | True | By Austin C. Wehrwein Special To The New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/storehouse-of-history-in-the-ruins-of-crete.html | STOREHOUSE OF HISTORY IN THE RUINS OF CRETE | True | By Frank G. Dawson | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-world-of-stamps-hammarskjold-issue-is-advanced-to-oct-23.html | THE WORLD OF STAMPS; Hammarskjold Issue Is Advanced to Oct. 23 | True | By David Lidman | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/emmanuil-kazakevich-is-dead-novelist-won-two-stalin-prizes.html | Emmanuil Kazakevich Is Dead; Novelist Won Two Stalin Prizes | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/resolute-warrior.html | Resolute Warrior | True | By Thomas Caldecot Chubb | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-books-for-young-readers.html | New Books For Young Readers | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/reports-on-business-conditions-throughout-us.html | Reports on Business Conditions Throughout U.S | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/soviet-pact-irks-finnish-assembly-canal-agreement-is-debated-as.html | SOVIET PACT IRKS FINNISH ASSEMBLY; Canal Agreement is Debated As Parliament Convenes | True | By Werner Wiskari Special To The New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/sports-of-the-times-the-big-fight.html | Sports of The Times; The Big Fight | True | By Arthur Daley | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/singapore-chief-quits-soviet.html | Singapore Chief Quits Soviet | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/news-of-the-rialto-crosscountry-tour.html | NEWS OF THE RIALTO: CROSS-COUNTRY TOUR | True | By Lewis Funke | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-sunday-paper-in-britain.html | New Sunday Paper in Britain | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/harold-w-morris.html | HAROLD W. MORRIS | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/us-set-to-launch-canada-satellite-device-is-to-obtain-data-on.html | U.S. SET TO LAUNCH CANADA SATELLITE; Device Is to Obtain Data or Ionosphere's Content | True | By Gladwin Hill Special To The New York Times | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/lafayette-tops-muhlenberg.html | Lafayette Tops Muhlenberg | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/music-we-appreciate-itdo-we-like-it-the-house-of-music-in-this.html | Music: We Appreciate It--Do We Like It?; The house of music in this country can be put in order by giving the artist creative opportunity and community respect. Music: But Do We Like It? | True | By Mark Schubart | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/engaging-americana.html | Engaging Americana | True | By Charles Lee | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/kirby-erlandson.html | Kirby--Erlandson | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/chaminade-beats-hicksville-260-and-lawrence-downs-long-beach-206.html | Chaminade Beats Hicksville, 26-0, and Lawrence Downs Long Beach, 20-6; UNBEATEN TEAMS EXTEND STREAKS Higgins Paces Chaminade to Its 16th Straight Victory -- Lawrence String at 13 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/out-of-the-garbage-dump-and-back-into-the-human-race.html | 'Out of the Garbage Dump and Back into the Human Race' | True | By Tad Szulc | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/jane-bloom-betrothed.html | Jane Bloom Betrothed | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rebels-and-ancestors-in-a-war-that-is-constantly.html | Rebels and Ancestors in a War That Is Constantly | True | By Walter Allen | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/as-lincoln-center-will-look-in-a-large-enclave-on-manhattans-west.html | As Lincoln Center Will Look; In a large enclave on Manhattan's West Side, great buildings for the performing arts are going up. Here is a preview of the finished project. | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/martinigoldy.html | Martini--Goldy | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/hofstra-subdues-springfield1310-dutchmen-score-twice-in-last-nine.html | HOFSTRA SUBDUES SPRINGFIELD,13-10; Dutchmen Score Twice In Last Nine Minutes | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/joint-effort-aids-jersey-retarded-hospital-treats-and-teaches.html | JOINT EFFORT AIDS JERSEY RETARDED; Hospital Treats and Teaches Handicapped Children | True | By Milton Honig Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/dublin-festival-opens-tomorrow-drama-of-joyces-portrait-on-twoweek.html | DUBLIN FESTIVAL OPENS TOMORROW; Drama of Joyce's 'Portrait' on Two-Week Program | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-cranes-are-rising.html | The Cranes Are Rising | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/oceanside-87-victor.html | Oceanside 8--7 Victor | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/japanese-exports-to-us-climb-412.html | JAPANESE EXPORTS TO U.S. CLIMB 41.2% | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/as-down-tigers-with-4run-first-bunnings-bid-for-no-19-is-foiled-by.html | A'S DOWN TIGERS WITH 4-RUN FIRST; Bunning's Bid for No. 19 Is Foiled by 5-to-2 Defeat | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/nigerian-leader-put-under-home-arrest.html | NIGERIAN LEADER PUT UNDER HOME ARREST | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/concert-and-opera-programs-this-week.html | CONCERT AND OPERA PROGRAMS THIS WEEK | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rockefeller-gets-eisenhowers-aid-expresident-will-speak-at-rally-in.html | ROCKEFELLER GETS EISENHOWER'S AID; Ex-President Will Speak at Rally in Syracuse-- G.O.P. Nominees Stump Here ROCKEFELLER GETS EISENHOWER'S AID | True | By Leonard Ingalls | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/panurge-of-paris.html | Panurge of Paris | True | By P. Albert Duhamel | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mrs-lelah-has-daughter.html | Mrs. Lelah Has Daughter | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/problem-of-cubahow-to-evolve-a-new-doctrine-for-new-times-the.html | PROBLEM OF CUBA--HOW TO EVOLVE A NEW DOCTRINE FOR NEW TIMES; THE POLICY: Kennedy Moves to Shape a Program That Will Be Effective in Current Situation THE IMPACT: Soviet Presence on Island Raises Grave Concern and National Political Debate in U.S. | True | By Tad Szulc Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/clemson-routed-by-georgia-tech-lothridge-tosses-3-scoring-passes-in.html | CLEMSON ROUTED BY GEORGIA TECH; Lothridge Tosses 3 Scoring Passes in 26-9 Victory | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/nancy-evans-is-engaged.html | Nancy Evans Is Engaged | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/athens.html | --Athens-- | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/993-cossacks-end-refuge-in-turkey-forebears-fled-russia-to-avoid.html | 993 COSSACKS END REFUGE IN TURKEY; Forebears Fled Russia to Avoid Shaving Beards | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/joan-e-hackurum-engaged-to-marry.html | Joan E. Hackurum Engaged to Marry | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/recent-history-in-stamps.html | Recent History In Stamps | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/chinese-reds-shell-quemoy.html | Chinese Reds Shell Quemoy | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/manager-murt-augh-renamed-by-pirates.html | MANAGER MURT AUGH RENAMED BY PIRATES | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/bison-speared-long-ago.html | Bison Speared Long Ago | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/nehru-advocates-market-parleys-asks-talks-with-community-to-guard.html | NEHRU ADVOCATES MARKET PARLEYS; Asks Talks With Community to Guard Indian Interests | True | By Henry Giniger Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/smith-club-here-will-be-assisted-at-theater-fete-scholarship-fund.html | Smith Club Here Will Be Assisted At Theater Fete; Scholarship Fund to Benefit on Oct. 25 at 'Beyond the Fringe' | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/montclair-state-is-winner-over-delaware-valley-1211.html | Montclair State Is Winner Over Delaware Valley, 12-11 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/suspicious-man-in-the-champs-corner-cus-damato-floyd-pattersons-man.html | Suspicious Man In the Champ's Corner; Cus D'Amato, Floyd Patterson's manager. has found success by trusting nobody. Suspicious Man in the Champ's Corner | True | By Gay Talese | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rhodesians-set-regime-in-exile-nkomo-forming-unit-in-tanganyika-to.html | RHODESIANS SET REGIME IN EXILE; Nkomo Forming Unit in Tanganyika to Fight On | True | By Robert Conley Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/royal-globe-chief-to-retire-on-dec-31.html | ROYAL-GLOBE CHIEF TO RETIRE ON DEC. 31 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/tobylee-goldstein-planning-marriage.html | Toby-Lee Goldstein Planning Marriage | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/kennedy-praises-berliners-stand-roosevelt-delivers-acclaim-at.html | KENNEDY PRAISES BERLINERS STAND; Roosevelt Delivers Acclaim at Opening of Fair | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/teamster-strike-set-for-midnight-limited-walkout-due-here-as-78.html | TEAMSTER STRIKE SET FOR MIDNIGHT; Limited Walkout Due Here as 78 Concerns Sign | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/style-is-theme-photography-annual-has-10-portfolios.html | STYLE IS THEME; Photography Annual Has 10 Portfolios | True | By Jacob Deschin | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/boston-college-defeats-detroit-miller-coaches-eagles-to-270-victory.html | BOSTON COLLEGE DEFEATS DETROIT; Miller Coaches Eagles to 27-0 Victory in Opener | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/clarke-wins-on-kick.html | Clarke Wins on Kick | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/glenna-holleran-becomes-bride-of-philip-ottley-alumna-of.html | Glenna Holleran Becomes Bride Of Philip Ottley; Alumna of Connecticut Married in St. Mary's Church, Greenwich | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/sperry-survey-finds-employes-moving-to-nassau-and-suffolk.html | Sperry Survey Finds Employes Moving to Nassau and Suffolk | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/father-escorts-ellen-v-hamlin-at-her-nuptials-radcliffe-alumna.html | Father Escorts Ellen V. Hamlin At Her Nuptials; Radcliffe Alumna Bride of Matthias Reynolds -- 5 Attend Her | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/sensitivo-wins-by-head.html | Sensitivo Wins by Head | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-land-of-blue-sky.html | The Land Of Blue Sky | True | By Harrison E. Salisbury | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/radar-will-guide-all-high-flights-faa-to-control-planes-above-24000.html | RADAR WILL GUIDE ALL HIGH FLIGHTS; F.A.A. to Control Planes Above 24,000 Feet | True | By Edward Hudson | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/writers-in-arabic-writers-in-arabic.html | Writers In Arabic; Writers in Arabic | True | By George N. Sfeir | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/un-aide-assures-papuans-on-pact-netherlands-new-guinea-is-upset-by.html | U.N. AIDE ASSURES PAPUANS ON PACT; Netherlands New Guinea is Upset by Transition Plans | True | By Lawrence O'Kane Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/personality-once-laid-off-he-heads-du-pont-new-president-was.html | Personality: Once Laid Off, He Heads du Pont; New President Was Furloughed After the 1929 Crash Copeland Began His Career Expediting Small Orders | | By Robert Metz | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/clarity-insight-and.html | Clarity, Insight and | | By William Peden | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/cruise-lines-plan-for-record-season.html | CRUISE LINES PLAN FOR RECORD SEASON | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/wendy-jean-hoost-planning-marriage.html | Wendy Jean Hoost Planning Marriage | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/short-takes.html | SHORT TAKES | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/drop-predicted-for-potato-crop-but-large-harvest-is-seen-price.html | DROP PREDICTED FOR POTATO CROP; But Large Harvest Is Seen--Price Outlook Uncertain | | By William D. Smith | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/high-school-runner-dies.html | High School Runner Dies | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/news-of-television-and-radiomore-color.html | NEWS OF TELEVISION AND RADIO--MORE COLOR | True | By Val Adams | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/summers-last-day-just-like-autumn.html | SUMMER'S LAST DAY JUST LIKE AUTUMN | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/richard-granville-parkhurst-will-wed-mary-e-campbell.html | Richard Granville Parkhurst Will Wed Mary E. Campbell | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/us-orders-capital-to-reduce-its-smog.html | U.S. ORDERS CAPITAL TO REDUCE ITS SMOG | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/tb-group-decries-attitude-on-cure.html | TB GROUP DECRIES ATTITUDE ON CURE | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/urban-affairs-parley-set.html | Urban Affairs Parley Set | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/what-every-new-candidate-should-know-a-firsttimer-in-the-political.html | What Every New Candidate Should Know; A first-timer in the political lists (who thought he knew something about it all) reports on the shocks, crises, self-revelations-- and fun-he is encountering. New Candidates | | By James A. Michener | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/boxer-named-best-in-ox-ridge-show-flintwoods-rabble-rouser-takes.html | BOXER NAMED BEST IN OX RIDGE SHOW; Flintwoods Rabble-Rouser Takes Award at Darien | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/marriages.html | Marriages | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/poetry-was-a-painful-sculpture-poetry.html | Poetry Was a Painful Sculpture; Poetry | True | By Paul Engle | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/gov-powell-demands-recount.html | Gov. Powell Demands Recount | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/panel-at-sarah-lawrence-to-discuss-citys-culture.html | Panel at Sarah Lawrence To Discuss City's Culture | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/8level-garage-is-added-to-east-side-office-building.html | 8-Level Garage Is Added To East Side Office Building | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mississippi-redistricting-plan-fails-by-one-vote-in-legislature.html | Mississippi Redistricting Plan Fails by One Vote in Legislature | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/autumn-signpost.html | Autumn Signpost | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/east-stroudsburg-outscores-columbia-2519-in-practice.html | East Stroudsburg Outscores Columbia, 25-19, in Practice | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-gail-hinman-becomes-affianced.html | Miss Gail Hinman Becomes Affianced | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/calgary-tops-ottawa-3632.html | Calgary Tops Ottawa, 36-32 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/proverbial-battle.html | Proverbial Battle | True | BY Lawrence O'Kane | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/legacy.html | LEGACY | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/seattle-the-mood-of-the-country-and-president-kennedy.html | Seattle; The Mood of the Country and President Kennedy | True | By James Reston | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/california-plans-stronger-fepc-power-to-act-in-the-housing-field.html | CALIFORNIA PLANS STRONGER F.E.P.C.; Power to Act in the Housing Field Will Be Sought | | By Lawrence E. Davies Special To the New York Times | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/four-australians-enter-cave-to-seek-a-record.html | Four Australians Enter Cave to Seek a Record | | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/gregory-driving-a-lotus-19-takes-canadian-grand-prix.html | Gregory, Driving a Lotus 19, Takes Canadian Grand Prix | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/school-boards-advised-on-duty-citywide-needs-impressed-upon-new.html | SCHOOL BOARDS ADVISED ON DUTY; Citywide Needs Impressed Upon New Local Units | True | By Gene Currivan | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/forest-festival-annual-west-virginia-event-scheduled-for-first.html | FOREST FESTIVAL; Annual West Virginia Event Scheduled For First Week-End of October | True | By George Lawless | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/battle-over-future-of-penn-station-continues-survival-hopes-slim.html | Battle Over Future of Penn Station Continues; Survival Hopes Slim, but Foes of Plan Refuse to Quit | True | By Foster Hailey | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/soviet-office-in-indonesia-set.html | Soviet Office in Indonesia Set | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/ap-bakers-begin-return-to-jobs-after-long-strike.html | A.&P. Bakers Begin Return To Jobs After Long Strike | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/barge-line-pact-is-cited-by-nmu-seamens-union-retorts-to-officers.html | BARGE LINE PACT IS CITED BY N.M.U; Seamen's Union Retorts to Officers Over Picketing | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/young-women-to-bow-nov-21-honored-at-tea-girls-to-be-presented-at.html | Young Women To Bow Nov. 21 Honored at Tea; Girls to Be Presented at Junior League Ball Feted at Rehearsal | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/liston-favored-at-3-to-2.html | Liston Favored at 3 to 2 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/yugoslav-british-talks-open.html | Yugoslav-British Talks Open | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/ottawa-expects-a-brief-session-government-in-minority-in-parliament.html | OTTAWA EXPECTS A BRIEF SESSION; Government in Minority in Parliament Thursday | True | By Tania Long Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/14-of-faculty-promoted-at-manhattan-college.html | 14 of Faculty Promoted At Manhattan College | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/national-football-league.html | National Football League | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/childrens-unit-to-be-assisted-at-theater-fetes-speedwell-services.html | Children's Unit To Be Assisted At Theater Fetes; Speedwell Services to Gain at 'Night Life' on Oct. 31, 'Oliver!' Jan. 3 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/air-cargo-center-answers-queries-38-staff-office-here-to-give-15000.html | AIR CARGO CENTER ANSWERS QUERIES; 38 Staff Office Here to Give 15,000 Replies a Month | True | By Joseph Carter | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/negro-is-elected-episcopal-bishop-negro-is-elected-episcopal-bishop.html | NEGRO IS ELECTED EPISCOPAL BISHOP; NEGRO IS ELECTED EPISCOPAL BISHOP | True | By John H. Fenton Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/marcia-turkewitz-engaged-to-soldier.html | Marcia Turkewitz Engaged to Soldier | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/drama-mailbag.html | DRAMA MAILBAG | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/italys-economy-on-rise-in-south-opening-of-fair-of-levant-shows-marked.html | ITALY'S ECONOMY ON RISE IN SOUTH; Opening of Fair of Levant Shows Marked Change | True | By Arnaldo Cortesi Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/safe-boating-week-committee-is-planning-for-next-year-13-groups.html | Safe Boating Week Committee Is Planning for Next Year; 13 GROUPS FOSTER SAFETY ON WATER Their Committee Sets Week From June 30 to July 6 for Nautical Program | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/longhorns-win-2513.html | Longhorns Win, 25-13 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/wood-field-and-stream-giant-tuna-being-found-in-mud-hole-off-the.html | Wood, Field and Stream; Giant Tuna Being Found in 'Mud Hole' Off the Coast of New Jersey | True | By Oscar Godbout | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/richard-games-becomes-fiance-of-linda-myers-graduate-of-harvard-to.html | Richard Games Becomes Fiance Of Linda Myers; Graduate of Harvard to Marry an Alumna of Wellesley in the Fall | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/l-s-u-triumphs-210.html | L. S. U. Triumphs, 21-0 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/samuel-patton-fiance-of-stephanie-walser.html | Samuel Patton Fiance Of Stephanie Walser | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/sovietceylon-pact-signed.html | Soviet-Ceylon Pact Signed | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/sarah-lawrence-chorus.html | Sarah Lawrence Chorus | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/clara-darling-is-wed-to-hilton-carmichael.html | Clara Darling Is Wed To Hilton Carmichael | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/driver-testifies-in-crash-killing-3-tells-court-brakes-and-steering.html | DRIVER TESTIFIES IN CRASH KILLING 3; Tells Court Brakes and Steering Gear Failed | True | By Alfred E. Clark | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/britain-and-the-sixthe-task-at-home-in-wake-of-commonwealth-talks.html | BRITAIN AND THE SIX--THE TASK AT HOME; In Wake of Commonwealth Talks Macmillan Must Win Parliament's Support for Joining Market | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/saltwater-census.html | Saltwater Census | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/georgia-voters-draft-moderate-state-leaders-defied-on-lieutenant.html | GEORGIA VOTERS DRAFT MODERATE; State Leaders Defied on Lieutenant Governor | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/clearwater-tops-stratford-for-world-softball-crown.html | Clearwater Tops Stratford For World Softball Crown | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/savannah-creates-two-shipping-terms.html | SAVANNAH CREATES TWO SHIPPING TERMS | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-scientific-oasis-survives-in-congo-institute-laboratories-were.html | A SCIENTIFIC OASIS SURVIVES IN CONGO; Institute Laboratories Were Not Harmed in Violence | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/patricia-callahan-married.html | Patricia Callahan Married | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/noah-addams-struggle-to-become-an-african.html | Noah Addams' Struggle to Become an African | True | By Stuart Cloete | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-voice-of-perky-pitch.html | A VOICE OF PERKY PITCH | True | By John S. Wilson | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/academic-balance-of-power.html | ACADEMIC BALANCE OF POWER | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-week-in-finance-market-declines-on-a-late-selling-waveaverage.html | The Week in Finance; Market Declines on a Late Selling Wave-- Average Drops 8.07 Points | True | By John G. Forrest | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-morriss-fiancee-of-ronald-campbell-jr.html | Miss Morriss Fiancee Of Ronald Campbell Jr. | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mariellen-levitt-engaged-to-wed-medical-student-former-student-at.html | Mariellen Levitt Engaged to Wed Medical Student; Former Student at Hood and Benjamin Olliff Jr. Planning Marriage | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/kennedy-may-aid-ribicoff-campaign.html | KENNEDY MAY AID RIBICOFF CAMPAIGN | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/voters-for-peace-petition.html | Voters for Peace Petition | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-searcher-for-meanings-a-searcher.html | A Searcher For Meanings; A Searcher | True | By Morris Bishop | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/passing-picture-views-don-murray-walter-wood-to-do-man.html | PASSING PICTURE VIEWS; Don Murray, Walter Wood To Do 'Man Running'--Disney- -On Location | True | By A.h. Weiler | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/manhasset-triumphs-76.html | Manhasset Triumphs 7-6 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/tshombe-blows-hot-and-cold-as-time-runs-out-in-congo-katanga.html | TSHOMBE BLOWS HOT AND COLD AS TIME RUNS IN CONGO; Katanga's President Vacillates on Thant's Position for Reunification But to Bring It About by Force Would Hurt the United Nations | True | By Lloyd Garrison Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/optimism-voiced-on-world-trade-but-many-hurdles-face-us-business.html | OPTIMISM VOICED ON WORLD TRADE; But Many Hurdles Face U.S. Business, Study Finds | True | By John H. Fenton Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/joint-programs-put-to-colleges-allen-commends-plan-for-9-in-state.html | JOINT PROGRAMS PUT TO COLLEGES; Allen Commends Plan for 9 in State to Cooperate | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/verdicts-and-vanities.html | Verdicts and Vanities | True | By Stanley Walker | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/economy-reflects-impact-of-insurance-industrys-diverse-investments.html | Economy Reflects Impact of Insurance Industry's Diverse Investments; Life Companies' Investments Cover Vast Area of Activities INSURERS VARYING INVESTING PLANS | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/susan-j-miller-bride-in-illinois-of-an-engineer-employe-of-un-wed.html | Susan J. Miller Bride in Illinois Of an Engineer; Employe of U.N. Wed to James MacAllan Ballentine Jr. | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/ursula-thiessen-to-wed.html | Ursula Thiessen to Wed | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/moon-envisioned-as-power-source-2-methods-are-suggested-by-soviet.html | MOON ENVISIONED AS POWER SOURCE; 2 Methods Are Suggested by Soviet Scientist | True | By Harry Schwartz | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/thomas-souter-terrell-to-wed-elaine-werlein.html | Thomas Souter Terrell To Wed Elaine Werlein | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/israeli-line-in-joint-booking.html | Israeli Line in Joint Booking | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/phils-down-reds-by-21-on-squeeze-oldis-bunt-in-7th-drives-in.html | PHILS DOWN REDS BY 2-1 ON SQUEEZE; Oldis's Bunt in 7th Drives In Winning Run for McLish | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/robert-pesce-marries-miss-marilyn-ferrara.html | Robert Pesce Marries Miss Marilyn Ferrara | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/maura-j-haddad-becomes-fiancee-of-robert-evans-skidmore-alumna-and.html | Maura J. Haddad Becomes Fiancee Of Robert Evans; Skidmore Alumna and Teacher in Denver to Marry on Dec. 22 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/auction-of-furnishings-of-estates-brings-67550.html | Auction of Furnishings Of Estates Brings $67,550 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-campbell-engaged-to-wed-william-scudder-smith-alumna-fiancee.html | Miss Campbell Engaged to Wed William Scudder; Smith Alumna Fiancee of Advertising Aide -- Nuptials Oct. 20 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/joan-suyker-married-to-dr-robert-lindon.html | Joan Suyker Married To Dr. Robert Lindon | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up and Simplify Work | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/case-of-the-underachiever.html | Case of the 'Underachiever' | True | By Aaron H. Esman | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/marcia-levine-married.html | Marcia Levine Married | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/pressures-on-aid.html | Pressures on Aid | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/performing-arts.html | Performing Arts | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mahwah-holds-favored-river-dell-to-1313-tie-wrongway-74yard-sprint.html | Mahwah Holds Favored River Dell to 13-13 Tie; Wrong-Way 74-Yard Sprint Causes Draw for Garfield Paramus Downs Englewood in League Debut, 13 to 2 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/weatherly-sails-to-third-triumph-us-needs-another-victory-to-keep.html | WEATHERLY SAILS TO THIRD TRIUMPH; U.S. Needs Another Victory to Keep America's Cup | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/veneer-panels-laminated-planks-are-applied-with-mastic.html | VENEER PANELS; Laminated Planks Are Applied With Mastic | | By Bernard Gladstone | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/in-old-chichester-historic-city-on-channel-coast-dates-to-roman.html | IN OLD CHICHESTER; Historic City on Channel Coast Dates To Roman Occupation of England | | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/weatherlys-wives-auxiliary-power.html | Weatherly's Wives: Auxiliary Power | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/newly-issued-music-books.html | NEWLY ISSUED MUSIC BOOKS | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/de-sylvawesley.html | de Sylva—Wesley | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/seattle-dividends-resort-areas-in-west-assess-effects-of-the-fair.html | SEATTLE DIVIDENDS; Resort Areas in West Assess Effects Of the Fair on Tourist Trade SEATTLE FAIR'S DIVIDENDS | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/hawaii-drought-aids-sugar-crop-25-million-loss-is-expected-cattle.html | HAWAII DROUGHT AIDS SUGAR CROP; 2.5 Million Loss Is Expected --Cattle Also Stricken | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/british-observer-calls-struggle-one-to-tell-grandchildren-about.html | British Observer Calls Struggle One to Tell Grandchildren About | True | By Hugh Somerville Special to The New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/japans-concerns-borrowing-here-placement-of-convertible-issues.html | JAPAN'S CONCERNS BORROWING HERE; Placement of Convertible Issues Stirs Interest | | By H.j. Maidenberg | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/youth-hit-by-train-dies.html | Youth, Hit by Train, Dies | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/sc-reynolds-3d-weds-miss-doran.html | S.C. Reynolds 3d Weds Miss Doran | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/town-of-huntington-votes-bond-issue-for-10-parks.html | Town of Huntington Votes Bond Issue for 10 Parks | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-renata-adler-prospective-bride.html | Miss Renata Adler Prospective Bride | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-isabel-foshee-becomes-affianced.html | Miss Isabel Foshee Becomes Affianced | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/massapequa-wins-137.html | Massapequa Wins, 13-7 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-other-face-of-the-humorist-other-face.html | The Other Face of the Humorist; Other Face | True | By Howard Mumford Jones | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/disksvarese-his-tapestries-stand-out-among-the-needlepoint-of-other.html | DISKS:VARESE; His Tapestries Stand Out Among the Needlepoint of Other Works | True | By Raymond Ericson | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mutual-funds-are-thorn-in-side-of-life-concerns-but-threat-of-the.html | Mutual Funds Are Thorn in Side of Life Concerns; But Threat of the Former Industry Is Termed More Potential Than Real | True | By Gene Smith | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/houston-upsets-baylor.html | Houston Upsets Baylor | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/koreans-question-policy-on-students.html | KOREANS QUESTION POLLCY ON STUDENTS | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/smuggled-butter-is-vexing-belgium-dutch-product-continues-to-elude.html | SMUGGLED BUTTER IS VEXING BELGIUM; Dutch Product Continues to Elude Border Patrols | True | By Harry Gilroy Special to The New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/west-va-routs-vanderbilt-260-yost-stages-a-running-and-passing-show.html | WEST VA. ROUTS VANDERBILT, 26-0; Yost Stages a Running and Passing Show for Victors | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/bortnickvon-den-deale.html | Bortnick--Von den Deale | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-faulk-widens-lead.html | Miss Faulk Widens Lead | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-louise-f-lee.html | MISS LOUISE F. LEE | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/negro-church-fire-jails-three-whites.html | NEGRO CHURCH FIRE JAILS THREE WHITES | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/child-to-mrs-ra-kennedy.html | Child to Mrs. R.A. Kennedy | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/soviet-broadens-un-troika-plan-insists-all-agencies-must-reflect-3.html | SOVIET BROADENS U.N. TROIKA PLAN; Insists All Agencies Must Reflect 3 World Blocs | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/stephany-warick-is-married-here-to-td-haines-vassar-alumna-bride-in.html | Stephany Warick Is Married Here To T.D. Haines; Vassar Alumna Bride in St. James's Chapel of Graduate of Yale | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/350-attend-ball-in-newport-of-harvey-s-firestones-jr.html | 350 Attend Ball in Newport Of Harvey S. Firestones Jr | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/last-sedan-chair-rides-to-oblivion-in-hong-kong.html | 'Last' Sedan Chair Rides To Oblivion in Hong Kong | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/florida-beats-miss-state.html | Florida Beats Miss. State | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-living-room-overlooks-foyer-house-in-merrick-also-has-optional.html | NEW LIVING ROOM OVERLOOKS FOYER; House in Merrick Also Has Optional 4th Bedroom | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/john-schnell.html | JOHN SCHNELL | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/excursion-boat-a-happy-sojourn-spectators-enjoy-cup-races-in-serene.html | EXCURSION BOAT A HAPPY SOJOURN; Spectators Enjoy Cup Races in Serene Surroundings | True | By John C. Devlin Special to The New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/christina-morris-is-fiancee-of-geoffrey-william-helm-jr.html | Christina Morris is Fiancee Of Geoffrey William Helm Jr. | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/period-furniture-and-paintings-will-be-auctioned-this-week.html | Period Furniture and Paintings Will Be Auctioned This Week | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/development-in-new-jersey-offers-colonial-homes.html | Development in New Jersey Offers Colonial Homes | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mansion-of-the-great-commoner-preserved.html | MANSION OF 'THE GREAT COMMONER' PRESERVED | True | By Robert Pearman | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/shippensburg-13-to7-victor.html | Shippensburg 13-to-7 Victor | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/post-victor-76.html | Post Victor, 7-6 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/kutztown-scores-3213-over-central-connecticut.html | Kutztown Scores, 32-13, Over Central Connecticut | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/fire-in-brooklyn-kills-3-in-family-mother-and-2-infants-die-8-hurt.html | FIRE IN BROOKLYN KILLS 3 IN FAMILY; Mother and 2 Infants Die-- 8 Hurt in Bronx Blaze | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/london-screen-scene-edward-g-robinson-returns-to-work-second.html | LONDON SCREEN SCENE; Edward G. Robinson Returns To Work --Second 'Sammy'--Sequel Plans | True | By Stephen Watts | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-directions-in-japanese-floral-art.html | NEW DIRECTIONS IN JAPANESE FLORAL ART | True | By Rachel E. Carr | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-weeks-programs.html | THE WEEK'S PROGRAMS | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/world-of-music-culture-centers-usa.html | WORLD OF MUSIC: CULTURE CENTERS, U.S.A. | True | By Howard Klein | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-materials-revolution.html | The Materials Revolution | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/william-o-hebler.html | WILLIAM O. HEBLER | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/spain-will-sell-uranium-to-india-deal-indicates-madrid-has-become.html | SPAIN WILL SELL URANIUM TO INDIA; Deal Indicates Madrid Has Become Prime Producer | True | By Paul Hofmann Special To The New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/use-of-brick-facing-on-new-walls-gains-new-brick-facing-gaining-in.html | Use of Brick Facing On New Walls Gains; NEW BRICK FACING GAINING IN FAVOR | | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/births.html | Births | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/western-maryland-wins-140.html | Western Maryland Wins, 14-0 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/brazil-leadership-crisis-struggle-between-president-and-parliament.html | BRAZIL; 'LEADERSHIP CRISIS; Struggle Between President and Parliament Leaves Public Apathetic and Economic Ills Unsolved | | By Juan de Onis Special To The New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/alice-yaspan-engaged-to-dr-richard-thall.html | Alice Yaspan Engaged To Dr. Richard Thall | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-poet-as-a-pagan-priest.html | The Poet as a Pagan Priest | True | By X.j. Kennedy | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-boy-rang-the-bell.html | A Boy Rang the Bell | True | By Martin Tolchin | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-british-aide-in-geneva.html | New British Aide in Geneva | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS, SELECTED MUSICAL PROGRAMS | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/dr-william-h-barlow.html | DR. WILLIAM H. BARLOW | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rockefeller-margin-key-in-ny-democrats-face-task-of-chopping-down.html | ROCKEFELLER MARGIN KEY IN N.Y.; Democrats Face Task of Chopping Down His Record in '58 Vote | | By Leo Egan | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/patricia-wagar-bride-of-edward-mcguire-jr.html | Patricia Wagar Bride Of Edward McGuire Jr | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/theres-poison-all-around-us-now-the-dangers-in-the-use-of.html | THERE'S POISON ALL AROUND US NOW; The Dangers in the Use of Pesticides Are Vividly Pictured by Rachel Carson Poison All Around Us | True | By Lorus and Margery Milne | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-london-line-bbcs-critical-study-of-tv-shown-here.html | A LONDON LINE; B.B.C.'s Critical Study Of TV Shown Here | True | By Jack Gould | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/settles-is-star.html | Settles Is Star | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rabbits-aid-refugees-fleeing-reds-in-berlin.html | Rabbits Aid Refugees Fleeing Reds in Berlin | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/steinkamppompea.html | Steinkamp--Pompea | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/edifice-in-westchester-begun-by-ethical-society.html | Edifice in Westchester Begun by Ethical Society | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/tickets-for-ny.html | Tickets for N.Y. | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/soviet-military-paper-asks-new-space-defense-steps.html | Soviet Military Paper Asks New Space Defense Steps | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/chemical-association-elects.html | Chemical Association Elects | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/lecture-series-to-assist-work-on-old-building-talks-to-aid-redoing.html | Lecture Series To Assist Work On Old Building; Talks to Aid Redoing of Raynham Hall Built on L.I. in 1740 | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/catholic-big-sisters-plan-supper-dance.html | Catholic Big Sisters Plan Supper Dance | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/a-lincoln-center-opening.html | A Lincoln Center Opening | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/kilgore-has-oil-and-van-cliburn-too-a-proud-and-prosperous-texas.html | Kilgore Has Oil And Van Cliburn, Too; A proud and prosperous Texas town is left unrocked by the scandal that has visited it. By STANLEY WALKER Kilgore Has Oil | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/airconditioner-care-and-feeding-hints-are-given-on-how-to-skirt.html | AIR-CONDITIONER; CARE AND FEEDING; Hints Are Given on How to Skirt Faulty Operation | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/janet-garfinkel-wed.html | Janet Garfinkel Wed | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/peter-winter-weds-catherine-yacker.html | Peter Winter Weds Catherine Yacker | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/school-shortage-severe-in-france-150000-children-who-fled-from.html | SCHOOL SHORTAGE SEVERE IN FRANCE; 150,000 Children Who Fled From Algeria Add to Crisis | True | By Robert Alden Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/phyllis-pearce-betrothed.html | Phyllis Pearce Betrothed | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/lakeland-tops-eastchester.html | Lakeland Tops Eastchester | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mrs-ernst-thalmann-72-dead-widow-of-prenazi-red-leader.html | Mrs. Ernst Thalmann, 72, Dead; Widow of Pre-Nazi Red Leader | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/taxi-safety-shows-planned.html | Taxi Safety Shows Planned | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/tv-and-radio-censorship-urged-in-papal-letter.html | TV and Radio Censorship Urged in Papal Letter | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/2-college-units-opened-by-yale-saarinen-buildings-helping-ease.html | 2 COLLEGE UNITS OPENED BY YALE; Saarinen Buildings Helping Ease Residence Shortage | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/statistics-spark-a-sharp-dispute-insurers-opposing-changes-in.html | STATISTICS SPARK A SHARP DISPUTE; Insurers Opposing Changes in Accounting Methods Ways of Figuring Finance Statistics Stir Sharp Dispute | True | By Clyde H. Farnsworth | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/10-florida-races-pressed-by-gop-party-runs-largest-slate-of-house.html | 10 FLORIDA RACES PRESSED BY G.O.P.; Party Runs Largest Slate of House Candidates | True | By R. Hart Phillips Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/philip-sparacino-publisher-printed-racing-programs.html | Philip Sparacino, Publisher; Printed Racing Programs | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/washingon-and-lee-wins.html | Washingon and Lee Wins | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/712unit-project-finished-on-coast-barrington-plaza-is-called.html | 712-UNIT PROJECT FINISHED ON COAST; Barrington Plaza Is Called Largest West of Chicago | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/perchance-to-meet-a-duke.html | Perchance to Meet a Duke | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/carnegie-hill-area-undergoes-a-quiet-gradual-facelifting.html | Carnegie Hill Area Undergoes A Quiet, Gradual Facelifting. Construction, Renovation and an Exotic Flavor Mark the East 90's Carnegie Hill Area Undergoes A Quiet, Gradual Facelifting | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/namath-sparks-rout.html | Namath Sparks Rout | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/2d-swede-dies-in-congo-after-downing-of-plane.html | 2d Swede Dies in Congo After Downing of Plane | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-gay-tate-becomes-bride-of-ha-duncan-first-baptist-church-in.html | Miss Gay Tate Becomes Bride Of H.A. Duncan; First Baptist Church in Southern Pines, N.C., Scene of Wedding | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/the-contented-swedes.html | The Contented Swedes | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/darkness-that-overwhelms.html | Darkness That Overwhelms | True | By James Stern | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/union-fete-will-aid-new-rights-group.html | UNION FETE WILL AID NEW RIGHTS GROUP | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/marjorie-olds-to-marry.html | Marjorie Olds to Marry | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/canadian-imports-show-gain-of-145.html | CANADIAN IMPORTS SHOW GAIN OF 14.5% | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/limestone-facade-returns-to-5th-ave-new-coop-has-limestone-facade.html | Limestone Facade Returns to 5th Ave.; New Co-op Has Limestone Facade LIMESTONE BACK AS FACADE IN CITY | | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/gretels-skipper-tacks-to-fetch-barside-mark.html | Gretel's Skipper Tacks To Fetch Barside Mark | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/miss-rochford-married.html | Miss Rochford Married | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/moscow-classrooms-producer-who-visited-soviet-schools-for-tv.html | MOSCOW CLASSROOMS; Producer Who Visited Soviet Schools For TV Program Discusses Trip | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/seaway-reports-tonnage-increase.html | SEAWAY REPORTS TONNAGE INCREASE | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/florida-suites-near-finish.html | Florida Suites Near Finish | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/news-of-coins-scarcity-also-increases-value-of-currency.html | NEWS OF COINS; Scarcity Also Increases Value of Currency | True | By Lincoln Grahlfs | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/rumanian-is-deputy-premier.html | Rumanian Is Deputy Premier | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/military-insurgents-win-battle-for-buenos-aires-jets-and-tanks-rake.html | MILITARY INSURGENTS WIN BATTLE FOR BUENOS AIRES; JETS AND TANKS RAKE CITY; FIGHTING IS SHARP Guido Shifted Earlier to Victorious Side-- Picks Commander INSURGENTS WIN ARGENTINE RULE | | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/ole-miss-fights-the-union.html | 'Ole Miss' Fights the Union | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/driver-48-killed-in-watkins-glen-race-won-by-hansgen-fausts-car.html | Driver, 48, Killed in Watkins Glen Race Won by Hansgen; FAUST'S CAR HITS A CLUMP OF TREES Crash Occurs on Wide Bend -- Hansgen's 90.29 M.P.H. Wins 101-Mile Grand Prix | | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/working-from-inside.html | Working From Inside | True | By Robert Neville | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/dance-we-deserve-a-fair-showing-americas-performers-have-gained.html | Dance: 'We Deserve A Fair Showing'; America's performers have gained greater respect abroad than at home, says a distinguished choreographer. It is time for permanent resident dance companies here The Dance | | By Agnes de Mille | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/ritchard-praises-resident-troupes-actor-speaks-at-a-seminar-for.html | RITCHARD PRAISES RESIDENT TROUPES; Actor Speaks at a Seminar for High School Students | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/mail-ny-central-service-a-harried-coach-rider-files-a-complaint.html | MAIL: N. Y. CENTRAL SERVICE; A Harried Coach Rider Files a Complaint --Dollar Abroad | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/americas-cup-match-facts.html | America's Cup Match Facts | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/talks-slated-to-expose-quackery-in-arthritis.html | Talks Slated to Expose 'Quackery in Arthritis' | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/turkish-art-in-philadelphia.html | Turkish Art in Philadelphia | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/air-captain-weds-mrs-mary-r-elder.html | Air Captain Weds Mrs. Mary R. Elder | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/father-escorts-mary-bonham-at-her-wedding-she-is-married-to-r.html | Father Escorts Mary Bonham At Her Wedding; She Is Married to R. Norman Wood in a Princeton Church | True | | 1990-05-16 | RE0000478749 | RE0000478749 | | | |
| 1962-09-23 | 1962-09-23 | https://www.nytimes.com/1962/09/23/archives/new-crisis-faces-mississippi-u-us-appeals-3-contempt-cases.html | New Crisis Faces Mississippi U.; U.S. Appeals 3 Contempt Cases | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478749 | RE0000478749 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/hakoah-defeats-uhriks-in-soccer-wolanow-thompson-score-3-apiece-in.html | HAKOAH DEFEATS UHRIKS IN SOCCER; Wolanow, Thompson Score 3 Apiece in 7-0 Victory | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/interfaith-rites-hail-un-official-head-of-assembly-is-given.html | INTERFAITH RITES HAIL U.N. OFFICIAL; Head of Assembly Is Given Citation in Central Park | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/transport-news-use-of-atom-ship-navy-lists-applications-but-wont.html | TRANSPORT NEWS USE OF ATOM SHIP; Navy Lists Applications, but Won't Take the Savannah | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/orchestras-quest-for-a-home-ends-after-116year-migration.html | Orchestra's Quest for a Home Ends After 116-Year Migration | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/us-smelting-sells-land-to-kennecott.html | U.S. SMELTING SELLS LAND TO KENNECOTT | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/aguirre-beats-as-31.html | Aguirre Beats A's 3-1 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/talcott-marketing-notes.html | Talcott Marketing Notes | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/nasser-expected-to-name-premier-he-may-also-pick-council-to-guide.html | NASSER EXPECTED TO NAME PREMIER; He May Also Pick Council to Guide Cairo Policy | True | By Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/us-plants-raise-overseas-output-factories-make-255-billion-in-goods.html | U.S. PLANTS RAISE OVERSEAS OUTPUT; Factories Make 25.5 Billion in Goods, a 2-Billion Rise | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/eastern-net-team-keeps-senior-title.html | EASTERN NET TEAM KEEPS SENIOR TITLE | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/rumanian-to-visit-indonesia.html | Rumanian to Visit Indonesia | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/pier-wage-talks-to-avert-strike-resume-here-today.html | Pier Wage Talks to Avert Strike Resume Here Today | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/college-in-brooklyn-to-gain.html | College in Brooklyn to Gain | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/random-notes-in-washington-fall-term-at-hickory-hill-u-robert.html | Random Notes in Washington: Fall Term at Hickory Hill U.; Robert Kennedy's Seminars Make Scholars Students --Hill Balks School Aid | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/mailer-debates-william-buckley-chicago-political-bout-a-draw.html | Mailer Debates William Buckley; Chicago Political Bout a Draw | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/police-trap-and-kill-slayer-of-2-returning-to-silence-3d-victim.html | Police Trap and Kill Slayer of 2 Returning to Silence 3d Victim; KILLER OF 2 SLAIN IN BROOKLYN TRAP | True | By Ronald Sullivan | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/prof-charles-albert-shull-botanist-and-educator-83.html | Prof. Charles Albert Shull, Botanist and Educator, 83 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/clay-calls-soviet-unready-to-use-force-over-berlin.html | Clay Calls Soviet Unready To Use Force Over Berlin | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/head-of-bankers-association-sees-no-signs-of-a-recession-s-m.html | Head of Bankers Association Sees No Signs of a Recession; S. M. Fleming Says Economy as Large as Ours Is Bound to Have Weak Aspects Head of Bankers Association Sees No Signs of a Recession | True | By Edward T. O'Toole Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/artist-visits-friend-on-ship-in-le-havre-and-ends-up-in-us.html | Artist Visits Friend On Ship in Le Havre And Ends Up in U.S. | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/pakistani-policemen-fire-at-student-demonstrators.html | Pakistani Policemen Fire At Student Demonstrators | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/national-football-league.html | National Football League | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/a-buoyant-maestro-conducts-the-opening-program.html | A Buoyant Maestro Conducts the Opening Program | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/rossman-ozem.html | Rossman--Ozem | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/peter-strauss-laura-ginsburg-wed-at-st-regis-graduate-of-harvard.html | Peter Strauss, Laura Ginsburg Wed at St. Regis; Graduate of Harvard Business Marries an Alumna of Wellesley | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/julian-t-trenholm.html | JULIAN T. TRENHOLM | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/judicial-sweetening.html | Judicial Sweetening | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/quebec-prisoners-in-riot.html | Quebec Prisoners in Riot | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/methodist-conference-ordains-30-for-jersey.html | Methodist Conference Ordains 30 for Jersey | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/mnamara-pushes-a-cut-in-reserves-expects-reduction-despite.html | M'NAMARA PUSHES A CUT IN RESERVES; Expects Reduction Despite Opposition in Congress | True | By Back Raymond Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/susan-h-elwood-bride-in-newark-of-mw-richter-father-escorts-her-at.html | Susan H. Elwood Bride in Newark Of M.W. Richter; Father Escorts Her at Marriage to Medical Student at Tufts | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/stock-prices-rise-in-london-trading-stocks-advance-on-london-board.html | Stock Prices Rise In London Trading; STOCKS ADVANCE ON LONDON BOARD | True | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/israel-will-redeem-first-bonds-in-may-israel-to-redeem-bonds-sold.html | Israel Will Redeem First Bonds in May; ISRAEL TO REDEEM BONDS SOLD IN U.S. | True | By Irving Spiegel Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/3-interceptions-aid-new-yorkers-giants-stop-3-field-goals-tittles-2.html | 3 INTERCEPTIONS AID NEW YORKERS; Giants Stop 3 Field Goals-- Tittle's 2 Scoring Passes Offset 33 Rival Catches | True | By Gordon S. White Jr. Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/the-canadian-emergency.html | The Canadian Emergency | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/queens-building-leased.html | Queens Building Leased | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/music-the-occasion-bernstein-conducts-hall-is-assayed.html | Music: The Occasion; Bernstein Conducts-- Hall Is Assayed | True | By Harold C. Schonberg | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/steelers-down-cowboys-3028-layne-sets-mark-on-188th-and-189th.html | STEELERS DOWN COWBOYS, 30-28; Layne Sets Mark on 188th and 189th Scoring Passes | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/two-to-get-key-man-awards.html | Two to Get Key Man Awards | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/mexican-bread-is-baked-in-jersey.html | Mexican Bread Is Baked in Jersey | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/cabaret-tonight.html | Cabaret Tonight. | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/societys-shaky-citadel-newport-changes-with-the-times--even-a.html | Society's Shaky Citadel; Newport Changes With the Times --Even a President Swims There | True | By E.w. Kenworthy Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/castro-to-speak-friday.html | Castro to Speak Friday | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/wall-takes-midget-auto-race.html | Wall Takes Midget Auto Race | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/chair-endowed-for-first-lady.html | Chair Endowed for First Lady | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/centers-plans-and-costs.html | Center's Plans and Costs | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/john-w-lyness.html | JOHN W. LYNESS | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/kerry-victor-in-irish-football.html | Kerry Victor in Irish Football | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/equity-library-theater-to-stage-4-plays-in-bronx.html | Equity Library Theater To Stage 4 Plays in Bronx | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/liquid-sulphur-cargo-due.html | Liquid Sulphur Cargo Due | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/lionel-j-noah-78-exmerchandiser-head-of-american-woolen-company.html | LIONEL J. NOAH, 78, EX-MERCHANDISER; Head of American Woolen Company, 1930-36, Dead | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/panamanian-asks-anticastro-bloc-proposes-10nation-parley-to-form.html | PANAMANIAN ASKS ANTI-CASTRO BLOC; Proposes 10-Nation Parley to Form United Front PANAMANIAN ASKS ANTI-CASTRO BLOC | True | By R. Hart Phillips Special to The New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/disastrous-fire-averted.html | Disastrous Fire Averted | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/kurds-said-to-get-offers-of-red-aid-rebel-leader-rejects-bid-to.html | KURDS SAID TO GET OFFERS OF RED AID; Rebel Leader Rejects Bid to Move Into North Iran | True | By Dana Adams Schmidt Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/furs-jewelry-and-500-stolen-at-party-on-li.html | Furs, Jewelry and $500 Stolen at Party on L.I. | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/harrington-urges-us-disarmament.html | HARRINGTON URGES U.S. DISARMAMENT | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/corsonmansfield.html | Corson—Mansfield | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/adding-machine-will-be-filmed-jerry-epstein-buys-rights-to-elmer.html | 'ADDING MACHINE' WILL BE FILMED; Jerry Epstein Buys Rights to Elmer Rice's Play | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/excommando-elevates-apron-to-fashion-status.html | Ex-Commando Elevates Apron to Fashion Status | True | By Charlotte Curtis | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/premiere-crowd-ties-up-traffic-limousines-create-turmoil-as-concert.html | PREMIERE CROWD TIES UP TRAFFIC; Limousines Create Turmoil as Concert Ends—115 Policemen Thwarted Premiere Crowds Jam Lincoln Center Area as Limousines and Taxis Converge POLICE IN TUXEDOS STRIVE FOR ORDER Guests Are Tardy Despite Parking Ban—Turmoil Follows the Concert | True | By Joseph C. Ingraham | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/israelis-expect-new-us-effort-on-issue-of-middle-east-arms.html | Israelis Expect New U.S. Effort On Issue of Middle East Arms | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/visit-today-to-mark-sovietyugoslav-tie.html | VISIT TODAY TO MARK SOVIET-YUGOSLAV TIE | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/a-500-buy-eleven-years-ago-proves-big-steal-for-dodgers.html | A $500 Buy Eleven Years Ago Proves Big Steal for Dodgers | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/navy-plane-missing-off-alaska.html | Navy Plane Missing Off Alaska | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/popularity-of-fish.html | Popularity of Fish | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/lavorante-in-coma-operated-on-again.html | LAVORANTE, IN COMA, OPERATED ON AGAIN | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/miss-barbara-siman-is-bride-of-composer.html | Miss Barbara Siman Is Bride of Composer | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/thomas-k-cookson.html | THOMAS K. COOKSON | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/menuhin-and-oistrakh-join-in-london-concert.html | Menuhin and Oistrakh Join in London Concert | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/concertgoers-give-building-life-architect-uses-men-and-materials-to.html | Concertgoers Give Building Life; Architect Uses Men and Materials to Create Motion | True | By Ada Louise Huxtable | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/daniel-walk-victor-in-jersey.html | Daniel Walk Victor in Jersey | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/carlton-o-miller-led-colgate-alumni.html | CARLTON O. MILLER, LED COLGATE ALUMNI | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/giants-rout-colts-103.html | Giants Rout Colts, 10–3 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/frida-loehmann-of-dress-concern-founder-of-3million-firm-in.html | FRIDA LOEHMANN OF DRESS CONCERN; Founder of 3-Million Firm in Brooklyn Is Dead at 88 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/planetarium-plans-classes-for-laymen-in-science.html | Planetarium Plans Classes For Laymen in Science | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/colts-crush-vikings-347.html | Colts Crush Vikings, 34-7 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/mkenzie-triumphs-in-15mile-aau-run.html | M'KENZIE TRIUMPHS IN 15-MILE A.A.U. RUN | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/aftra-and-channel-13-plan-strike-parley-today.html | AFTRA and Channel 13 Plan Strike Parley Today | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/seamans-institute-is-offering-mariners-a-variety-of-courses.html | Seamen's. Institute Is Offering Mariners a Variety of Courses | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/two-late-surges-top-orioles-92-killebrew-hits-no-45-as-twins-score.html | TWO LATE SURGES TOP ORIOLES, 9-2; Killebrew Hits No. 45 as Twins Score Five in 8th --Angels Defeated, 11 -5 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/realty-syndicate-formed-in-mineola-by-jack-davis.html | Realty Syndicate Formed In Mineola by Jack Davis | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/l-i-museum-gets-charter.html | L. I. Museum Gets Charter | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/princeton-student-gets-prize.html | Princeton Student Gets Prize | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/william-alpert-elected-to-board-of-goodkind.html | William Alpert Elected To Board of Goodkind | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/alternateside-parking-starts-today-in-riverdale.html | Alternate-Side Parking Starts Today in Riverdale | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/beneath-the-glittering-surface-there-is-dross-with-the-gold.html | Beneath the Glittering Surface There Is Dross With the Gold | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/kennedy-renews-plea-to-restore-foreign-aid-cuts-leads-effort-to-win.html | KENNEDY RENEWS PLEA TO RESTORE FOREIGN AID CUTS; Leads Effort to Win Over Congress to Program as Way to Bar Red Gains MANSFIELD IS HOPEFUL But Doubts All Reductions Will Be Regained--House May Get Drug Bill KENNEDY APPEALS FOR AID PROGRAM | True | By Marjorie Hunter Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/frank-p-weil.html | FRANK P. WEIL | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/work-to-do-on-capitol-hill.html | Work to Do on Capitol Hill | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/martin-musical-to-wait-a-season-story-of-laurette-taylor-delayed.html | MARTIN MUSICAL TO WAIT A SEASON; Story of Laurette Taylor Delayed Till October '63 | True | By Sam Zolotow | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/nadine-galbraith-a-bride.html | Nadine Galbraith A Bride | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/tryforos-brundage.html | Tryforos—Brundage | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/scots-visit-2-regiments-in-music-and-marching-show.html | Scots Visit; 2 Regiments in Music and Marching Show | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/john-n-calderwood-44-dies-a-specialist-in-corporate-law-became.html | John N. Calderwood, 44, Dies; A Specialist in Corporate Law; Became Partner in Firm Here in 1952--Stricken Aboard Liner United States | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/mutual-funds-europes-electronics-attract.html | Mutual Funds: Europe's Electronics Attract | True | By Gene Smith | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/kennedy-will-meet-pakistan-president.html | KENNEDY WILL MEET PAKISTAN PRESIDENT | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/branson-triumphs-at-trenton-in-spectacular-200milerace.html | Branson Triumphs at Trenton In Spectacular 200-Mile-Race | True | By Frank M. Blunk Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/flexible-budget-on-schools-asked-new-power-for-city-boards-asked-by.html | FLEXIBLE BUDGET ON SCHOOLS ASKED; New Power for City Boards Asked by State Conference | True | By Gene Currivan | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/mrs-david-p-siegel.html | MRS. DAVID P. SIEGEL | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/william-h-baumann.html | WILLIAM H. BAUMANN | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/lions-rout-49ers-4524.html | Lions Rout 49ers, 45-24 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/king-rides-citadel-to-hunter-honors.html | KING RIDES CITADEL TO HUNTER HONORS | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/uncle-of-new-yemen-king-sends-message-of-loyalty.html | Uncle of New Yemen King Sends Message of Loyalty | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/catholic-prayers-asked-for-parley-st-patricks-priest-invokes.html | CATHOLIC PRAYERS ASKED FOR PARLEY; St. Patrick's Priest Invokes Vatican Council Success | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/storm-fells-bamboo-wall-at-north-vietnam-border.html | Storm Fells Bamboo Wall At North Vietnam Border | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/letters-to-the-times.html | Letters To The Times | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/lizbet-tops-international-class-in-32boat-regatta-at-sea-cliff.html | Lizbet Tops International Class In 32-Boat Regatta at Sea Cliff | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/physician-marries-harriet-e-kaufman.html | Physician Marries Harriet E. Kaufman | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/us-leading-tunisia-20-in-world-chess-olympics.html | U.S. Leading Tunisia, 2-0, In World Chess Olympics. | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/britain-wins-cricket-here-beating-aussies-by-49-runs.html | Britain Wins Cricket Here Beating Aussies by 49 Runs | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/us-climbers-sought-in-peru.html | U.S. Climbers Sought in Peru | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/hawks-beat-bisons-61.html | Hawks Beat Bisons, 6-1 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/audience-agrees-on-beauty-but-splits-on-sound-amplification-and.html | Audience Agrees on Beauty, but Splits on Sound; Amplification and Resonance Criticized--Many Reserve Judgment Till Completion | True | By Raymond Ericson | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/carol-kaufman-wed-to-arthur-goldberg.html | Carol Kaufman Wed To Arthur Goldberg | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/braves-top-pirates-103-henry-aaron-clouts-two.html | Braves Top Pirates, 10-3; Henry Aaron Clouts Two | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/of-local-origin.html | Of Local Origin | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/eptownsend-81-a-retired-banker-former-vice-president-of-chase.html | E.P. TOWNSEND, 81, A RETIRED BANKER; Former Vice President of Chase National Is Dead | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/bishop-installed-in-taiwan.html | Bishop Installed in Taiwan | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/booksauthors.html | Books--Authors | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/dorene-apfel-wed-here.html | Dorene Apfel Wed Here | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/amsterdam-is-mixed.html | Amsterdam Is Mixed | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/wills-sets-mark-as-dodgers-lose-he-steals-96th-and-97th-bases-but.html | Wills Sets Mark as Dodgers Lose; He Steals 96th and 97th Bases, but the Card's Win, 12-2 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/dickinson-triumphs-190.html | Dickinson Triumphs, 19--0 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/all-things-to-all-men-state-judicial-nominations-by-3-parties-serve.html | All Things to All Men; State Judicial Nominations by 3 Parties Serve a Multitude of Political Functions | True | By Leo Egan | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/nazis-picket-white-house-after-arrest-of-7-in-scuffle.html | Nazis Picket White House After Arrest of 7 in Scuffle | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/love-of-two-hours-listed.html | 'Love of Two Hours' Listed | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/lincoln-center-assumes-role-in-city-cultural-life-philharmonic.html | Lincoln Center Assumes Role in City Cultural Life; Philharmonic Hall's Opening Marks Beginning of New Era in Cultural Life of City BERNSTEIN LEADS AT FIRST CONCERT Importance of Occasion Is Apparent in Spirit of the Community Welcome Continued From Page 1, Col. 4 | | By Ross Parmenter | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/dr-herbert-salzberg.html | DR. HERBERT SALZBERG | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/woolknit-dresses-draw-brisk-orders.html | WOOL-KNIT DRESSES DRAW BRISK ORDERS | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/madrid-relishing-a-tale-of-crime-thieves-school-discovered-accounts.html | MADRID RELISHING A TALE OF CRIME; Thieves School Discovered --Accounts Read Avidly | | By Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/ballet-folklorico-to-return.html | Ballet Folklorico to Return | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/three-more-bombs-exploded-in-ghana.html | THREE MORE BOMBS EXPLODED IN GHANA | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/pan-am-to-cut-group-fare.html | Pan Am to Cut Group Fare | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/aged-care-defeat-laid-to-kennedy-javits-says-presidents-role-killed.html | AGED CARE DEFEAT LAID TO KENNEDY; Javits Says President's Role Killed Medical Aid Bill | True | By Leonard Ingalls | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/richards-is-thistle-victor.html | Richards Is Thistle Victor | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/kennedy-promotes-aid-official.html | Kennedy Promotes Aid Official | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/anglican-appeals-for-care-of-zulus-missionary-seeks-aid-here-for.html | ANGLICAN APPEALS FOR CARE OF ZULUS; Missionary Seeks Aid Here for Hospital Project | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/first-lady-pays-bernstenin-a-visit-mrs-kennedy-shows-delight-at.html | FIRST LADY PAYS BERNSTENIN A VISIT; Mrs. Kennedy Shows Delight at Decor of the Hall | | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/oilers-trounce-chargers-4217-cannon-scores-3-times-texans-defeat.html | OILERS TROUNCE CHARGERS, 42-17; Cannon Scores 3 Times - Texans Defeat Raiders | | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/garden-opens-sale-of-bolshoi-tickets.html | GARDEN OPENS SALE OF BOLSHOI TICKETS | | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/300000-lent-to-expand-oakdale-shopping-center.html | $300,000 Lent to Expand Oakdale Shopping Center | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/un-reports-airmen-safe-after-crash.html | U.N. REPORTS AIRMEN SAFE AFTER CRASH | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/sailor-in-a-stolen-truck-seized-in-east-side-chase.html | Sailor in a Stolen Truck Seized in East Side Chase | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/french-senate-vote-brings-little-shift.html | FRENCH SENATE VOTE BRINGS LITTLE SHIFT | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/sports-of-the-times-delayed-knockout.html | Sports of The Times; Delayed Knockout | True | By Arthur Daley | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/redskins-upset-browns-by-1716-mitchell-scores-on-50yard-pass-in.html | REDSKINS UPSET BROWNS BY 17-16; Mitchell Scores on 50-Yard Pass in Closing Minutes | | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/imf-bypassing-british-proposal-plan-for-pooling-currencies-meets.html | I.M.F. BYPASSING BRITISH PROPOSAL; Plan For Pooling Currencies Meets With DisfavorMeeting in Washington SOME U.S. SUPPORT SEEN Kennedy's Economy Panel Said to Like Idea Despite Opposition by Dillon | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/cuba-is-discussed-by-rusk-and-home-secretary-and-briton-also-touch.html | CUBA IS DISCUSSED BY RUSK AND HOME; Secretary and Briton Also Touch on Congo in Talk About Agenda at U.N. CUBA IS DISCUSSED BY RUSK AND HOME | True | By Max Frankel | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/federal-aide-here-to-retire.html | Federal Aide Here to Retire | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/mets-beat-cubs-21-in-farewell-to-baseball-at-the-polo-grounds-an.html | Mets Beat Cubs, 2-1, in Farewell To Baseball at the Polo Grounds; An Ort Plays Right Field as 10,304, Many Memories Attend Last Game | True | By Robert M. Lipsyte | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/mary-mackinnon-dead-at-72-fashion-magazine-illustrator.html | Mary MacKinnon Dead at 72; Fashion Magazine Illustrator | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/packers-beat-cards-170.html | Packers Beat Cards, 17-0 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/shippingmails.html | SHIPPING-MAILS | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/many-entertain-in-centers-cafe-or-their-homes-leaders-in-music-and.html | Many Entertain In Center's Café Or Their Homes; Leaders in Music and Government Attend Social Events | True | By Russell Edwards | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/marie-vecchione-bride.html | Marie Vecchione Bride | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/influences-few-in-grain-futures-prices-show-small-changes-on-board.html | INFLUENCES FEW IN GRAIN FUTURES; Prices Show Small Changes on Board During Week | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/monetary-boat-rocked-british-proposal-for-plugging-leaks-in-global.html | Monetary Boat Rocked; British Proposal for Plugging Leaks In Global Plan Creates Stir at Parley MONETARY BOAT ROCKED AT PARLEY | True | By M. J. Rossant Special to the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/emerson-beats-laver-for-title-miss-hard-defaults-final-in-los.html | EMERSON BEATS LAVER FOR TITLE; Miss Hard Defaults Final in Los Angeles Tourney | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/order-lag-dims-hope-for-steel-new-business-must-arrive-soon-if-60.html | ORDER LAG DIMS HOPE FOR STEEL; New Business Must Arrive Soon if 60 Pct. Rate Is to Be Reached | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/guerrillas-food-puzzles-havana-matanzas-official-points-to-civilian.html | GUERRILLAS' FOOD PUZZLES HAVANA; Matanzas Official Points to Civilian Shortages | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/cherry-orchard-delayed.html | 'Cherry Orchard' Delayed | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/indians-to-appeal-on-atests.html | Indians to Appeal on A-Tests | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/bookings-decrease-for-machine-tools-new-tool-orders-continue-to.html | Bookings Decrease For Machine Tools; NEW TOOL ORDERS CONTINUE TO FALL | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/9-judges-to-hear-mississippi-case-negro-expected-to-testify-today.html | 9 JUDGES TO HEAR MISSISSIPPI CASE; Negro Expected to Testify Today in Contempt Action Against University Aides 9 JUDGES TO HEAR MISSISSIPPI CASE | True | By Hedrick Smith Special to The New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/pakistan-presses-worker-training-opens-3-schools-to-meet-needs-of.html | PAKISTAN PRESSES WORKER TRAINING; Opens 3 Schools to Meet Needs of New Factories | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/tv-a-second-audience-viewers-from-coast-to-coast-witness-the.html | TV: A Second Audience; Viewers From Coast to Coast Witness the Opening of Philharmonic Hall | True | By Jack Gould | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/ticket-prices-for-opening-week-at-hall-range-from-1-to-250.html | Ticket Prices for Opening Week At Hall Range From $1 to $250 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/french-soccer-results.html | French Soccer Results | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/student-is-killed-infall.html | Student Is Killed in-Fall | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/poet-summons-muses-in-dedication-greeting.html | Poet Summons Muses In Dedication Greeting | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/miss-julia-wells-will-be-married-to-john-forbes-debutante-of-1960.html | Miss Julia Wells Will Be Married To John Forbes; Debutante of 1960 and Alumnus of Princeton Become Affianced | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/philharmonic-hall-is-new-center-for-gala-fashion.html | Philharmonic Hall Is New Center for Gala Fashion | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/patterson-has-4-friends-too-but-hell-have-to-fight-alone.html | Patterson Has 4 Friends, Too, But He'll Have to Fight Alone | True | By Gay Talese Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/new-ideas-mark-partos-collection-of-furs-for-fall.html | New Ideas Mark Partos Collection of Furs for Fall | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/two-former-rams-help-bears-defeat-coast-club-2723.html | Two Former Rams Help Bears Defeat Coast Club, 27-23 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/the-welcoming-address.html | The Welcoming Address | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/3d-victim-found-in-hotel-fire.html | 3d Victim Found in Hotel Fire | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/space-congress-opens-today.html | Space Congress Opens Today | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/foundation-tax-policy.html | Foundation Tax Policy | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/us-plane-with-76-ditches-in-ocean-atleast-42-saved-rescue-ships-and.html | U.S. PLANE WITH 76 DITCHES IN OCEAN; ATLEAST 42 SAVED; Rescue Ships and Aircraft Seeking More Survivors 500 Miles Off Ireland INJURED ARE PICKED UP Charter Craft Was Carrying Soldiers and Families to Germany From Jersey U.S.PLANE WITH 76 DOWN IN ATLANTIC | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/heart-institute-to-be-built-here-at-30-million-cost-research-and.html | Heart Institute to Be Built Here at 30 Million Cost; Research and Treatment Center Will Be First of Kind in U.S. HEART INSTITUTE PLANNED FOR CITY | True | By Morris Kaplan | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/22-who-are-blind-guide-22-drivers-64-miles-by-braille.html | 22 Who Are Blind Guide 22 Drivers 64 Miles by Braille | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/new-head-for-community-council.html | New Head for Community Council | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/miss-faulk-scores-by-4-shots-with-289.html | MISS FAULK SCORES BY 4 SHOTS WITH 289 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/collector-uses-a-sword-to-duel-penthouse-intruder-with-dagger.html | Collector Uses a Sword to Duel Penthouse Intruder With Dagger | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/red-cross-asked-to-act-on-wall.html | RED CROSS ASKED TO ACT ON WALL | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/cotton-continues-downward-trend-net-losses-of-9-to-52-points.html | COTTON CONTINUES DOWNWARD TREND; Net Losses of 9 to 52 Points Registered in Week | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/blood-donors-sought-in-alaska.html | Blood Donors Sought in Alaska | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/romney-and-commentator-argue-on-uaw-tv-show.html | Romney and Commentator Argue on U.A.W. TV Show | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/school-football.html | SCHOOL FOOTBALL | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/1year-maturities-are-97345826593.html | 1-YEAR MATURITIES ARE $97,345,826,593 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/tool-assets-sold-to-steel-concern-bliss-laughlin-takes-over-12part.html | TOOL ASSETS SOLD TO STEEL CONCERN; Bliss & Laughlin Takes Over 12-Part Subsidiary | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/nicklaus-on-269-wins-by-a-stroke-bayer-at-270-casper-at-272-in.html | NICKLAUS, ON 269, WINS BY A STROKE; Bayer at 270, Casper at 272 in $25,000 Portland Open | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/vietnam-strikes-at-reds-bastions-copterborne-troops-raid-two.html | VIETNAM STRIKES AT REDS BASTIONS; Copter-Borne Troops Raid Two Mountain Posts | True | By David Halberstam Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/moscowbelgradepeking.html | Moscow-Belgrade-Peking | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/carnegie-is-still-going-strong-capacity-crowd-at-hootenanny.html | Carnegie Is Still Going Strong Capacity Crowd at Hootenanny | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/nyu-will-open-today.html | N.Y.U. Will Open Today | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/amer-football-league.html | Amer. Football League | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/road-plan-spares-state-trout-area-agency-denies-it-will-fill-beaver.html | ROAD PLAN SPARES STATE TROUT AREA; Agency Denies It Will Fill Beaver Kill With Concrete | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/director-for-campaign-by-morgenthau-named.html | Director for Campaign By Morgenthau Named | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/hines-boris-wins-moscow-ovation-met-bass-starts-3week-toursing-in.html | HINES BORIS WINS MOSCOW OVATION; Met Bass Starts 3-Week Tour--Sings in Russian | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/reds-top-phils-42-on-home-run-in-10th.html | REDS TOP PHILS, 4-2, ON HOME RUN IN 10TH | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/trip-lures-300-cyclists.html | Trip Lures 300 Cyclists | True | By Martin Tolchin | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/teachers-college-to-mark-75th-year.html | TEACHERS COLLEGE TO MARK 75TH YEAR | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/vatican-increases-security-measure-in-bomb-discovery.html | Vatican Increases Security Measure In Bomb Discovery | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/americana-hotel-will-open-today-50story-structure-is-first-of-1000.html | AMERICANA HOTEL WILL OPEN TODAY; 50-Story Structure Is First of 1,000 Rooms or More Built Here Since '31 SPELLMAN TO BLESS IT Ballroom, Largest in City, to Seat 3,000--Oak, Marble and Teak Used in Decor AMERICANA HOTEL WILL OPEN TODAY | True | By McCandlish Phillips | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/telecast-to-view-us-arts-project-nbc-program-on-national-center-set.html | TELECAST TO VIEW U.S. ARTS PROJECT; N.B.C. Program on National Center Set for Nov. 11 | True | By Val Adams | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/police-recruiting-worries-murphy-testing-fails-to-find-enough-men.html | POLICE RECRUITING WORRIES MURPHY; Testing Fails to Find Enough Men Who Qualify for 3,000 Jobs on Force | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/city-students-earn-10-million-in-cooperative-school-program.html | City Students Earn 10 Million In Cooperative School Program | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/kennedy-family-called-an-issue-halleck-sees-a-dynasty-dirkson-has.html | KENNEDY FAMILY CALLED AN ISSUE; Halleck Sees a 'Dynasty'-- Dirkson Has Softer View | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/bond-bats-in-5-runs.html | Bond Bats In 5 Runs | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/lee-bristol-dies-led-drug-concern-chairman-of-bristolmyers-was.html | LEE BRISTOL DIES; LED DRUG CONCERN; Chairman of Bristol-Myers Was Figure in Advertising | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/dietzels-teams-sink-wake-forest-but-hardins-middies-are-crushed-by.html | DIETZEL'S TEAMS SINK WAKE FOREST; But Hardin's Middies Are Crushed by Penn State-- Duke Bows, Purdue Tied | True | By Allison Danzig | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/families-attend-college-classes-parents-and-children-here-vie-and.html | FAMILIES ATTEND COLLEGE CLASSES; Parents and Children Here Vie and Aid Each Other | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/cold-buffet-first-meal-at-new-lincoln-center-cafe.html | Cold Buffet First Meal at New Lincoln Center Cafe | True | By Craig Claiborne | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/peace-team-malaya-bound.html | Peace Team Malaya-Bound | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/william-g-terlinde.html | WILLIAM G. TERLINDE | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/dr-tillich-gets-peace-prize-at-the-frankfurt-book-fair.html | Dr. Tillich Gets Peace Prize At the Frankfurt Book Fair | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/whitehead-revises-cabinet.html | Whitehead Revises Cabinet | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/mrs-sukarno-in-peking.html | Mrs. Sukarno in Peking | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/heads-womens-church-group.html | Heads Women's Church Group | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/democrats-picnic-but-gop-dines-both-rallies-in-greenwich-display.html | DEMOCRATS PICNIC BUT G.O.P. 'DINES; Both Rallies in Greenwich Display Equal Enthusiasm | True | By Richard H. Parke Special To The New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/indonesian-hotel-job-to-japan.html | Indonesian Hotel Job to Japan | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/siegelblumenfeld.html | Siegel--Blumenfeld | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/kite-season-here-returns-to-earth-coterie-breaks-up-birds-and.html | KITE SEASON HERE RETURNS TO EARTH; Coterie Breaks Up 'Birds' and Begins Wait for May | True | By Natalie Jaffe | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/memorial-services.html | Memorial Services | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/four-runs-in-10th-decide-51-game-wynn-loses-bid-for-no-300-stafford.html | FOUR RUNS IN 10th DECIDE 5-1 GAME; Wynn Loses Bid for No. 300 --Stafford Wins-- Yanks Need One More Victory | True | By John Drebinger Special To The New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/spaak-and-holyoake-here-for-17th-general-assembly.html | Spaak and Holyoake Here For 17th General Assembly | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/bridge-former-champion-proves-game-can-be-given-up.html | Bridge; Former Champion Proves Game Can Be Given Up | True | By Albert H. Morehead | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/decisions-press-common-market-economic-group-said-to-be-facing.html | DECISIONS PRESS COMMON MARKET; Economic Group Said to Be Facing Matters Requiring Action, Not Discussion FIVE MAJOR TASKS CITED Farm-Price Ruling and a General Energy Policy Are Biggest Hurdles | True | By Edwin L. Dale Jr. Special To The New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/hoffritz-slices-to-heart-of-subject.html | Hoffritz Slices to Heart of Subject | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/indians-and-chinese-in-exchange-of-fire-for-4th-day-in-row.html | Indians and Chinese In Exchange of Fire For 4th Day in Row | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/numerous-conflicts-in-tax-bill-to-keep-revenue-service-busy.html | Numerous Conflicts In Tax Bill To Keep Revenue Service Busy; Numerous Conflicts in Tax Bill To Keep Revenue Service Busy | | By Robert Metz | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/senators-prodded-on-bill-to-expose-identical-bids.html | Senators Prodded on Bill To Expose Identical Bids | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/bethea-outpoints-bygraves.html | Bethea Outpoints Bygraves | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/educational-testing-group-to-expand-in-princeton.html | Educational Testing Group To Expand in Princeton | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/bankers-group-nominated.html | Bankers' Group Nominated | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/britons-earnings-rate-tallied.html | Britons' Earnings Rate Tallied | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/lucius-wasserman-a-lawyer-here-60.html | LUCIUS WASSERMAN, A LAWYER HERE, 60 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/soviet-communists-warn-of-overzeal-moscow-cautions-about-overzeal.html | Soviet Communists Warn of 'Over-Zeal'; MOSCOW CAUTIONS ABOUT 'OVER-ZEAL' | True | By Seymour Topping Special to The New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/bostoncoast-flights-set.html | sBoston-Coast Flights Set | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/chess-how-not-to-win-a-won-game-or-pitfalls-of-pawnhunting.html | Chess:; How Not to Win a Won Game, Or Pitfalls of Pawn-Hunting | True | By Al Horowitz | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/us-wary-on-suit-against-barnett-officials-bar-a-direct-clash-with.html | U.S. WARY ON SUIT AGAINST BARNETT; Officials Bar a Direct Clash With the Governor Now | True | By Anthony Lewis Special To The New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/3-million-aid-to-migrants-is-attacked-as-inadequate.html | 3 Million Aid to Migrants Is Attacked as Inadequate | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/john-h-beebe.html | JOHN H. BEEBE | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/high-schools-face-graduation-tests-minimum-competency-to-be-asked.html | HIGH SCHOOLS FACE GRADUATION TESTS; 'Minimum Competency' to Be Asked by State in Reading, Writing and Figuring DR. ALLEN DETAILS PLAN Appeals to Superintendents for National and Regional Leadership in Education | True | By Leonard Buder Special To The New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/david-b-shinn.html | DAVID B. SHINN | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/beach-works-pressed-by-case.html | Beach Works Pressed by Case | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/chen-reasserts-aim-to-invade-mainland.html | CHEN REASSERTS AIM TO INVADE MAINLAND | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/4-friends-for-sonny-liston-one-amateur-three-experts-ready-for-duty.html | 4 Friends for Sonny Liston; One Amateur, Three Experts Ready for Duty in Corner | True | By Robert L. Teague Special To The New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/olsen-wins-stock-car-race.html | Olsen Wins Stock Car Race | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/elmhurst-house-figures-in-sale-rappoports-buy-33unit-garden.html | ELMHURST HOUSE FIGURES IN SALE; Rappoports Buy 33-Unit Garden Apartment | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/morgenthau-campaigns-in-city-attacks-governor-on-economy.html | Morgenthau Campaigns in City; Attacks Governor on Economy | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/mt-st-michael-triumphs-31-to-0-shatters-brooklyn-preps-unbeaten.html | MT. ST. MICHAEL TRIUMPHS, 31 TO 0; Shatters Brooklyn Prep's Unbeaten Streak at 16 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/teamsters-begin-walkout-in-city-hoffa-limits-stoppage-to-2.html | TEAMSTERS BEGIN WALKOUT IN CITY; Hoffa Limits Stoppage to 2 Locals--Deliveries by 500 Companies Affected TEAMSTERS BEGIN WALKOUT IN CITY | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/mood-is-uneasy-in-oxford-miss-whites-are-distressed-over-negros.html | MOOD IS UNEASY IN OXFORD, MISS.; Whites Are Distressed Over Negro's University Bid | | By Thomas Buckley Special To The New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/concern-for-detail-max-abramovitz.html | Concern for Detail; Max Abramovitz | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/a-renoir-lost-in-street-is-returned-by-finder.html | A Renoir, Lost in Street, Is Returned by Finder | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/whitehead-seeks-help-of-africans-rhodesian-leader-will-act-to.html | WHITEHEAD SEEKS HELP OF AFRICANS; Rhodesian Leader Will Act to Replace Banned Party | | By Robert Conley Special To The New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/bullets-hit-3-copters.html | Bullets Hit 3 Copters | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/argentine-factions-leaders-issues.html | Argentine Factions, Leaders, Issues | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/suspected-prowler-killed-by-police-on-brooklyn-roof.html | Suspected Prowler Killed By Police on Brooklyn Roof | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/lafayette-wins-tv-quiz.html | Lafayette Wins TV Quiz | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/skye-terrier-best-in-608dog-fixture.html | SKYE TERRIER BEST IN 608-DOG FIXTURE | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/advertising-thompson-picks-up-listerine.html | Advertising Thompson Picks Up Listerine | True | By Peter Bart | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/oratory-school-bows-456.html | Oratory School Bows, 45-6 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/democrats-seek-county-leaders-choices-in-brooklyn-and-queens-depend.html | DEMOCRATS SEEK COUNTY LEADERS; Choices in Brooklyn and Queens Depend on Mayor | | By Peter Kihss | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/profit-is-raised-by-eaglepicher-net-for-quarter-put-at-30c-a-share.html | PROFIT IS RAISED BY EAGLE-PICHER; Net for Quarter Put at 30c a Share, for Gain of 1c | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/wilderness-not-for-trade.html | Wilderness Not for Trade | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/soviet-union-buys-in-japan.html | Soviet Union Buys in Japan | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/tablet-to-nazi-victims-dedicated-in-brooklyn.html | Tablet to Nazi Victims Dedicated in Brooklyn | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/wings-defeat-leafs-42.html | Wings Defeat Leafs, 4-2 | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/top-jumper-award-goes-to-why-daddy.html | TOP JUMPER AWARD GOES TO WHY DADDY | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/german-rightists-convene.html | German Rightists Convene | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/louis-j-silberling.html | LOUIS J. SILBERLING | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/stockholm-sept-23-ap.html | STOCKHOLM, Sept. 23 (AP) | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/125-ships-sought-for-coast-guard-cost-of-fleet-wanted-by-70-is-put.html | 125 SHIPS SOUGHT FOR COAST GUARD; Cost of Fleet Wanted by '70 Is Put vat 700 Million | True | By Werner Bamberger | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/argentines-vow-early-elections-and-civilian-rule-victors-in.html | ARGENTINES VOW EARLY ELECTIONS AND CIVILIAN RULE; Victors in Military Struggle for Power Assure People of Democratic Aims ARGENTINES VOW EARLY ELECTIONS | True | By Edward C. Burks Special To The New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/heath-expected-to-warn-germans-need-for-bonn-cooperation-in.html | HEATH EXPECTED TO WARN GERMANS; Need for Bonn Cooperation in Brussels to Be Outlined | True | By Sydney Gruson Special To The New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/miller-barber-beats-nieporte-by-7-strokes-in-18hole-golf-playoff.html | Miller Barber Beats Nieporte by 7 Strokes in 18-Hole Golf Playoff; APAWAMIS STAR EQUALS PAR AT 70 Barber Cards 3 Birdies in Taking Metropolitan Open Laurels at Glen Cove | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/prices-fall-in-geneva.html | Prices Fall in Geneva | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/clark-questions-praying-in-public-justice-calls-child-recital-in.html | CLARK QUESTIONS PRAYING IN PUBLIC; Justice Calls Child Recital in Home 'More Effective' | True | By John Wicklein Special To the New York Times. | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/celebrezze-warns-on-welfare-curbs.html | CELEBREZZE WARNS ON WELFARE CURBS | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/statistics-of-the-game2.html | STATISTICS OF THE GAME(2) | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/episcopalian-urges-fight-on-city-slums.html | EPISCOPALIAN URGES FIGHT ON CITY SLUMS | True | | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-24 | 1962-09-24 | https://www.nytimes.com/1962/09/24/archives/a-deeper-significance-full-impact-of-lincoln-center-will-not-be.html | A Deeper Significance; Full Impact of Lincoln Center Will Not Be Felt Until All Components Open | True | By Arthur Gelb | 1990-05-16 | RE0000478759 | RE0000478759 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/brooklyn-college-seeks-5000000-to-move-road.html | Brooklyn College Seeks $5,000,000 to Move Road | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/gaiters-of-giants-traded-to-49ers-new-york-gets-thomas-an-offensive.html | GAITERS OF GIANTS TRADED TO 49ERS; New York Gets Thomas, an Offensive End, for Back | True | By Gordon S. White Jr. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/javits-campaigns-in-old-bailiwick-gets-friendly-reception-in.html | JAVITS CAMPAIGNS IN OLD BAILIWICK; Gets Friendly Reception in Washington Heights | True | By Peter Kihss | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/red-propaganda-in-mail-at-issue-senates-bill-would-restore.html | RED PROPAGANDA IN MAIL AT ISSUE; Senate's Bill Would Restore Provision to Seize Matter | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/theater-wing-seeks-to-keep-miss-menken.html | THEATER WING SEEKS TO KEEP MISS MENKEN | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/a-vote-for-power-one-observers-opinion-that-listons-punch-will-end.html | A Vote for Power; One Observer's Opinion That Liston's Punch Will End Fight Within 4 Rounds | True | By Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/text-of-executive-order-by-barnett.html | Text of Executive Order by Barnett | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/1400000-in-cash-by-nov-10-graysonrobinson-tells-court.html | $1,400,000 in Cash by Nov. 10, Grayson-Robinson Tells Court | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/an-encephalitis-virus-isolated-in-mosquito-tests-in-epidemic-major.html | An Encephalitis Virus Isolated In Mosquito Tests in Epidemic; Major Clue Seen in Scientific Drive to Combat Outbreak of Disease in Florida A VIRUS ISOLATED IN ENCEPHALITIS | True | By David Binder | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/lockheed-buys-tract-in-south.html | Lockheed Buys Tract in South | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/a-military-manpower-policy.html | A Military Manpower Policy | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/bronx-democrats-reelect-buckley-party-leaders-name-fusco-to-succeed.html | BRONX DEMOCRATS RE-ELECT BUCKLEY; Party Leaders Name Fusco to Succeed Gerosa | True | By Leo Egan | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/leader-of-malaya-warns-indonesia-not-to-meddle.html | Leader of Malaya Warns Indonesia Not to Meddle | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/heath-and-adenauer-to-meet-gain-expected-in-market-talks-problems.html | Heath and Adenauer to Meet; Gain Expected in Market Talks; Problems of Commonwealth and Political Union to Be Discussed is Italy | True | By Seth S. King Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/in-the-nation-the-choice-between-two-conflicting-policies.html | In The Nation; The Choice Between Two Conflicting Policies | True | By Arthur Krock | 1990-05-16 | RE0000478758 | RE0000478758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/parents-warned-on-right-school-parley-told-abuses-result-from-race.html | PARENTS WARNED ON 'RIGHT' SCHOOL; Parley Told Abuses Result From 'Race' for College | True | By Leonard Buder Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/ibm-chief-warns-on-computer-age-tells-accountants-parley-defend.html | I.B.M. CHIEF WARNS ON COMPUTER AGE; Tells Accountants' Parley : Defend Against Machines | True | By Elizabeth M. Fowler | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/officials-are-promoted-by-philadelphia-electric.html | Officials Are Promoted By Philadelphia Electric | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/gh-magee-jr-to-wed-miss-alice-mclaughlin.html | G.H. Magee Jr. to Wed Miss Alice McLaughlin | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/indians-begin-hunger-strike.html | Indians Begin Hunger Strike | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/bonds-treasury-issues-advance-as-stocks-decline-bidding-is-brisk-at.html | Bonds: Treasury Issues Advance as Stocks Decline; BIDDING IS BRISK AT BILL AUCTION Corporates Are Unchanged and Municipals Firm in Quiet Trading | True | By Albert L. Kraus | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/space-congress-elects-titov.html | Space Congress Elects Titov | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/mrs-frank-enos.html | MRS. FRANK ENOS | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/challenger-resolves-battle-of-gloves-barks-at-manager-and-walks.html | Challenger Resolves Battle of Gloves, Barks at Manager and Walks Atop Fence | True | By Howard M. Tuckner Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/wyeth-painting-is-bought-for-58000.html | Wyeth Painting Is Bought for $58,000 | True | By John Canaday | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/fatal-reactor-blast-in-61-is-laid-to-human-failure.html | Fatal Reactor Blast in '61 Is Laid to Human Failure | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/comic-wins-at-aqueduct-with-ridan-decidedly-and-greek-money-far.html | Comic Wins at Aqueduct, With Ridan, Decidedly and Greek Money Far Back; BIG-NAME HORSES 5TH, 6TH AND 7TH Comic Half-Length Victor in $29,250 Discovery and Pays $24.80 | True | By Michael Strauss | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/oriental-motif-enlivens-villa-of-couturier.html | Oriental Motif Enlivens Villa Of Couturier | True | By Jeanne Molli Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/church-and-lawyer-debate-french-case.html | CHURCH AND LAWYER DEBATE FRENCH CASE | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/senate-chief-named-in-canada.html | Senate Chief Named in Canada | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/israel-slays-infiltrator.html | Israel Slays Infiltrator | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/madrid-appeals-for-workers-aid-labor-minister-tells-miners-of-drive.html | MADRID APPEALS FOR WORKERS AID; Labor Minister Tells Miners of Drive for Social Justice | True | By Y Paul Hofmann Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/court-denies-injunction-bid-against-the-downstairs-inc.html | Court Denies Injunction Bid Against the Downstairs, Inc. | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/movie-premiere-oct-16-to-assist-heart-institute-new-research-center.html | Movie Premiere Oct. 16 to Assist Heart Institute; New Research Center to Be Aided by 'Requiem for a Heavyweight' | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/child-to-mrs-carlin-jr.html | Child to Mrs. Carlin Jr. | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/booing-by-jersey-fans-barred-in-a-spectator-code-of-ethics.html | Booing by Jersey Fans Barred In a 'Spectator Code of Ethics' | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/nureyev-and-lupe-serrano-dance-on-television-seen-with-varied-stars.html | Nureyev and Lupe Serrano Dance on Television; Seen With Varied Stars on 'Telephone Hour' Perform Pas de Deux From 'The Corsair' | True | By Allen Hughes | 1990-05-16 | RE0000478758 | RE0000478758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/argentine-navy-stirs-crisis-fear-all-admirals-ask-to-resign-air.html | ARGENTINE NAVY STIRS CRISIS FEAR; All Admirals Ask to Resign – Air Force on Alert ARGENTINE NAVY STIRS CRISIS FEAR | True | By Edward C. Burks Special to The New York Times | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/e-mclain-watters-lawyer-former-railroad-president.html | E. McLain Watters, Lawyer, Former Railroad President | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/4-bricklayers-badly-hurt-in-fall-from-building-here.html | 4 Bricklayers Badly Hurt In Fall From Building Here | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/nurses-uniform-styles.html | Nurses' Uniform Styles | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/national-poultry-group-chooses-new-president.html | National Poultry Group Chooses New President | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/heamann-weinman.html | Heamann--Weinman | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/leftists-riot-in-capital.html | Leftists Riot in Capital | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/chlorine-price-cut-coming.html | Chlorine Price Cut Coming | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/son-born-to-parets-widow.html | Son Born to Paret's Widow | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/index-of-commodity-prices-fell-01-friday-to-804.html | Index of Commodity Prices Fell 0.1 Friday to 80.4 | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/negro-attended-mississippi-u-as-white-in-navys-program-new-yorker.html | Negro Attended Mississippi U. As White in Navy's Program; New Yorker Studied 9 Months Without Incident in 1945 Was on Track Team | True | By Layhmond Robinson | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/skyscraper-due-in-san-francisco-25story-office-building-to-rise-on.html | SKYSCRAPER DUE IN SAN FRANCISCO; 25-Story Office Building to Rise on Wells Fargo Plot | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/magazine-drops-slander-suit.html | Magazine Drops Slander Suit | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/wide-selling-hits-at-farm-strike-livestock-price-slump-held-blow-at.html | WIDE SELLING HITS AT FARM 'STRIKE'; Livestock Price Slump Held Blow at Withholding | True | By Donald Janson Special to The New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/all-10-found-dead-in-alaska-air-crash.html | ALL 10 FOUND DEAD IN ALASKA AIR CRASH | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/adm-sir-herbert-packer-royal-navy-commander.html | Adm. Sir Herbert Packer, Royal Navy Commander | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/syrian-parliament-dissolved.html | Syrian Parliament Dissolved | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/hindu-dancers-here-tonight.html | Hindu Dancers Here Tonight | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/jamaica-man-held-in-rape-in-lirr-waiting-room.html | Jamaica Man Held in Rape In L.I.R.R. Waiting Room | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/revising-bank-regulations.html | Revising Bank Regulations | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/swiss-skaters-to-compete.html | Swiss Skaters to Compete | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/elmer-r-wyler.html | ELMER R. WYLER | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/vice-president-and-an-aide-appointed-by-reserve-bank.html | Vice President and an Aide Appointed by Reserve Bank | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/unger-to-visit-laos-leftists.html | Unger to Visit Laos Leftists | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/blood-to-be-given-today-at-four-places-in-city.html | Blood to Be Given Today At Four Places in City | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/british-battle-rioters-in-aden-arabs-protest-move-toward-link-with.html | BRITISH BATTLE RIOTERS IN ADEN; Arabs Protest Move Toward Link With Federation | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/un-is-denounced-by-south-african-un-is-denounced-by-south-african.html | U.N. Is Denounced By South African; U.N. IS DENOUNCED BY SOUTH AFRICAN | True | By Thomas J. Hamilton Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/blue-tape-not-paint-to-mark-parade-route.html | Blue Tape, Not Paint, To Mark Parade Route | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/british-football-results.html | British Football Results | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/dublin-cuts-tariffs-as-a-move-of-friendship-toward-north.html | Dublin Cuts Tariffs as a Move Of Friendship Toward North | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/briton-dies-in-mine-accident.html | Briton Dies in Mine Accident | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/gm-doubles-warranty-on-its-models-for-1963.html | G.M. Doubles Warranty On Its Models for 1963 | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/mass-screening-by-tests-decried-psychological-probes-rate.html | MASS SCREENING BY TESTS DECRIED; Psychological Probes Rate Conformity Over Talent, Education Writer Says 'CHEATING' SUGGESTED Give Answers That Promise to Satisfy the Tester, Researcher Advises | True | By Fred M. Hechinger | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/soviet-memorial-damaged.html | Soviet Memorial Damaged | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/dessert-bridge-listed.html | Dessert Bridge Listed | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/soviet-displays-a-new-jetliner-says-it-can-carry-182-here-nonstop.html | SOVIET DISPLAYS A NEW JETLINER; Says It Can Carry 182 Here Nonstop in Nine Hours | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/miss-mary-allison-becomes-affianced.html | Miss Mary Allison Becomes Affianced | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/the-russian-triumvirate-plan.html | The Russian Triumvirate Plan | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/bourguiba-sees-pope.html | Bourguiba Sees Pope | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/4-savings-banks-here-increase-interest-rate.html | 4 Savings Banks Here Increase Interest Rate | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/passenger-center-due-at-port-newark.html | PASSENGER CENTER DUE AT PORT NEWARK | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/paramount-gives-hollywood-hope-studios-plans-stem-trend-of.html | PARAMOUNT GIVES HOLLYWOOD HOPE; Studio's Plans Stem Trend of Production Abroad | True | By Murray Schumach Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/new-bank-for-savings-office.html | New Bank for Savings Office | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/warburg-gives-plan-for-berlin-accord.html | WARBURG GIVES PLAN FOR BERLIN ACCORD | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/youth-in-schoolyard-stabs-teacher-in-leg.html | Youth in Schoolyard Stabs Teacher in Leg | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/john-e-mgarry-77-retired-state-aide.html | JOHN E. M'GARRY, 77, RETIRED STATE AIDE | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/200-negroes-stage-port-chester-march-to-protest-housing.html | 200 Negroes Stage Port Chester March To Protest Housing | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/hospital-to-use-reactor.html | Hospital to Use Reactor | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/moscow-assailed-in-un-on-havana-guatemalan-charges-soviet-occupiers.html | MOSCOW ASSAILED IN U.N. ON HAVANA; Guatemalan Charges Soviet Occupiers Rule Cuba | True | By Kathleen Teltsch Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/store-uses-patchwork-for-skirts-wraparound-style-can-be-reversed.html | Store Uses Patchwork For Skirts; Wrap-Around Style Can Be Reversed | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/concert-presented-by-college-chorus.html | CONCERT PRESENTED BY COLLEGE CHORUS | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/casserole-topping.html | Casserole Topping | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/wister-bovie.html | Wister Bovie | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/cliburn-piano-competition-gets-under-way-in-texas.html | Cliburn Piano Competition Gets Under Way in Texas | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/screen-terrythomas-and-slapstickgibraltar-is-setting-of-operation.html | Screen: Terry-Thomas and Slapstick;Gibraltar Is Setting of 'Operation Snatch' Picture Pits Comedian Against a Thin Plot | True | By Bosley Crowther | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/lopez-of-white-sox-signs-a-2year-pact.html | LOPEZ OF WHITE SOX SIGNS A 2-YEAR PACT | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/court-is-obeyed-college-trustees-heed-8-judges-demand-made-at.html | COURT IS OBEYED; College Trustees Heed 8 Judges' Demand, Made at Hearing UNIVERSITY BOWS TO COURT'S ORDER | True | By Hedrick Smith Special To the New York Times | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/pravda-asserts-stravinsky-praises-soviet-peace-effort.html | Pravda Asserts Stravinsky Praises Soviet Peace Effort | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/dividend-increase-at-hand.html | Dividend Increase at Hand | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/emergency-curfew-disrupts-accra-life.html | EMERGENCY CURFEW DISRUPTS ACCRA LIFE | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/moscow-suspends-income-tax-cuts-asserts-aggressive-plans-of-west.html | MOSCOW SUSPENDS INCOME TAX CUTS; Asserts 'Aggressive' Plans of West Compel Delaying Gradual End of Levy Soviet Halts Income Tax Cuts; Asserts West Compels Action | True | By Theodore Shabad Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/wood-field-and-stream-fourhour-safety-course-is-required-for-new.html | Wood, Field and Stream; Four-Hour Safety Course Is Required for New Hunters Seeking License | True | By Oscar Godbout | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/rusk-bids-norway-block-shipment-of-goods-to-cuba-italy-west-germany.html | RUSK BIDS NORWAY BLOCK SHIPMENT OF GOODS TO CUBA; Italy, West Germany Said to Respond Favorably Britain Is Reluctant DIPLOMATIC TIES CITED U.S. Says It Will Establish Special Units in Army and Navy for Exiles RUSK BIDS NORWAY BAR CUBAN GOODS | True | By Max Frankel | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/space-center-at-rochester-u.html | Space Center at Rochester U. | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/11-candidates-lose-in-alabama-court.html | 11 CANDIDATES LOSE IN ALABAMA COURT | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/vietnam-rebels-enlarge-forces-small-groups-reorganized-better.html | VIETNAM REBELS ENLARGE FORCES; Small Groups Reorganized Better Weapons Supplied | True | By David Halberstam Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/mrs-blanche-moffett-90-tennessee-tourist-figure.html | Mrs. Blanche Moffett, 90, Tennessee Tourist Figure | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/us-seeks-retrial-of-8-for-contempt-to-ask-new-indictments-in-cases.html | U.S. SEEKS RETRIAL OF 8 FOR CONTEMPT; To Ask New Indictments in Cases High Court Upset | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/aw-drinkwater-newsman-for-ap.html | A.W. DRINKWATER, NEWSMAN FOR A.P. | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/patrick-hamilton-novelist-dies-his-play-angel-street-was-hit.html | Patrick Hamilton, Novelist, Dies; His Play, 'Angel Street,' Was Hit | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/judge-in-maryland-upholds-act-expanding-its-house.html | Judge In Maryland Upholds Act Expanding Its House | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/liston-is-favored-to-take-world-heavyweight-title-from-patterson-to.html | Liston Is Favored to Take World Heavyweight Title From Patterson Tonight; CHALLENGER IS 3-2 FOR CHICAGO FIGHT Liston to Seek 27th in Row in Potential $5,000,000 Bout With Patterson | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/stengel-says-a-wiser-stengel-will-return-to-manage-the-mets-next.html | Stengel Says a Wiser Stengel Will Return to Manage the Mets Next Season; 72-YEAR-OLD PILOT SPRY AND HOPEFUL Stengel Says Things Will Be Different Next Year When He'll Be Harder to Fool | True | By Robert M. Lipsyte | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/road-given-permit-for-new-rate-plan.html | ROAD GIVEN PERMIT FOR NEW RATE PLAN | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/shares-registered-for-mopac-exchange.html | Shares Registered For Mopac Exchange | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/ruth-liebman-fiancee-of-joel-m-steckelman.html | Ruth Liebman Fiancee Of Joel M. Steckelman | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/rail-pact-is-nearer-as-parleys-continue.html | RAIL PACT IS NEARER AS PARLEYS CONTINUE | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/katanga-mine-blast-kills-2-in-un-force.html | KATANGA MINE BLAST KILLS 2 IN U.N. FORCE | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/commodities-quotations-for-the-world-sugar-futures-continue-to-html | Commodities: Quotations for the World Sugar Futures Continue to Register Gains; OTHER MARKETS ARE UNEVENTFUL Cocoa, Coffee, Hides, Rubber and Lead Show Rises Wool and Copper Fall | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/decline-is-shown-by-london-stocks-index-off-31-government-bonds.html | DECLINE IS SHOWN BY LONDON STOCKS; Index Off 3.1 Government Bonds Advance Sharply | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/books-authors.html | Books Authors | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/six-die-in-wreck-in-mexico.html | Six Die in Wreck in Mexico | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/child-to-mrs-reaven-siegel.html | Child to Mrs. Reaven Siegel | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/company-meetings.html | COMPANY MEETINGS | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/senate-unit-votes-patent-bill.html | Senate Unit Votes Patent Bill | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/food-maryland-cuisine-wife-of-gov-millard-j-tawes-extols-the.html | Food: Maryland Cuisine; Wife of Gov. Millard J. Tawes Extols The Virtues of State's Famous Recipes | True | By June Owen | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/industries-here-lured-by-texas-keating-sees-brazen-move-by-defense.html | INDUSTRIES HERE LURED BY TEXAS; Keating Sees 'Brazen' Move by Defense Contractors | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/brooklyn-man-killed-in-fall.html | Brooklyn Man Killed in Fall | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/british-soccer-standings.html | British Soccer Standings | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/floor-is-leased-by-book-concern-space-taken-on-park-ave-south-other.html | FLOOR IS LEASED BY BOOK CONCERN; Space Taken on Park Ave. South Other Rentals | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/realty-concern-moves.html | Realty Concern Moves | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/wp-langworthy-of-magnetic-metals.html | W.P. LANGWORTHY OF MAGNETIC METALS | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/castro-foes-march-in-brazil.html | Castro Foes March in Brazil | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/exbonn-aide-sentenced-to-10-years-as-soviet-spy.html | Ex-Bonn Aide Sentenced To 10 Years as Soviet Spy | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/grain-prices-dip-soybeans-climb-advance-is-tied-to-dealers-covering.html | GRAIN PRICES DIP; SOYBEANS CLIMB; Advance Is Tied to Dealers Covering Short Positions | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/stories-of-courage.html | Stories Of Courage | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/athletics-triumph-over-orioles-52.html | ATHLETICS TRIUMPH OVER ORIOLES, 5-2 | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/un-flags-in-new-guinea.html | U.N. Flags in New Guinea | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/bolivian-sees-hope-for-rescue-of-tin-bolivian-hopeful-on-tin.html | Bolivian Sees Hope For Rescue of Tin; BOLIVIAN HOPEFUL ON TIN PROGRAM | True | By Robert J. Cole | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/governor-vows-lively-campaign-on-tv-he-bars-complacent-mood-for.html | GOVERNOR VOWS LIVELY CAMPAIGN; On TV, He Bars Complacent Mood for State G.O.P. Extols Albany Record GOVERNOR VOWS LIVELY CAMPAIGN | True | By Leonard Ingalls | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/advertising-bernays-discounts-persuasion.html | Advertising: Bernays Discounts Persuasion | True | By Peter Bart | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/tv-slapstick-in-uniform-season-adds-one-navy-and-two-army-comedies.html | TV: Slapstick in Uniform; Season Adds One Navy and Two Army Comedies to Weekend Schedules | True | By Jack Gould | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/letters-to-the-times.html | Letters To The Times | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/kennedy-act-asked-on-woman-job-bias.html | KENNEDY ACT ASKED ON WOMAN JOB BIAS | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/carlos-a-feliu.html | CARLOS A. FELIU | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/mrs-david-fairchild-82-dead-daughter-of-bell-phone-inventor.html | Mrs. David Fairchild, 82, Dead; Daughter of Bell, Phone Inventor | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/owner-of-store-center-forms-realty-concern.html | Owner of Store Center Forms Realty Concern | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/chicago-musicians-agree-on-contract.html | CHICAGO MUSICIANS AGREE ON CONTRACT | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/valentine-gahnkin-a-turbine-engineer.html | VALENTINE GAHNKIN, A TURBINE ENGINEER | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/joyces-stephen-staged-in-dublin-portrait-of-artist-version.html | JOYCE'S 'STEPHEN' STAGED IN DUBLIN; Portrait of Artist' Version Acclaimed at Festival | True | By Hugh Smith Special To the New York Times | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/westbury-driver-dragged-300-feet-morris-suffers-broken-leg-in.html | WESTBURY DRIVER DRAGGED 300 FEET; Morris Suffers Broken Leg in Tumble From Sulky | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/yanks-can-clinch-pennant-tonight-ford-to-face-senators-here-kubek.html | YANKS CAN CLINCH PENNANT TONIGHT; Ford to Face Senators Here Kubek, Maris Ailing | True | By William J. Briordy | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/us-moves-to-block-barnett.html | U.S. Moves to Block Barnett | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/pompidou-honors-gavin.html | Pompidou Honors Gavin | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/president-opens-in-capital-today-revised-irving-berlin-show-is-due.html | 'PRESIDENT' OPENS IN CAPITAL TODAY; Revised Irving Berlin Show Is Due Here on Oct. 20 | True | By Lewis Funke | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/utility-shifts-officers.html | Utility Shifts Officers | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/west-berlin-marriage-rate-up.html | West Berlin Marriage Rate Up | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/britons-increase-sales-to-market-exports-to-the-six-members.html | BRITONS INCREASE SALES TO MARKET; Exports to the Six Members Increase Eight Per Cent | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/vatican-deplores-planting-of-bomb.html | VATICAN DEPLORES PLANTING OF BOMB | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/edward-d-wells.html | EDWARD D. WELLS | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/us-chamber-head-renews-tax-cut-bid.html | U.S. CHAMBER HEAD RENEWS TAX CUT BID | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/big-board-film-has-broker-hero-exchange-shows-film-on-services.html | Big Board Film Has Broker Hero; EXCHANGE SHOWS FILM ON SERVICES | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/dorsey-corp-chooses-a-president.html | Dorsey Corp. Chooses a President | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/hardware-items-large-and-small-attract-buyers-hardware-show-turns.html | Hardware Items, Large and Small, Attract Buyers; HARDWARE SHOW TURNS ALFRESCO Lawn and Barbecue Gear Star at Annual Exhibit HARDWARE SHOW TURNS ALFRESCO | True | By William D. Smith | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/soviet-scores-us-flights.html | Soviet Scores U.S. Flights | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/murray-levine.html | MURRAY LEVINE | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/steel-output-up-by-2-in-a-week-hits-a-fourmonth-high-but-falls.html | STEEL OUTPUT UP BY 2% IN A WEEK; Hits a Four-Month High but Falls Short of Hopes | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/lavorante-is-5050-to-survive-injury.html | LAVORANTE IS 50-50 TO SURVIVE INJURY | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/large-mutual-fund-has-drop-in-assets.html | LARGE MUTUAL FUND HAS DROP IN ASSETS | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/disease-seminar-in-moscow.html | Disease Seminar in Moscow | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/college-and-school-results.html | College and School Results | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/three-promoted-by-chemical-bank.html | Three Promoted by Chemical Bank | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/opulence-is-trademark-of-furs-by-maximilian.html | Opulence Is Trademark of Furs by Maximilian | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/teamsters-strike-500-city-concerns-5000-teamsters-on-strike-in-city.html | Teamsters Strike 500 City Concerns; 5,000 TEAMSTERS ON STRIKE IN CITY | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/bridge-death-of-gresham-writer-loss-to-bridge-world-too.html | Bridge; Death of Gresham, Writer, Loss to Bridge World, Too | True | By Albert H. Morehead | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/soviet-trade-talks-to-open.html | Soviet Trade Talks to Open | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/project-mercury-may-be-cut-short-shift-to-gemini-is-weighed-after-2.html | PROJECT MERCURY MAY BE CUT SHORT; Shift to Gemini Is Weighed After 2 More Flights | True | By John W. Finney Special to The New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/college-refuses-boy-despite-writ-says-it-rejected-170-with-marks.html | COLLEGE REFUSES BOY DESPITE WRIT; Says It Rejected 170 With Marks Above His 84.3 | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/play-by-audiberti-in-paris-premiere-la-brigitta-is-his-3d-work-to.html | PLAY BY AUDIBERTI IN PARIS PREMIERE; La Brigitta' Is His 3d Work to Run at Same Time | True | By Jean-Pierre Lenoir Special to The New York Times | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/compliance-spares-owner-of-tenement.html | COMPLIANCE SPARES OWNER OF TENEMENT | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/reward-raised-to-200000-in-1500000-mail-robbery.html | Reward Raised to $200,000 In $1,500,000 Mail Robbery | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/south-africa-bars-visas-world-conference-canceled.html | South Africa Bars Visas; World Conference Canceled | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/court-rules-a-landlord-cannot-be-committed-to-bellevue-for-being.html | Court Rules a Landlord Cannot Be Committed to Bellevue for Being 'Cruel' | True | By John Sibley | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/slick-corp-to-begin-machine-production-companies-plan-sales-mergers.html | Slick Corp. to Begin Machine Production; COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/french-hospital-to-raise-funds-at-fete-monday-tickets-are-available.html | French Hospital To Raise Funds At Fete Monday; Tickets Are Available for Benefit Concert in Philharmonic Hall | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/samuel-g-harris.html | SAMUEL G. HARRIS | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/finlands-secrecy-on-canal-defended.html | FINLAND'S SECRECY ON CANAL DEFENDED | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/mohegan-lake-school-shut-after-break-in-gas-pipeline.html | Mohegan Lake School Shut After Break in Gas Pipeline | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/exports-to-bloc-rise-british-sales-to-common-market-up-8-in-3d.html | EXPORTS TO BLOC RISE; British Sales to Common Market Up 8% in 3d Quarter of '62 | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/aprons-enhance-styles-designed-for-little-girls.html | Aprons Enhance Styles Designed for Little Girls | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/music-barber-concerto-browning-is-soloist-in-premiere-at-hall.html | Music: Barber Concerto; Browning Is Soloist in Premiere at Hall | True | By Harold C. Schonberg | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/greek-bonds-soar-new-talks-hinted.html | GREEK BONDS SOAR; NEW TALKS HINTED | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/adenauer-to-meet-with-kennedy-aide.html | ADENAUER TO MEET WITH KENNEDY AIDE | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/3-brooklyn-parcels-in-deals.html | 3 Brooklyn Parcels in Deals | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/jordan-frees-3-exreds.html | Jordan Frees 3 Ex-Reds | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/detectives-hailed-for-brooklyn-trap.html | DETECTIVES HAILED FOR BROOKLYN TRAP | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/gabonese-slain-in-soccer-war-brazzaville-declares-crisis-several.html | GABONESE SLAIN IN 'SOCCER WAR'; Brazzaville Declares Crisis Several Dead in Riots | True | By Lloyd Garrison Special to The New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/16-from-airliner-hunted-in-ocean-ship-rescues-48-12-bodies-are.html | 16 FROM AIRLINER HUNTED IN OCEAN; SHIP RESCUES 48; 12 Bodies Are Recovered Planes Light Search Area 500 Miles Off Ireland 48 SAVED AT SEA FROM U.S. PLANE | True | By Lawrence Fellows Special To The New York Times | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/kentucky-city-aides-chided-in-race-case.html | KENTUCKY CITY AIDES CHIDED IN RACE CASE | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/sinoindian-border-dispute.html | Sino-Indian Border Dispute | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/thomas-doremus-of-du-pont-dead-retired-sales-executive-and-wildlife.html | THOMAS DOREMUS OF DU PONT DEAD; Retired Sales Executive and Wildlife Conservationist | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/world-labor-group-scores-soviet-troika-proposal.html | World Labor Group Scores Soviet Troika Proposal | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/2d-sitin-staged-at-school-board-queens-parents-and-pupils-protest.html | 2D SIT-IN STAGED AT SCHOOL BOARD; Queens Parents and Pupils Protest Round the Clock in Theobald's Office ZUBER WILL FILE SUIT Order Sought to Transfer Children From Astoria to Jackson Heights | True | By Robert H. Terte | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/mosley-will-speak-upstate-tomorrow.html | MOSLEY WILL SPEAK UPSTATE TOMORROW | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/british-company-unveils-line-of-colorful-fabrics.html | British Company Unveils Line of Colorful Fabrics | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/us-will-enlist-cuban-refugees-army-and-navy-to-set-up.html | U.S. WILL ENLIST CUBAN REFUGEES; Army and Navy to Set Up Spanish-Speaking Units | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/he-lives-by-the-rules-juan-carlos-ongania.html | He Lives by the Rules; Juan Carlos Ongania | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/pride-gains-55meter-lead-in-trials-for-cup-defender.html | Pride Gains 5.5-Meter Lead In Trials for Cup Defender | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/150-retired-people-go-back-to-school-in-experiment-here.html | 150 Retired People Go Back to School In Experiment Here | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/sidelights-exchange-plans-4-reports-a-year.html | Sidelights; Exchange Plans 4 Reports a Year | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/office-added-here-by-bank-of-tokyo.html | OFFICE ADDED HERE BY BANK OF TOKYO | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/postal-rate-rise-backed-in-senate-bill-asks-5c-mail-and-raise-for.html | POSTAL RATE RISE BACKED IN SENATE; Bill Asks 5c Mail and Raise for 1.6 Million Workers POSTAL RATE RISE BACKED IN SENATE | True | By C.p. Trussell Special To The New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/former-wanamaker-home-on-morton-st-in-new-hands.html | Former Wanamaker Home On Morton St. in New Hands | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/americana-opens-public-swarms-in-thousands-inspect-interior-as.html | AMERICANA OPENS; PUBLIC SWARMS IN; Thousands Inspect Interior as Hotel Is Dedicated | True | By Philip Benjamin | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/thant-promotes-pakistani.html | Thant Promotes Pakistani | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/of-local-origin.html | Of Local Origin | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/city-will-offer-bonds-in-october-1079-million-being-sought-for.html | CITY WILL OFFER BONDS IN OCTOBER; $107.9 Million Being Sought for Various Purposes | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/events-today.html | Events Today | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/suffolk-appoints-new-police-head-supervisors-name-barry-democrats.html | SUFFOLK APPOINTS NEW POLICE HEAD; Supervisors Name Barry Democrats Decry Lack of 'Deep Study' of Choice | True | By Ronald Maiorana Special To The New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/ladislav-kaplan-maker-of-violins-founder-in-06-of-norwalk-company.html | LADISLAV KAPLAN, MAKER OF VIOLINS; Founder in '06 of Norwalk Company Is Dead at 88 | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/40000-seats-sold-for-fight-tv-here-few-tickets-left-for-sixhtml | 40,000 SEATS SOLD FOR FIGHT TV HERE; Few Tickets Left for Six Manhattan Theater Sites | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/average-91day-bill-discount-dips-to-2749-at-weekly-sale.html | Average 91-Day Bill Discount Dips to 2.749% at Weekly Sale | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/miss-roberta-spekin-to-be-a-bride-oct-21.html | Miss Roberta Spekin To Be a Bride Oct. 21 | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/oak-ridge-aide-appointed.html | Oak Ridge Aide Appointed | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/7-dead-in-thailand-flood.html | 7 Dead in Thailand Flood | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/mala-powers-gets-divorce.html | Mala Powers Gets Divorce | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/hoffa-opens-war-on-state-locals-will-urge-24000-in-phone-union-to.html | HOFFA OPENS WAR ON STATE LOCALS; Will Urge 24,000 in Phone Union to Join Teamsters | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/argentinas-ins-and-outs-forces-that-protected-frondizi-in-58-now.html | Argentina's Ins and Outs; Forces That Protected Frondizi in '58 Now Reassume Control of the Military | True | By Juan de Onis Special To The New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/americas-cup-match-facts.html | America's Cup Match Facts | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/daughter-to-mrs-conrad.html | Daughter to Mrs. Conrad | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/price-of-silver-remains-steady-as-mexico-withdraws-supplies-mexico.html | Price of Silver Remains Steady As Mexico Withdraws Supplies; MEXICO CUTS OFF ITS SILVER SALES | True | By Kenneth S. Smith | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/directors-order-spinoff-by-shell-canadian-shares-will-be.html | DIRECTORS ORDER SPIN-OFF BY SHELL; Canadian Shares Will Be Distributed to Holders | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/as-catcher-injures-finger.html | A's Catcher Injures Finger | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/rescuers-and-rafts-in-night-described-by-radar-plane-pilot.html | Rescuers and Rafts in Night Described by Radar Plane Pilot | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/italian-aide-at-air-academy.html | Italian Aide at Air Academy | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/rhodesian-stirs-anger-by-flight-nationalists-move-to-avoid-arrest.html | RHODESIAN STIRS ANGER BY FLIGHT; Nationalist's Move to Avoid Arrest Dismays Africans | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/memorial-services.html | Memorial Services | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/money.html | Money | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/florence-henderson-honored.html | Florence Henderson Honored | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/new-norwegian-ship-arrives.html | New Norwegian Ship Arrives | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/peking-says-4-die-in-clash-near-tibet.html | PEKING SAYS 4 DIE, IN CLASH NEAR TIBET | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/un-votes-to-place-hungary-on-agenda.html | U.N. VOTES TO PLACE HUNGARY ON AGENDA | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/duke-of-norfolk-robbed.html | Duke of Norfolk Robbed | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/legal-aid-unit-planning-benefit-here-on-oct-26-junior-committee-of.html | Legal Aid Unit Planning Benefit Here on Oct. 26; Junior Committee of Women's Unit Lists Supper Dance | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/murchisons-seek-alleghany-sale-man-who-sold-ids-gets-chance-to-buy.html | MURCHISONS SEEK ALLEGHANY SALE; Man Who Sold I.D.S. Gets Chance to Buy It Back; Kirby Feud Blamed MURCHISONS SEEK ALLEGHANY SALE | True | By Robert E. Bedingfield | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/lack-of-wind-cancels-usenglish-sailing-race.html | Lack of Wind Cancels U.S.-English Sailing Race | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/detroit-stresses-standard-lines-compact-car-output-below-that-of.html | DETROIT STRESSES STANDARD LINES; Compact Car Output Below That of Regular Sizes | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/kennedy-and-ayub-reaffirm-pact-kennedy-confers-with-ayub-khan.html | Kennedy and Ayub Reaffirm Pact; KENNEDY CONFERS WITH AYUB KHAN | True | By E.w. Kenworthy Special to The New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/president-gets-power-to-call-up-150000-reserves-republicans-use.html | PRESIDENT GETS POWER TO CALL UP 150,000 RESERVES; Republicans Use Debate on Bill to Criticize Foreign Policy of Administration PRESIDENT GETS CALL-UP POWERS | True | By Jack Raymond Special to The New York Times | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/miss-ellen-c-smith-engaged-to-marry.html | Miss Ellen C. Smith Engaged to Marry | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/channel-13-talks-bog-down-again-strike-goes-on-as-allday-session.html | CHANNEL 13 TALKS BOG DOWN AGAIN; Strike Goes On as All-Day Session With AFTRA Fails | True | By Val Adams | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/rodgers-to-be-feted-at-salute-to-fall.html | RODGERS TO BE FETED AT SALUTE TO FALL | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/expansion-outlined-by-may-president.html | EXPANSION OUTLINED BY MAY PRESIDENT | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/concert-on-cbs-got-high-ratings-local-figures-for-opening-of.html | CONCERT ON C.B.S. GOT HIGH RATINGS; Local Figures for Opening of Philharmonic Are Given | | By Richard F. Shepard | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/director-is-appointed-by-st-lukes-hospital.html | Director Is Appointed By St. Luke's Hospital | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/shows-assisted-by-hebrew-union-actors-group-seeks-roles-for.html | SHOWS ASSISTED BY HEBREW UNION; Actors Group Seeks Roles for Decreased Membership | True | By Sam Zolotow | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/100000000-project-advanced-by-cincinnati.html | $100,000,000 Project Advanced by Cincinnati | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/no-postal-censorship-wanted.html | No Postal Censorship Wanted | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/sugar-ray-faces-downes-tonight-15000-expected-at-battle-of.html | SUGAR RAY FACES DOWNES TONIGHT; 15,000 Expected at Battle of Ex-Champions in London | True | By Robert Daley Special to the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/jersey-man-killed-by-car.html | Jersey Man Killed by Car | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/theater-convention-oct-13.html | Theater Convention Oct. 13 | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/deaths.html | Deaths. | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/lewis-and-mccain-win-with-63-at-bronxville.html | Lewis and McCain Win With 63 at Bronxville | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/soviet-again-delays-us-troop-convoy-on-way-to-berlin-russians-delay.html | Soviet Again Delays U.S. Troop Convoy On Way to Berlin; RUSSIANS DELAY U.S. TROOPS AGAIN | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/nehru-praises-nigerians.html | Nehru Praises Nigerians | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/critic-at-large-out-of-africa-provides-an-insight-into-the-pride-of.html | Critic at Large; 'Out of Africa' Provides an Insight Into the Pride of Isak Dinesen, Its Author | True | By Brooks Atkinson | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/macarthur-medal-authorized.html | MacArthur Medal Authorized | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/us-reaches-finals-in-chess-olympics.html | U.S. REACHES FINALS IN CHESS OLYMPICS | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/official-quits-un-for-private-firm.html | OFFICIAL QUITS U.N. FOR PRIVATE FIRM | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/prisoners-saints-day-marked.html | Prisoners' Saint's Day Marked | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/magazine-to-cover-master-drawings.html | MAGAZINE TO COVER MASTER DRAWINGS | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/macys-advances-2-store-officials.html | MACYS ADVANCES 2 STORE OFFICIALS | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/stroessner-to-visit-germany.html | Stroessner to Visit Germany | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/mediators-plea-rejected-by-ila-bid-for-oneyear-contract-barred-by.html | MEDIATORS PLEA REJECTED BY I.L.A.; Bid for One-Year Contract Barred by Gleason | | By John P. Callahan | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/list-of-those-on-plane.html | List of Those on Plane | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/frank-schoenfeld-bus-lines-operator.html | FRANK SCHOENFELD, BUS LINES OPERATOR | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/nasser-appoints-top-aide-premier-aly-sabry-to-head-council-in.html | NASSER APPOINTS TOP AIDE PREMIER; Aly Sabry to Head Council in Reorganized Regime | True | By Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478758 | RE0000478758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/stocks-retreat-to-august-level-losses-heaviest-in-3-months-as.html | STOCKS RETREAT TO AUGUST LEVEL; Losses Heaviest in 3 Months as Volume Rises to Major Figure Since Mid-July 1,289 ISSUES TRADED Combined Average Declines 5.40 to End at 315.27 92 Shares at '62 Lows STOCKS RETREAT TO AUGUST LEVEL | True | By John J. Abele | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/rockefellermorgenthau-debate-still-thwarted-by-disagreement.html | Rockefeller-Morgenthau Debate Still Thwarted by Disagreement | True | By Clayton Knowles | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/international-league.html | INTERNATIONAL LEAGUE | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/circulation-manager-named.html | Circulation Manager Named | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/belgrade-crowd-greets-brezhnev-soviet-president-says-trip-will.html | BELGRADE CROWD GREETS BREZHNEV; Soviet President Says Trip Will Advance Cooperation | True | By Paul Underwood Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/drivers-licenses-expedited.html | Drivers' Licenses Expedited | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/hassan-sends-note-to-algiers.html | Hassan Sends Note to Algiers | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/theater-tonight.html | Theater Tonight | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/playscape-designed-as-a-safety-zone.html | Playscape Designed as a Safety Zone | True | By Phyllis Ehrlich | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/cab-aide-recommends-northeast-route-renewal.html | C.A.B. Aide Recommends Northeast Route Renewal | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/barnett-defiant-threatens-to-jail-us-aides-if-they-seize-officials.html | BARNETT DEFIANT; Threatens to Jail U.S. Aides if They Seize Officials of State U.S. AIDES DEFIED BY GOV. BARNETT | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/acoustical-remedies-set-for-philharmonic-hall-cello-tone-and-lack.html | Acoustical Remedies Set for Philharmonic Hall; Cello Tone and Lack of Bass Acknowledged as Flaws 'Clouds' Are Adjusted | True | By Arthur Gelb | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/pay-ruling-is-won-by-longshoremen-nlrb-backs-decision-in.html | PAY RULING IS WON BY LONGSHOREMEN; N.L.R.B. Backs Decision in Philadelphia Lockout Case | True | By William G. Weart Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/doctorkosoff-win-proamateur-golf.html | DOCTOR-KOSOFF WIN PRO-AMATEUR GOLF | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/dissidents-fought-by-fanny-farmer.html | DISSIDENTS FOUGHT BY FANNY FARMER | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/bankers-assail-saxons-report-illinois-group-says-study-seeks-to.html | BANKERS ASSAIL SAXON'S REPORT; Illinois Group Says Study Seeks to Undermine the Dual Banking System INDEPENDENTS CRITICAL Controller Defends Ideas and Vows He Will Push Branching Proposals BANKERS ASSAIL SAXON'S REPORT | True | By Edward T. O'Toole Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/ayub-foe-reports-gains-in-pakistan.html | AYUB FOE REPORTS GAINS IN PAKISTAN | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/vice-president-chosen-by-insurance-company.html | Vice President Chosen By Insurance Company | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/swiss-present-case-to-common-market.html | SWISS PRESENT CASE TO COMMON MARKET | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/judges-case-goes-to-appeals-court.html | JUDGES' CASE GOES TO APPEALS COURT | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/art-academy-plans-benefit-dinner-nov18.html | Art Academy Plans Benefit Dinner Nov.18 | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/aid-to-commuters-urged-by-ribicoff-he-asks-us-funds-for-rail-road.html | AID TO COMMUTERS URGED BY RIBICOFF; He Asks U.S. Funds for Rail, Road and Copter Service | True | By Richard H. Parke Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/moves-are-mixed-in-cotton-market-old-october-falls-40-cents-other.html | MOVES ARE MIXED IN COTTON MARKET; Old October Falls 40 Cents Other Months Rise | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/us-sailors-defeat-bermudians-in-amorita-cup-series-opener.html | U.S. Sailors Defeat Bermudians In Amorita Cup Series Opener | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/fraud-incalculable-says-sec-of-res.html | Fraud 'Incalculable' Says S.E.C. of Res | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/haney-says-angels-are-2-trades-from-a-flag-fastest-dealer-in-west.html | Haney Says Angels Are 2 Trades From a Flag Fastest Dealer in West, With 41 So Far, Seeks Starting Pitcher and Outfielder | True | By Bill Becker Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/strike-halts-work-on-missile-devices.html | STRIKE HALTS WORK ON MISSILE DEVICES | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/a-41-profit-rise-is-shown-by-avco-ninemonth-earnings-set-a-record.html | A 41% PROFIT RISE IS SHOWN BY AVCO; Nine-Month Earnings Set a Record on Sales Gain COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/breed-ousted-in-italian-golf.html | Breed Ousted in Italian Golf | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/400-million-steel-mill-is-started-at-south-italy-port-of-taranto.html | 400 Million Steel Mill Is Started At South Italy Port of Taranto; Production by '65 Due to Hit 2 Million Tons a Year and After That 6 Million STEEL MILL SET FOR SOUTH ITALY | True | By Arnaldo Cortesi Special to the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/flower-show-in-jersey.html | Flower Show in Jersey | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/annual-judicial-conference-of-second-circuit-opens.html | Annual Judicial Conference Of Second Circuit Opens | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/estes-goes-on-trial-in-texas-with-tv-in-courtroom-estes-brought-to.html | Estes Goes on Trial in Texas With TV in Courtroom; Estes Brought to Trial in Texas; Judge Allows TV in Courtroom | True | By Homer Bigart Special to the New York Times | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/peking-honors-guerrillas.html | Peking Honors Guerrillas | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/kentucky-women-schedule-benefit-at-pierre-oct-29-card-fete-of-new.html | Kentucky Women Schedule Benefit At Pierre Oct. 29; Card Fete of New York Society Will Augment Scholarship Fund | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/2-students-slay-intruder.html | 2 Students Slay Intruder | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/morgenthau-assails-school-aid-failure-morgenthau-bids-for-upstate.html | Morgenthau Assails School Aid 'Failure'; MORGENTHAU BIDS FOR UPSTATE VOTE | True | By Douglas Dales Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/eastern-appoints-a-new-executive-r-l-turner-to-be-chief-of-staff-in.html | EASTERN APPOINTS A NEW EXECUTIVE; R. L. Turner to Be 'Chief of Staff' in Shake-Up | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/weatherly-seeks-to-clinch-americas-cup-series-against-gretel.html | Weatherly Seeks to Clinch America's Cup Yacht Series Against Gretel Today; PACKER PREDICTS AUSSIE TRIUMPH Chief of Gretel Syndicate Is Optimistic Weatherly Can End Cup Series Today | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/theater-party-to-help-menninger-foundation.html | Theater Party to Help Menninger Foundation | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/champion-talks-about-sleep-and-rain-and-watches-his-entourage-close.html | Champion Talks About Sleep and Rain and Watches His Entourage Close Camp | True | By Gay Talese Special To the New York Times. | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/ernie-davis-browns-back-hopes-to-work-out-soon.html | Ernie Davis, Browns' Back, Hopes to Work Out Soon | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/arrest-of-masons-in-cuba-reported.html | ARREST OF MASONS IN CUBA REPORTED | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/new-voting-trustee-picked-for-hughes-twa-stock.html | New Voting Trustee Picked For Hughes' T.W.A. Stock | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/channel-swimmer-fails.html | Channel Swimmer Fails | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-25 | 1962-09-25 | https://www.nytimes.com/1962/09/25/archives/reynolds-co-chooses-senior-general-partner.html | Reynolds & Co. Chooses Senior General Partner | True | | 1990-05-16 | RE0000478758 | RE0000478758 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/store-and-manager-fined-for-selling-fatty-hamburger.html | Store and Manager Fined For Selling Fatty Hamburger | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/secret-army-men-sentenced.html | Secret Army Men Sentenced | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/us-reported-aware-of-camp.html | U.S. Reported Aware of Camp | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/the-farm-compromise.html | The Farm Compromise | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/top-performance-scores-in-golden-gate-cofeature.html | Top Performance Scores In Golden Gate Co-Feature | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/osuna-beats-demas-in-tennis-on-coast.html | OSUNA BEATS DEMAS IN TENNIS ON COAST | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/reds-keep-san-diego-as-farm.html | Reds Keep San Diego as Farm | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/jewish-war-veterans-end-world-parley-in-tel-aviv.html | Jewish War Veterans End World Parley in Tel Aviv | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/pennant-race-at-a-glance.html | Pennant Race at a Glance | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/reds-fire-guns-near-macao.html | Reds Fire Guns Near Macao | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/british-soccer-results.html | British Soccer Results | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/consumer-price-index.html | Consumer Price Index | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/suffolk-to-open-expressway-link-section-of-3-miles-to-be-dedicated.html | SUFFOLK TO OPEN EXPRESSWAY LINK; Section of 3 Miles to Be Dedicated on Oct. 3 Near Huntington HALF OF ROAD FINISHED Rest of Highway Scheduled to Be Completed in '66 in Accelerated Program | True | By Byron Porterfield Special To the New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/richard-a-mooney.html | RICHARD A. MOONEY | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/priest-with-mexican-orphanage-finds-helen-hayes-lady-luck.html | Priest With Mexican Orphanage Finds Helen Hayes 'Lady Luck' | True | By Foster Hailey | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/truckers-in-city-weigh-shutdown-cite-strike-by-2-locals-and-impasse.html | TRUCKERS IN CITY WEIGH SHUTDOWN; Cite Strike by 2 Locals and Impasse With Third | True | By Ralph Katz | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/swede-is-filming-a-history-of-war-50year-documentary-will-end.html | SWEDE IS FILMING A HISTORY OF WAR; 50-Year Documentary Will End Trilogy by Sjorberg | True | By Howard Thompson | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/china-charges-us-incursion.html | China Charges U.S. Incursion | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/3-policemen-shot-in-a-mob-protest-crowd-angered-by-killing-of-youth.html | 3 POLICEMEN SHOT IN A MOB PROTEST; Crowd Angered by Killing of Youth Near St. Louis | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mrs-untermeyer-first-by-5-strokes.html | MRS. UNTERMEYER FIRST BY 5 STROKES | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/steel-engineers-group-elects-bethlehem-officer.html | Steel Engineers Group Elects Bethlehem Officer | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/floyd-needs-hacksaw-to-leave-scene-of-bout.html | Floyd Needs Hacksaw To Leave Scene of Bout | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478757 | RE0000478757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/algerians-elect-abbas-as-speaker-blank-ballots-in-assembly-hint.html | ALGERIANS ELECT ABBAS AS SPEAKER; Blank Ballots in Assembly Hint Opposition Bloc | True | By Thomas F. Brady Special To the New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/gerald-and-susan-kagan-at-town-hall.html | Gerald and Susan Kagan at Town Hall | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/prices-to-be-raised-for-newspaper-ink.html | PRICES TO BE RAISED FOR NEWSPAPER INK | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/columbia-again-revises-its-civilization-course.html | Columbia Again Revises Its 'Civilization' Course | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mrs-cudones-team-takes-garden-state-golf-by-4-shots-victors-card-a.html | Mrs. Cudone's Team Takes Garden State Golf by 4 Shots; VICTORS CARD A 71 FOR 3 UNDER PAR Mrs. Cudone Gets Aid From Mrs. Higgins in Scoring Better-Ball Triumph. | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/ramos-of-indians-beats-twins-51-stops-minnesota-on-7-hits-for-his.html | RAMOS OF INDIANS BEATS TWINS, 5-1; Stops Minnesota on 7 Hits for His 10th Victory | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/psychologist-to-head-marriage-discussion.html | Psychologist to Head Marriage Discussion | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/negro-19-battles-to-enter-clemson.html | NEGRO, 19, BATTLES TO ENTER CLEMSON | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/gretel-requests-another-off-day-sloop-again-flies-n-flag-but-now.html | GRETEL REQUESTS ANOTHER OFF DAY; Sloop Again Flies 'N' Flag, but Now It's for Keeps | True | By Hugh Somerville Special To the New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/katherine-durland-wed.html | Katherine Durland Wed | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/ortiz-to-risk-title-in-tokyo.html | Ortiz to Risk Title in Tokyo | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/cuban-beaches-barricaded.html | Cuban Beaches Barricaded | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mississippi-vs-the-future.html | Mississippi vs. the Future | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/gop-acts-to-bar-right-wing-party-irregularities-charged-in.html | G.O.P. ACTS TO BAR RIGHT WING PARTY; Irregularities Charged in Conservative Petitions | True | By Olayton Knowles | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/british-challenge-believed-imminent.html | BRITISH CHALLENGE BELIEVED IMMINENT | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/stikker-warns-on-berlin.html | Stikker Warns on Berlin | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/ann-carol-mahon-becomes-fiancee.html | Ann Carol Mahon Becomes Fiancee | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/city-law-heeded-at-parking-lots-few-safety-rules-violations-found.html | CITY LAW HEEDED AT PARKING LOTS; Few Safety Rules Violations Found in Spot Check | True | By Joseph C. Ingraham | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/law-makers-object-to-visa-for-mosley.html | LAW MAKERS OBJECT TO VISA FOR MOSLEY | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/sugar-club-elects-heads.html | Sugar Club Elects Heads | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mink-oil-in-new-cosmetics.html | Mink Oil in New Cosmetics | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/moves-are-mixed-in-grain-trading-prices-of-soybeans-decline-under.html | MOVES ARE MIXED IN GRAIN TRADING; Prices of Soybeans Decline Under Selling Pressure | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/theater-sweet-miami-musical-at-the-players-is-offtrack-lampoon.html | Theater: 'Sweet Miami'; Musical at the Players Is Off-Track Lampoon | True | By Howard Taubman | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/wirt-franklin-79-oklahoma-oilman.html | WIRT FRANKLIN, 79, OKLAHOMA OILMAN | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/european-look-is-keynote-of-stores-new-room-settings.html | European Look Is Keynote of Store's New Room Settings | True | By George O'Brien | 1990-05-16 | RE0000478757 | RE0000478757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/senators-refuse-to-accuse-steel-committee-rebuffs-kefauver-move-for.html | SENATORS REFUSE TO ACCUSE STEEL; Committee Rebuffs Kefauver Move for Contempt Writ | | By Cabell Phillips Special To the New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/books-today.html | Books Today | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mexico-submits-program-to-alliance-for-progress.html | Mexico Submits Program To Alliance for Progress | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/federal-court-order-and-2-barnett-proclamations.html | Federal Court Order and 2 Barnett Proclamations | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/bonds-prices-advance-throughout-government-list-in-an-active.html | Bonds: Prices Advance Throughout Government List in an Active Trading Session; PRICES ARE FIRM FOR BILLS OF U.S. Corporate Market Quiet-- Bidding Is Aggressive for New Municipal Issues | | By Albert L. Kraus | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/belsky-robbins.html | Belsky--Robbins | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/14-armed-israeli-girls-seized-inside-lebanon.html | 14 Armed Israeli Girls Seized Inside Lebanon | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/british-reassure-bonn-on-trade-bid-heath-says-commonwealth-got-no.html | BRITISH REASSURE BONN ON TRADE BID; Heath Says Commonwealth Got No New Pledges | True | By Gerd Wilcke Special To the New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/prices-of-cotton-advance-15-to-95c-best-gains-are-registered-by-the.html | PRICES OF COTTON ADVANCE 15 TO 95C; Best Gains Are Registered by the Old Crop Months | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/prices-up-in-london.html | Prices Up in London | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/aleksandr-v-vlasov-is-dead-chief-architect-of-moscow-61-held-lenin.html | Aleksandr V. Vlasov Is Dead; Chief Architect of Moscow, 61; Held Lenin and Stalin Prizes -- Rebuilder of Kiev Once Lost Regime's Favor | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/fire-in-shaft-cuts-off-power-in-hudson-terminal-building.html | Fire in Shaft Cuts Off Power In Hudson Terminal Building | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/giants-new-end-gets-poor-welcome-thomas-is-victim-of-burglar-here.html | Giants' New End Gets Poor Welcome; THOMAS IS VICTIM OF BURGLAR HERE $100 Is Stolen From Wallet While End Sleeps but He's Still Glad to Be Giant | | By Gordon S. White Jr. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/power-fails-at-st-paul-but-the-air-is-charged.html | Power Fails at St. Paul But the Air Is Charged | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/harness-driver-is-suspended.html | Harness Driver Is Suspended | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/bombers-celebration-is-routine-title-fight-outcome-stuns-players.html | Bombers' Celebration Is Routine; Title Fight Outcome Stuns Players, Puts End to Festivities | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/us-withholds-comment.html | U.S. Withholds Comment | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/booksauthors.html | Books--Authors | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/colleges-are-urged-to-pool-resources-in-the-albany-area.html | Colleges Are Urged To Pool Resources In the Albany Area | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/sidelights-big-steel-trims-output-guess.html | Sidelights; Big Steel Trims Output Guess | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/girl-asks-million-in-a-suit-charging-libel-in-yearbook.html | Girl Asks Million In a Suit Charging Libel in Yearbook | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/art-collection-of-louis-e-stern-is-shown-at-brooklyn-museum.html | Art Collection of Louis E. Stern Is Shown at Brooklyn Museum | True | By Arthur Gelb | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/stock-car-record-is-broken.html | Stock Car Record Is Broken | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/gulf-oil-unit-picks-officer.html | Gulf Oil Unit Picks Officer | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/portuguese-gain-soccer-tie.html | Portuguese Gain Soccer Tie | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/rebel-yells-hail-the-governors-effort-but-a-mishap-caps-his-day-of.html | Rebel Yells Hail the Governor's Effort but a Mishap Caps His Day of Defiance; BARNETT CAUGHT IN ELEVATOR JAM Departure Halted 10 Minutes --Boos and Vituperation Showered on Meredith | True | BY Thomas Buckley Special To the New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/tigers-2-in-ninth-beat-angels-32-kalines-triple-wins-game-brutons.html | TIGERS 2 IN NINTH BEAT ANGELS, 3-2; Kaline's Triple Wins Game --Bruton's Jaw Broken | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/farm-bill-is-sent-to-white-house-5241-senate-vote-completes-action.html | FARM BILL IS SENT TO WHITE HOUSE; 52-41 Senate Vote Completes Action on Measure With Curbs to Cut Surplus FARM BILL SENT TO WHITE HOUSE | True | By William M. Blair Special To the New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/defensive-coach-signed.html | Defensive Coach Signed | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/labor-chiefs-tied-to-farm-campaign.html | LABOR CHIEFS TIED TO FARM CAMPAIGN | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/indiana-dunes-can-be-saved.html | Indiana Dunes Can Be Saved | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/anta-series-lists-2-ocasey-works-short-plays-will-open-7th-season.html | ANTA SERIES LISTS 2 O'CASEY WORKS; Short Plays Will Open 7th Season of Matinees | True | By Sam Zolotow | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/high-school-player-dies.html | High School Player Dies | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/gamble-confirms-alleghany-deal-head-of-auto-supply-chain-in.html | GAMBLE CONFIRMS ALLEGHANY DEAL; Head of Auto Supply Chain in Murchison Talks GAMBLE CONFIRMS ALLEGHANY DEAL | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mrs-seamas-macmanus85-teacher-widow-of-author.html | Mrs. Seamas MacManus,85, Teacher, Widow of Author | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/bill-on-bogus-records-backed.html | Bill on Bogus Records Backed | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mennen-williams-bids-investors-be-bold-in-african-enterprises-calls.html | Mennen Williams Bids Investors Be Bold in African Enterprises; Calls for a 'Greater Spirit of Adventure' in Entering New Business Fields BOLDNESS URGED IN AFRICAN DEALS | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/ira-aaronson-71-executive-of-brooklyn-paper-concern.html | Ira Aaronson, 71, Executive Of Brooklyn Paper Concern | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/development-loan-to-help-brazilian-rubber-plant.html | Development Loan to Help Brazilian Rubber Plant | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/palm-springs-to-negotiate-for-angels-training-site.html | Palm Springs to Negotiate For Angels' Training Site | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/pamela-oline-bride-of-louis-gerstman.html | Pamela Oline Bride Of Louis Gerstman | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/wheat-in-support-plan-at-lowest-point-since-57.html | Wheat in Support Plan At Lowest Point Since '57 | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mule-on-runway-given-comeuppance-by-jet.html | Mule on Runway Given Comeuppance by Jet | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/cushman-wakefield-names-vice-president.html | Cushman & Wakefield Names Vice President | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/state-board-tells-cemeteries-to-return-to-6day-schedule.html | State Board Tells Cemeteries To Return to 6-Day Schedule | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/report-on-russians-is-echoed-in-peking.html | REPORT ON RUSSIANS IS ECHOED IN PEKING | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/whipperman-and-thomas-take-preliminary-contests.html | Whipperman and Thomas Take Preliminary Contests | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/consumer-prices-continue-at-peak-august-level-same-as-julys.html | CONSUMER PRICES CONTINUE AT PEAK; August Level Same as July's -- September Rise Hinted | True | By Joseph A. Loftus Special To the New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/pennsylvania-building-unit-provides-related-services.html | Pennsylvania Building Unit Provides Related Services | | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/atlantic-search-in-ditching-ends-13-victims-unaccounted-for-in.html | ATLANTIC SEARCH IN DITCHING ENDS; 13 Victims Unaccounted for in Crash of Airliner | | By Lawrence Fellows Special To The New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/unfit-scales-smashed-for-scrap.html | Unfit Scales Smashed For Scrap | | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/roosa-envisions-new-money-setup-treasury-official-sees-need-for-a.html | ROOSA ENVISIONS NEW MONEY SETUP; Treasury Official Sees Need for a Change if Britain Joins Common Market DOLLAR SYSTEM BACKED Present Monetary Method Has No Basic Weakness, Under Secretary Says ROOSA ENVISIONS NEW MONEY SETUP | True | BY Edward T. O'Toole Special To The New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/wood-field-and-stream-anglers-have-their-little-joke-with-cardboard.html | Wood, Field and Stream; Anglers Have Their Little Joke With Cardboard Fluke, String of Bass | | By Oscar Godbout | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/senate-unit-passes-10-million-aid-bill-to-subsidize-arts.html | Senate Unit Passes $10 Million Aid Bill To Subsidize Arts | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mrs-darlington-has-child.html | Mrs. Darlington Has Child | | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/hawks-outscore-barons-42.html | Hawks Outscore Barons, 4-2 | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/argentinas-word-war-generals-rise-and-generals-fall-but-press.html | Argentina's Word War; Generals Rise and Generals Fall, But Press Release Go On Forever | | By Edward C. Burks Special To The New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/realty-board-dinner-set.html | Realty Board Dinner Set | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/doctor-wont-assay-lavorante-chances-to-live-injured-boxer-could.html | Doctor Won't Assay Lavorante's Chances to Live; Injured Boxer Could Remain in Coma Several Days— No Infection Evident | | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/pride-is-victorious-in-55meter-trials.html | PRIDE IS VICTORIOUS IN 5.5-METER TRIALS | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/former-premier-of-brazil-is-gravely-iii-after-stroke.html | Former Premier of Brazil Is Gravely III After Stroke | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/truck-industry-foresees-disaster-from-rate-bill.html | Truck Industry Foresees Disaster From Rate Bill | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/aqueduct-race-chart-1962-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/canal-zone-talks-disturb-workers-us-employes-fear-joint-parley-will.html | CANAL ZONE TALKS DISTURB WORKERS; U.S. Employes Fear Joint Parley Will Yield Rights | | BY Paul P. Kennedy Special To The New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/injured-hurler-leaves-angels.html | Injured Hurler Leaves Angels | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/payments-balance-advances-in-mexico.html | PAYMENTS BALANCE ADVANCES IN MEXICO | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/investment-peril-to-europe-noted-austrian-warns-of-inflation-from.html | INVESTMENT PERIL TO EUROPE NOTED; Austrian Warns of Inflation From Foreign Funds INVESTMENT PERIL TO EUROPE FEARED | | By H.j. Maidenberg | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/1000-vietnamese-chutists-seek-reds-in-stronghold.html | 1,000 Vietnamese Chutists Seek Reds in Stronghold | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/allegheny-power-system-reports-earnings-gains.html | Allegheny Power System Reports Earnings Gains | | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/senate-vote-on-farm-bill.html | Senate Vote on Farm Bill | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/stocks-advance-after-5day-drop-recover-55-of-mondays-lossesaverage.html | STOCKS ADVANCE AFTER 5-DAY DROP; Recover 55% of Monday's Losses—Average Rises 2.97 as Volume Falls 604 ISSUES UP, 375 OFF Steel, Motors and 'Growth' Lists Among Strongest -- 49 New Lows Reached STOCKS ADVANCE AFTER 5-DAY DROP | True | By John J. Abele | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mariana-field-charles-hoppin-to-be-married-exwellesley-student-and.html | Mariana Field, Charles Hoppin To Be Married; Ex-Wellesley Student and Lawyer on Coast to Wed in December | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/khrushchev-attends-ballets-by-stravinsky.html | Khrushchev Attends Ballets by Stravinsky | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/postal-insurance-accepts-plan-for-merger-into-bankers-life.html | Postal Insurance Accepts Plan For Merger Into Bankers Life; COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/windy-miss-takes-aqueduct-feature-smart-deb-choice-in-astarita.html | Windy Miss Takes Aqueduct Feature; Smart Deb Choice in Astarita Today; SHOEMAKER RIDES VICTOR IN SPRINT Windy Miss Easily Defeats Favored First Dark--12 in $30,150 Astarita | True | By Joseph C. Nichols | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/new-officer-appointed-by-national-distillers.html | New Officer Appointed By National Distillers | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/geoffrey-harper-bonnell-dies-pilot-for-britain-in-world-war-i.html | Geoffrey Harper Bonnell Dies; Pilot for Britain in World War I | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/gimbels-elects-director.html | Gimbels Elects Director | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/senate-panel-backs-bill-on-veteran-rehabilitation.html | Senate Panel Backs Bill On Veteran Rehabilitation | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/us-blocks-johanssons-departure-exchampion-told-tax-dispute-must-be.html | U.S. Blocks Johansson's Departure; Ex-Champion Told Tax Dispute Must Be Settled First | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/bethlehem-unit-renamed.html | Bethlehem Unit Renamed | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/us-is-prepared-to-send-troops-as-mississippi-governor-defies-court.html | U.S. IS PREPARED TO SEND TROOPS AS MISSISSIPPI GOVERNOR DEFIES COURT AND BARS NEGRO STUDENT; QUICK ACTION DUE Officials Say Force Is Only Way to Uphold Law in the State U.S. TROOPS READY FOR MISSISSIPPI | True | By Anthony Lewis Special To The New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/silver-price-rises-2c-an-ounce-mexico-remains-on-the-sidelines.html | Silver Price Rises 2c an Ounce; Mexico Remains on the Sidelines; PRICE OF SILVER SPURTS UPWARD | True | By Kenneth S. Smith | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/dr-detweiler-84-mission-aide-dies-exhead-of-northern-baptist-latin.html | DR. DETWEILER, 84, MISSION AIDE, DIES; Ex-Head of Northern Baptist Latin American Activities | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/12000000-bethlehem-mill-planned-by-end-of-1963.html | $12,000,000 Bethlehem Mill Planned by End of 1963 | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/report-fails-to-fix-blame-in-downing-of-un-plane.html | Report Fails to Fix Blame In Downing of U.N. Plane | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/congress-votes-38-million-for-fallout-shelter-study.html | Congress Votes 38 Million For Fallout Shelter Study | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/gimbels-to-double-roll-of-halfcentury-club.html | Gimbels to Double Roll Of Half-Century Club | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/high-officer-is-named-by-molybdenum-corp.html | High Officer Is Named By Molybdenum Corp. | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/spain-is-purchasing-20-million-in-gold-minister-indicates.html | Spain Is Purchasing 20 Million in Gold, Minister Indicates | True | By Paul Hofmann Special to The New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/school-results.html | School Results | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/miss-cromelin-david-earle-3d-plan-marriage-student-at-u-of-chicago.html | Miss Cromelin, David Earle 3d Plan Marriage; Student at U. of Chicago Fiancee of a Graduate of Law School There | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/false-vote-report-charged-to-cotton.html | FALSE VOTE REPORT CHARGED TO COTTON | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/windup-of-fair-lady-still-draws-ticket-line.html | Windup of 'Fair Lady' Still Draws Ticket Line | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/no-kennedy-news-session.html | No Kennedy News Session | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/oil-well-inquiry-is-told-of-bribes-official-named-at-hearing-into.html | OIL WELL INQUIRY IS TOLD OF BRIBES; Official Named at Hearing Into Texas Slant-Drilling | True | By Homer Bigart Special to The New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/dockers-plan-strike-on-sunday-ask-support-of-other-unions.html | Dockers Plan Strike on Sunday; Ask Support of Other Unions | True | By John P. Callahan | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/howard-w-dunk-advertising-aide-leader-in-field-of-premium.html | HOWARD W. DUNK, ADVERTISING AIDE; Leader in Field of Premium Merchandising Is Dead | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mayor-called-ruthless-governor-scores-wagners-record.html | Mayor Called Ruthless; GOVERNOR SCORES WAGNER'S RECORD | True | By Leonard Ingalls | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/offer-approved-by-canadian-oil-shareholders-are-urged-to-accept.html | OFFER APPROVED BY CANADIAN OIL; Shareholders Are Urged to Accept Shell Bid | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/soviet-trawlers-to-use-new-port-planned-in-cuba-castro-says-it-will.html | SOVIET TRAWLERS TO USE NEW PORT PLANNED IN CUBA; Castro Says It Will Serve as Headquarters for Joint Atlantic Fishing Fleets SOVIET WILL HELP CUBA BUILD PORT | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/100-book-on-chinese-art-to-arrive-with-exhibition.html | $100 Book on Chinese Art To Arrive With Exhibition | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/queens-parents-end-26hour-sitin-at-board-file-segregation-suit.html | Queens Parents End 26-Hour Sit-In at Board; File Segregation Suit Asking Reassignment of Pupils --Continue Boycott | True | By Robert H. Terte | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/malaya-reports-red-activity.html | Malaya Reports Red Activity | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/sports-of-the-times-the-stroke-of-midnight.html | Sports of The Times; The Stroke of Midnight | True | By Arthur Daley | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/jello-to-herald-bennys-return.html | Jell-O to Herald Benny's Return | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/index-of-commodity-prices-unchanged-monday-at-804.html | Index of Commodity Prices Unchanged Monday at 80.4 | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/gas-helps-a-town-in-south-of-italy-discovery-leads-to-building-of.html | GAS HELPS A TOWN IN SOUTH OF ITALY; Discovery Leads to Building of Factories in Ferrandina | True | By Arnaldo Cortesi Special to The New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/fight-tv-receipts-are-seized-by-us-government-takes-money-to-insure.html | FIGHT TV RECEIPTS ARE SEIZED BY U.S.; Government Takes Money to Insure Tax Payments | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/american-express-changes.html | American Express Changes | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/australia-disappointed-by-loss-but-talks-of-crews-gallant-bid.html | Australia Disappointed by Loss But Talks of Crew's Gallant Bid | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/panel-backs-education-grants.html | Panel Backs Education Grants | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/group-sees-kennedy-on-aid-for-private-negro-colleges.html | Group Sees Kennedy on Aid For Private Negro Colleges | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/congregation-acquires-4-parcels-on-84th-st.html | Congregation Acquires 4 Parcels on 84th St. | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mcdonald-of-eagles-wed.html | McDonald of Eagles Wed | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/curb-on-prayers-widened-by-state-education-counsel-says-any.html | CURB ON PRAYERS WIDENED BY STATE; Education Counsel Says Any Recitation in School Would Be Unconstitutional BIBLE-READING ALSO OUT Opinion Given at Meeting of Superintendents-- Worship in Silence Upheld | True | By Leonard Buder Special To the New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/refugee-agency-elects-chairman.html | Refugee Agency Elects Chairman | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/music-noted-narrator-stevenson-is-soloist-in-copland-work.html | Music: Noted Narrator; Stevenson Is 'Soloist' in Copland Work | True | By Harold C. Schonberg | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/55-nations-accountants-scan-form-of-companies-and-horses.html | 55 Nations' Accountants Scan Form of Companies and Horses; ACCOUNTANTS SEE INSIDE COMPANIES | True | By Elizabeth M. Fowler | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/city-to-expedite-licenses.html | City to Expedite Licenses | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/patterson-regained-his-feet-but-count-already-stood-at-11-liston.html | Patterson Regained His Feet, But Count Already Stood at 11; Liston Bores In From Opening Bell and Nothing His Opponent Can Do to Confuse Him Is Effective | True | By Arthur Daley Special To the New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/dr-raymond-sheridan.html | DR. RAYMOND SHERIDAN | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/politicians-urged-to-stop-putting-stickers-on-signs.html | Politicians Urged to Stop Putting Stickers on Signs | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/cordileone-put-on-waivers.html | Cordileone Put on Waivers | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/fbi-arrests-3-more-in-sutro-stock-theft.html | F.B.I. Arrests 3 More In Sutro Stock Theft | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/conferes-approve-a-taxrevision-bill-conferees-agree-on-new-tax.html | Conferes Approve A Tax-Revision Bill; CONFEREES AGREE ON NEW TAX BILL | True | By John D. Morris Special To the New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/john-prendergast-former-magistrate.html | JOHN PRENDERGAST, FORMER MAGISTRATE | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/painless-curtailment-does-a-world-of-good-for-reigning-martinet.html | Painless Curtailment Does a World of Good for Reigning Martinet; Bronx Zoo King of Elks Loses 2 -Foot Crown to Keep Peace | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/memorial-services.html | Memorial Services | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/jackie-robinson-stresses-need-for-north-to-aid-souths-negroes.html | Jackie Robinson Stresses Need For North to Aid South's Negroes | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/paris-premiere-for-longest-day-piaf-sings-at-eiffel-tower-for-gala.html | PARIS PREMIERE FOR 'LONGEST DAY'; Piaf Sings at Eiffel Tower for Gala Film Debut | True | By Robert Alden Special To the New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/ayub-and-mrs-kennedy-ride-horses-in-virginia.html | Ayub and Mrs. Kennedy Ride Horses in Virginia | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/yiddish-musical-set-back.html | Yiddish Musical Set Back | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/big-sur-calif-the-state-nobody-knows-or-nixons-dilemma.html | Big Sur, Calif.; The State Nobody Knows, or Nixon's Dilemma | | By James Reston | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/city-to-regulate-use-of-isotopes-expects-aec-to-transfer.html | CITY TO REGULATE USE OF ISOTOPES; Expects A.E.C. to Transfer Registration Authorization by Oct. 15 | to | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/worldtextile-agreement-formally-accepted-by-us.html | World-Textile Agreement Formally Accepted by U.S. | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/us-plane-periled-in-lane-to-berlin-russian-fighters-harass-it-and-a.html | U.S. PLANE PERILED IN LANE TO BERLIN; Russian Fighters Harass It and a French Airliner | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/railway-report.html | RAILWAY REPORT | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/revenue-up-again-transit-body-sees-hope-for-15c-fare.html | Revenue Up Again, Transit Body Sees Hope for 15c Fare | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/two-japanese-quit-posts-over-asian-games-issue.html | Two Japanese Quit Posts Over Asian Games Issue | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/credit-risk-agency-to-widen-coverage.html | CREDIT RISK AGENCY TO WIDEN COVERAGE | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/dudley-appoints-odwyer-as-his-campaign-manager.html | Dudley Appoints O'Dwyer As His Campaign Manager | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/kemp-san-diego-back-is-obtained-by-buffalo.html | Kemp, San Diego Back, Is Obtained by Buffalo | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/british-catamaran-takes-sailing-lead.html | BRITISH CATAMARAN TAKES SAILING LEAD | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/west-germans-tell-un-east-berlin-perils-peace.html | West Germans Tell U.N. East Berlin Perils Peace | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/teenage-revue-is-a-spoof-of-antics-of-the-adult-world.html | Teen-Age Revue Is a Spoof Of Antics of the Adult World | | By Martin Tolchin | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/king-olav-visiting-france.html | King Olav Visiting France | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/court-reverses-conviction-in-heckling-of-meter-maid.html | Court Reverses Conviction In Heckling of Meter Maid | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/dr-david-louis-zahn.html | DR. DAVID LOUIS ZAHN | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/aba-chief-country-banker-is-youngest-to-hold-the-office-m-monroe.html | A.B.A. Chief, Country Banker, Is Youngest to Hold the Office; M. Monroe Kimbrel, 46, Is Head of Small Bank Near His Home in Georgia COUNTRY BANKER IS HEAD OF A.B.A. | | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/panama-attacks-us-canal-treaty-delegate-to-un-calls-pact.html | PANAMA ATTACKS U.S. CANAL TREATY; Delegate to U.N. Calls Pact Humiliating and Unjust | True | By Sam Pope Brewer Special to The New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mrs-jack-brodsky-has-son.html | Mrs. Jack Brodsky Has Son | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/yankee-pennant-winners.html | Yankee Pennant Winners | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/securities-offerings.html | SECURITIES OFFERINGS | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/ge-receives-big-contract-for-indian-atomic-plant.html | G.E. Receives Big Contract For Indian Atomic Plant | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/fans-in-theater-are-floored-almost-as-fast-as-patterson.html | Fans in Theater Are Floored Almost as Fast as Patterson | | By Robert M. Lipsyte | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/a-cs-viking-to-make-try-for-trotting-triple-crown.html | A. C.'s Viking to Make Try For Trotting Triple Crown | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/envoy-to-south-vietnam-is-called-home-by-laos.html | Envoy to South Vietnam Is Called Home by Laos | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/trouple-presents-dances-of-india-uday-shankar-at-city-centre-after.html | TROUPLE PRESENTS 'DANCES OF INDIA'; Uday Shankar at City Centre After 10 Years Abroad | True | By Allen Hughes | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/carpets-go-up-in-flames.html | Carpets Go Up in Flames | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/rcas-new-device-can-justify-type.html | R.C.A.'S NEW DEVICE CAN JUSTIFY TYPE | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/paperboard-output-35-above-61-pace.html | PAPERBOARD OUTPUT 3.5% ABOVE' 61 PACE | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/elizabeth-watts-engaged-to-wed-alumnus-of-eton-daughter-of-banker.html | Elizabeth Watts Engaged to Wed Alumnus of Eton; Daughter of Banker Is Fiancee of William A. Bromley-Davenport | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/fbi-notified-about-artist-missing-since-thursday.html | F.B.I. Notified About Artist Missing Since Thursday | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/senate-passes-bill-easing-rail-taxes.html | SENATE PASSES BILL EASING RAIL TAXES | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/a-buster-at-the-helm-emil-mosbacher-jr.html | A Buster at the Helm; Emil Mosbacher Jr. | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/neal-trimble-mkee-engineer-inventor.html | NEAL TRIMBLE M'KEE, ENGINEER, INVENTOR | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/dun-bradstreet-secondary.html | Dun & Bradstreet Secondary | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/choral-units-here-starting-auditions.html | CHORAL UNITS HERE STARTING AUDITIONS | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/skybolt-missile-is-tested-shot-is-qualified-success.html | Skybolt Missile Is Tested, Shot Is Qualified Success | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/vicepresident-named-by-general-mills-inc.html | Vice-President Named By General Mills, Inc. | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/yale-man-fined-in-bombing.html | Yale Man Fined in Bombing | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/5-argentines-to-golf-in-tokyo.html | 5 Argentines to Golf in Tokyo | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/electronics-company-names-new-director.html | Electronics Company Names New Director | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mary-c-duffy-75-leader-in-catholic-womens-group.html | Mary C. Duffy, 75, Leader In Catholic Women's Group | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/at-sea-in-art.html | At Sea in Art | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/fire-wrecks-law-library.html | Fire Wrecks Law Library | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/sheree-north-custody-writ-may-cost-wholesale-role.html | Sheree North Custody Writ May Cost 'Wholesale' Role | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/court-fight-slated-over-sale-of-reds.html | COURT FIGHT SLATED OVER SALE OF REDS | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/navigators-lose-twa-ocean-jobs-arbiter-says-carrier-can-start-jet.html | NAVIGATORS LOSE T.W.A. OCEAN JOBS; Arbiter Says Carrier Can Start Jet Hops With Radar | True | By Joseph Carter | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/the-grand-design-of-de-gaulle.html | The 'Grand Design' of de Gaulle | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/floyd-caught-by-a-good-punch.html | Floyd Caught by 'a Good Punch' | True | By Gay Talese Special To the New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/high-officer-is-elected-by-cannon-mills-inc.html | High Officer Is Elected By Cannon Mills, Inc. | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/company-meetings.html | COMPANY MEETINGS | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/japan-will-shun-trade-with-cuba-but-she-strives-to-increase.html | JAPAN WILL SHUN TRADE WITH CUBA; But She Strives to Increase Dealings With Red Bloc | True | By A.m. Rosenthal Special To the New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/hearings-on-blockbusting-put-off-by-city-till-oct-17.html | Hearings on 'Blockbusting' Put Off by City Till Oct. 17 | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/1462000-is-lent-on-3d-ave-house-building-to-rise-at-14th-st-other.html | $1,462,000 IS LENT ON 3D AVE. HOUSE; Building to Rise at 14th St. --Other Loans Made | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/tito-hails-soviet-for-amity-moves-tells-brezhnev-that-fog-of.html | TITO HAILS SOVIET FOR AMITY MOVES; Tells Brezhnev That 'Fog of Hostility Hid Sympathy | True | By Paul Underwood Special to The New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/indian-head-mills-sets-profit-mark-operating-earnings-up-70-for-the.html | INDIAN HEAD MILLS SETS PROFIT MARK; Operating Earnings Up 70% for the Third Quarter-- Dividend Is Resumed COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/rights-offering-completed.html | Rights Offering Completed | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/carol-burnett-divorced.html | Carol Burnett Divorced | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/alexander-mleod-judge-in-passaic-76.html | ALEXANDER M'LEOD, JUDGE IN PASSAIC, 76 | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/fans-raise-a-row-as-fight-tv-fails-50-policemen-sent-to-pacify.html | FANS RAISE A ROW AS FIGHT TV FAILS; 50 Policemen Sent to Pacify Crowd at Fox in Brooklyn | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/us-health-service-scored-on-warnings.html | U.S. HEALTH SERVICE SCORED ON WARNINGS | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/city-investigating-kicks-from-glue.html | CITY INVESTIGATING 'KICKS FROM GLUE | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/argentine-crisis-shakes-air-force-secretary-resigns-post-10-backers.html | ARGENTINE CRISIS SHAKES AIR FORCE; Secretary Resigns Post-- 10 Backers Reported Held | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/foreign-reporters-warned-by-saigon.html | FOREIGN REPORTERS WARNED BY SAIGON | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/dodgers-bow-to-colts-and-see-lead-cut-to-2-games-giants-win-houston.html | Dodgers Bow to Colts and See Lead Cut to 2 Games, Giants Win; HOUSTON HOMER WINS IN 10TH, 3-2 Spangler's Hit Tops Dodgers --Wills Steals Two Bases --Giants Beat Cards | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/charles-f-riesner-movie-director-75.html | CHARLES F. RIESNER, MOVIE DIRECTOR, 75 | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/ball-at-waldorf-oct-22-to-assist-american-ballet-group-aiding-dance.html | Ball at Waldorf Oct. 22 to Assist American Ballet; Group Aiding Dance in U.S. Will Honor the Troupe's Co-Directors | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/listons-critics-remain-at-large-insist-police-record-makes-him-an.html | LISTON'S CRITICS REMAIN AT LARGE; Insist Police Record Makes Him an Unfit Champion | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/some-got-there-early-nobody-stayed-late-marciano-and-louis-at-bout.html | Some Got There Early, Nobody Stayed Late; Marciano and Louis at Bout With Other Ring Luminaries Patterson's Guests, $10,000 Worth, See Their Host Beaten | True | By Donald Janson Special to The New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/realty-tax-payable-monday.html | Realty Tax Payable Monday | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/spahn-of-braves-beats-mets-73-ace-wins-326th-new-york-ties-mark-of.html | SPAHN OF BRAVES BEATS METS, 7-3; Ace Wins 326th--New York Ties Mark of 117 Losses | True | By Louis Effrat Special To the New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/8th-negro-church-burned-in-georgia.html | 8TH NEGRO CHURCH BURNED IN GEORGIA | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/cerro-names-sales-officer.html | Cerro Names Sales Officer | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/liston-knocks-patterson-out-in-first-round-end-comes-at-206.html | LISTON KNOCKS PATTERSON OUT IN FIRST ROUND; END COMES AT 2:06 Favorite Wins World Heavyweight Title in Chicago Bout LISTON TRIUMPHS IN 2:06 OF FIRST | True | By Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/curran-urges-ban-by-us.html | Curran Urges Ban By U.S. | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/us-explains-plan-to-induct-cubans-endeavors-to-ease-economic-plight.html | U.S. EXPLAINS PLAN TO INDUCT CUBANS; Endeavors to Ease Economic Plight of Refugees | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/more-policemen-for-new-york.html | More Policemen for New York | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/democrats-may-delay-election-of-leaders-to-replace-troikas.html | Democrats May Delay Election Of Leaders to Replace Troikas | True | By Leo Egan | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/senate-gets-transit-bill-but-hope-for-action-is-dirt.html | Senate Gets Transit Bill, But Hope for Action Is Dirt | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/cool-liston-asks-ice-in-his-water-heavyweight-also-plans-to-buy-3.html | COOL LISTON ASKS ICE IN HIS WATER; Heavyweight Also Plans to Buy 3 New Overcoats | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/dublin-festival-stages-a-satire-galvins-play-on-ireland-of-today.html | DUBLIN FESTIVAL STAGES A SATIRE; Galvin's Play on Ireland of Today Draws Some Boos | True | By Hugh Smith Special To the New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/state-job-aide-arraigned-on-charge-of-illegal-fees.html | State Job Aide Arraigned On Charge of Illegal Fees | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mrs-herriot-dead-premiers-widow-85.html | MRS. HERRIOT DEAD; PREMIER'S WIDOW, 85 | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/paris-furriers-style-collection-of-unusual-cuts.html | Paris Furriers Style Collection Of Unusual Cuts | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/entertainment-is-scheduled-for-children-in-the-city.html | Entertainment Is Scheduled for Children in the City | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/new-haven-beats-fairfield-by-137-to-gain-polo-final.html | New Haven Beats Fairfield By 13-7 to Gain Polo Final | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/chief-of-gretels-syndicate-says-american-were-just-too.html | Chief of Gretel's Syndicate Says American Yachtsmen Were 'Just Too Good'; AUSSIES' LEADER HOPES TO BE BACK Sir Frank Packer in Tribute to Victors-- Weatherly's Future Is Uncertain | True | By Joseph M. Sheehan Special to The New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/sanford-wins-no-23.html | Sanford Wins No. 23 | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/ge-signs-decree-ending-us-cases-judge-is-asked-to-approve-17-other.html | G.E. SIGNS DECREE ENDING U.S. CASES; Judge Is Asked to Approve 17 Other Consent Papers | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/alabama-is-first-in-football-poll-idle-ohio-state-topples-to-second.html | ALABAMA IS FIRST IN FOOTBALL POLL; Idle Ohio State Topples to Second, With Texas Next | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/brown-leads-by-3-strokes-in-new-jersey-senior-golf.html | Brown Leads by 3 Strokes In New Jersey Senior Golf | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/9-heavyweight-fights-for-title-ended-in-first.html | 9 Heavyweight Fights For Title Ended in First | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/philadelphia-honors-nebraska.html | Philadelphia Honors Nebraska | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mrs-hawes-duo-wins-senior-golf-team-cards-a-77-in-scotch-foursome.html | MRS. HAWES DUO WINS SENIOR GOLF; Team Cards a 77 in Scotch Foursome Event at Rye | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/soviet-fires-abomb-2d-biggest-in-series.html | SOVIET FIRES A-BOMB, 2D BIGGEST IN SERIES | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/missouri-state-prison-roots-for-old-grad-sonny-liston.html | Missouri State Prison Roots For Old Grad: Sonny Liston | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mr-president-seen-in-capital-kennedys-lead-audience-of-notables-at.html | 'MR. PRESIDENT' SEEN IN CAPITAL; Kennedy's Lead Audience of Notables at Gala Benefit | True | By Marjorie Hunter Special To the New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/castros-russian-fishing-port.html | Castro's Russian 'Fishing' Port | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/26-billion-allotted-in-states-road-aid.html | 2.6 BILLION ALLOTTED IN STATES' ROAD AID | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mrs-maxwell-captures-playoff-for-windle-golf-cup.html | Mrs. Maxwell Captures Playoff for Windle Golf Cup | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/rule-for-school-heads-no-more-commercials.html | Rule for School Heads: No More Commercials | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/home-from-the-sea.html | Home From the Sea | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/civilians-are-offered-freezedried-foods.html | Civilians Are Offered Freeze-Dried Foods | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/governors-censure-of-barnett-sought.html | GOVERNORS' CENSURE OF BARNETT SOUGHT | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/count-von-rosen-62-led-trading-firm.html | COUNT VON ROSEN, 62, LED TRADING FIRM | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/liston-says-he-wants-to-prove-he-can-be-a-good-and-decent-champion.html | Liston Says He Wants to Prove He Can Be a 'Good and Decent Champion'; WINNER PLEDGES A QUICK REMATCH Liston Says Patterson Will Get No Runaround--He Says Bout Wasn't Easy | True | By Howard M. Tuckner Special To the New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/red-sox-sign-coast-youth.html | Red Sox Sign Coast Youth | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/slick-to-resume-cargo-schedule-airline-seeking-to-attract-bulk.html | SLICK TO RESUME CARGO SCHEDULE; Airline Seeking to Attract Bulk Volume Traffic | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/shares-decline-on-london-board-demand-curbed-by-mood-on-wall.html | SHARES DECLINE ON LONDON BOARD; Demand Curbed by Mood on Wall St.--Index Off 2.5 | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/frankfurter-pays-a-visit-to-supreme-court-staff.html | Frankfurter Pays a Visit To Supreme Court Staff | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/1101-injured-5-killed-in-traffic-here-in-week.html | 1,101 Injured, 5 Killed In Traffic Here in Week | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/living-gains-in-soviet-slowed-by-aid-ad-prestige-projects.html | Living Gains in Soviet Slowed By Aid ad Prestige Projects; Assistance to Cameroon, Outlay for Big Airliner and Action on Taxes Cited as Examples of Economic Burden | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/waivers-marked-injured-asked-on-eagles-halfback.html | Waivers Marked 'Injured' Asked on Eagles' Halfback | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/united-artists-names-3-aides.html | United Artists Names 3 Aides | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/west-says-moscow-is-unreasonable-on-policy-in-berlin-west-says.html | West Says Moscow Is 'Unreasonable' On Policy in Berlin; WEST SAYS SOVIET IS 'UNREASONABLE' | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/barnett-ordered-to-face-us-court-must-show-cause-on-friday-why-he-s.html | BARNETT ORDERED TO FACE U.S. COURT; Must Show Cause on Friday Why He Should Not Be Found in Contempt Barnett Ordered to U. S. Court For His Defiance of Integration | True | By Hedrick Smith Special To the New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/downes-outpoints-robinson-by-a-decisive-margin-in-10round-london.html | Downes Outpoints Robinson by a Decisive Margin in 10-Round London Bout; LOSER IN RETREAT FROM FIRST BELL Robinson Shows Few Signs of His Old Skill Despite Furious Finish in 10th | True | By Robert Daley Special To The New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/charles-patterson-improves.html | Charles Patterson Improves | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/money.html | Money | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/barnetts-proclamations.html | Barnett's Proclamations | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/garage-at-americana-opens.html | Garage at Americana Opens | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/count-godin-de-beaufort-joins-watkins-glen-grand-prix-field.html | Count Godin de Beaufort Joins Watkins Glen Grand Prix Field; Dutchman to Be at Wheel of Porsche Oct. 7--Graham Hill May Clinch Title | True | By Frank M. Blunk | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/soustelle-quits-lyons-post-last-official-job-in-france.html | Soustelle Quits Lyons Post, Last Official Job in France | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/the-chicago-story-a-brief-flurry-of-blows-and-a-new-champion.html | The Chicago Story: A Brief Flurry of Blows and a New Champion Emerges | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/philadelphia-mayor-sends-congratulations-to-liston.html | Philadelphia Mayor Sends Congratulations to Liston | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/advertising-computers-for-picking-media.html | Advertising: Computers for Picking Media | True | By Peter Bart | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/fireworks-signal-defenders-victory.html | FIREWORKS SIGNAL DEFENDER'S VICTORY | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/indians-farmhand-honored.html | Indians' Farmhand Honored | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/us-sailors-win-in-two-cup-races-bermudians-now-trail-30-in.html | U.S. SAILORS WIN IN TWO CUP RACES; Bermudians Now Trail, 3-0 in International Series | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/ethiopia-denies-her-troops-surround-somali-embassy.html | Ethiopia Denies Her Troops Surround Somali Embassy | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/closer-police-ties-urged-by-interpol.html | CLOSER POLICE TIES URGED BY INTERPOL | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/building-in-bronx-sold-to-investor-popham-ave-house-in-deal-sale-on.html | BUILDING IN BRONX SOLD TO INVESTOR; Popham Ave. House in Deal -- Sale on E. 141st St. | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/governor-of-angola-is-ousted-by-lisbon.html | GOVERNOR OF ANGOLA IS OUSTED BY LISBON | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mrs-r-frank-brower.html | MRS. R. FRANK BROWER | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/rise-in-dividend-is-voted-by-gulf-40-cents-a-share-declared-stock.html | RISE IN DIVIDEND IS VOTED BY GULF; 40 Cents a Share Declared - -Stock Payments Ended COMPANIES TAKE DIVIDEND ACTION | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/bridge-in-the-end-result-depends-on-how-the-defense-fared.html | Bridge; In the End, Result Depends On How the Defense Fared | True | By Albert H. Morehead | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/man-68-beaten-and-robbed.html | Man, 68, Beaten and Robbed | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/botanic-garden-to-allow-jewish-ceremony-at-pond.html | Botanic Garden to Allow Jewish Ceremony at Pond | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/chaplains-open-brooklyn-school-army-moves-training-site-to-fort.html | CHAPLAINS OPEN BROOKLYN SCHOOL; Army Moves Training Site to Fort Hamilton | True | By McCandlish Phillips | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/wirtz-sworn-in-for-labor-post-goldberg-confirmed-as-justice.html | Wirtz Sworn In for Labor Post; Goldberg Confirmed as Justice | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/bogota-bank-names-officer.html | Bogota Bank Names Officer | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/airlines-easing-ticket-problem-noshow-riders-decline-in-3-months-of.html | AIRLINES EASING TICKET PROBLEM; 'No-Show' Riders Decline in 3 Months of Penalty Plan | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/jim-brown-paces-leagues-rushers-cleveland-star-has-gained-222-yards.html | JIM BROWN PACES LEAGUE'S RUSHERS; Cleveland Star Has Gained 222 Yards in 37 Carries | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/pakistan-is-push-opposition-front-suhrawardy-group-to-seek.html | PAKISTAN IS PUSH OPPOSITION FRONT; Suhrawardy's Group to Seek 'Democratic Constitution' | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/zafrulla-khan-is-setting-example-of-punctuality.html | Zafrulla Khan Is Setting Example of Punctuality | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/brassley-named-to-ride-carry-back-in-france.html | Brassley Named to Ride Carry Back in France | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/latin-americans-reduce-import-debts-3900000.html | Latin Americans Reduce Import Debts $3,900,000 | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/intelligence-link-seen.html | Intelligence Link Seen | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/natira-beats-oxford-lass-in-lincoln-downs-sprint.html | Natira Beats Oxford Lass In Lincoln Downs Sprint | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/drug-bill-cleared-for-vote-in-house.html | DRUG BILL CLEARED FOR VOTE IN HOUSE | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/morgenthau-opens-bid-on-li-rockefeller-upbraids-wagner-democrats.html | Morgenthau Opens Bid on L.I.; Rockefeller Upbraids Wagner; Democrats Close Ranks DEMOCRATS OPEN CAMPAIGN ON L.I | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/marines-land-in-greece-in-major-nato-exercise.html | Marines Land in Greece In Major NATO Exercise | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/commodities-potato-futures-register-decline-as-prices-of-wool-and.html | Commodities: Potato Futures Register Decline as Prices of Wool and Cocoa Rise; GAINS ALSO SHOWN BY ZINC AND HIDES Lead and Rubber Edge Off—Sugar and Cottonseed Oil Trading Is Irregular | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/americas-cup-summaries.html | America's Cup Summaries | True | | | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/fords-warranty-period-extended-on-1963-line.html | Ford's Warranty Period Extended on 1963 Line | True | | | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/liston-victory-clouds-boxings-future-here.html | Liston Victory Clouds Boxing's Future Here | True | | | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/israel-halls-market-decision.html | Israel Halls Market Decision | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/wndt-broadcasts-contract-due-today-wndt-on-the-air-contract-is-due.html | WNDT Broadcasts; Contract Due Today; WNDT ON THE AIR; CONTRACT IS DUE | True | By Richard F. Shepard | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/estes-wins-delay-of-trial-to-oct-22.html | ESTES WINS DELAY OF TRIAL TO OCT. 22 | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/luckenbach-aide-named.html | Luckenbach Aide Named | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/trade-lag-laid-to-government-nam-executive-condemns-domestic.html | TRADE LAG LAID TO GOVERNMENT; N.A.M. Executive Condemns Domestic Policies | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/baltimore-sells-a-big-debt-issue-city-borrows-32800000-at-interest.html | BALTIMORE SELLS A BIG DEBT ISSUE; City Borrows $32,800,000 at Interest of 2.8499% | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/yugoslav-sentenced-to-death.html | Yugoslav Sentenced to Death | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/8-canadian-ships-ply-route-to-cuba-registered-in-london-they-make.html | 8 CANADIAN SHIPS PLY ROUTE TO CUBA; Registered in London, They Make Runs From Soviet | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/federalist-wins-westbury-pace-hardy-st-patrick-secondsu-mac-lad.html | FEDERALIST WINS WESTBURY PACE; Hardy St. Patrick Second— Su Mac Lad Trot Choice | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/food-news-coarse-salt-for-table-many-chefs-prefer-larger-crystals.html | Food News: Coarse Salt For Table; Many Chefs Prefer Larger Crystals | True | By Craig Claiborne | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/survivor-tells-of-plane-ditching-jokes-and-fear-and-then-crash.html | Survivor Tells of Plane Ditching Jokes and Fear, and Then Crash | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/northwestern-game-sold-out.html | Northwestern Game Sold Out | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/miriam-adam-engagd.html | Miriam Adam Engagd | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/april-in-paris-ball-honors-committees.html | April in Paris Ball Honors Committees | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/taxpayer-in-brooklyn-is-bought-for-450000.html | Taxpayer in Brooklyn Is Bought for $450,000 | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/orchestra-to-offer-five-concerts-here.html | ORCHESTRA TO OFFER FIVE CONCERTS HERE | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/child-to-mrs-mackie-jr.html | Child to Mrs. Mackie Jr. | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/u-s-yacht-wins-retains-the-cup-weatherly-conquers-gretel-of.html | U. S. YACHT WINS, RETAINS THE CUP; Weatherly Conquers Gretel of Australia by Half-Mile and Takes Series, 4-1 WEATHERLY WINS CUP YACHTING, 4-1 | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/rasp-4-to-5-wins-sprint-in-jersey-moves-from-last-to-defeat-war.html | RASP, 4 TO 5, WINS SPRINT IN JERSEY; Moves From Last to Defeat War Knowledge by Head | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/railroad-prepares-offer-to-buy-own-securities.html | Railroad Prepares Offer To Buy Own Securities | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/fcc-allows-boston-herald-to-keep-contested-channel-5.html | F.C.C. Allows Boston Herald To Keep Contested Channel 5 | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/13-hydroplanes-enter-regatta.html | 13 Hydroplanes Enter Regatta | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/meredith-rebuffed-again-despite-restraining-order-barnett-defies.html | Meredith Rebuffed Again Despite Restraining Order; Barnett Defies Court and Bars Negro From Enrolling in University of Mississippi BLOCKS DOORWAY TO THE REGISTRAR Refuses to Accept a Copy of Order Directing Him to Appear in Court | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/a-salute-from-australia.html | A Salute From Australia | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/arthur-schrafft-sr.html | ARTHUR SCHRAFFT SR. | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/bank-of-nova-scotia.html | Bank of Nova Scotia | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/football-player-20-dies.html | Football Player, 20, Dies | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/interne-program-is-urged-for-bar-judge-bryan-assails-caliber-of.html | INTERNE PROGRAM IS URGED FOR BAR; Judge Bryan Assails Caliber of Many Trial Lawyers | True | By Leonard E. Ryan Special To the New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/mining-group-urges-congress-to-take-charge-of-labor-policy.html | Mining Group Urges Congress To Take Charge of Labor Policy | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/sydney-c-quick.html | SYDNEY C. QUICK | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/gromyko-pressed-by-rusk-over-laos-berlin-and-cuba-not-taken-up-in.html | GROMYKO PRESSED BY RUSK OVER LAOS; Berlin and Cuba Not Taken Up in 3-Hour Talk Here | True | By Max Frankel | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/barnes-suggests-2d-highway-deck-says-aides-are-studying-plan-for-li.html | BARNES SUGGESTS 2D HIGHWAY DECK; Says Aides Are Studying Plan for L.I. Expressway —Approval Is Needed | True | By Ronald Maiorana Special To the New York Times | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/tv-3-major-comics-gibe-at-kennedy-dynasty-skelton-benny-and-moore.html | TV: 3 Major Comics Gibe at Kennedy 'Dynasty'; Skelton, Benny and Moore Start Year | True | By Jack Gould | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/article-2-no-title.html | Article 2 — No Title | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/philadelphians-lead-4-to-0-in-court-tennis-with-britons.html | Philadelphians Lead, 4 to 0, In Court Tennis With Britons | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-26 | 1962-09-26 | https://www.nytimes.com/1962/09/26/archives/events-today.html | Events Today | True | | 1990-05-16 | RE0000478757 | RE0000478757 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/rites-today-for-nettie-hart-an-industrial-designer-here.html | Rites Today for Nettie Hart, An Industrial Designer Here | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/reall-unit-promotes-officer-for-planning.html | Reall Unit Promotes Officer for Planning | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/argentine-navy-under-pressure-air-force-said-to-demand-support-for.html | ARGENTINE NAVY UNDER PRESSURE; Air Force Said to Demand Support for Regime | True | By Edward C. Burks Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/ship-group-scored-for-stand-on-cuba.html | SHIP GROUP SCORED FOR STAND ON CUBA | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/capt-frank-rubino-of-fire-department.html | CAPT. FRANK RUBINO OF FIRE DEPARTMENT | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/420-million-needed-for-ports.html | 420 Million Needed for Ports | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/employes-to-donate-blood.html | Employes to Donate Blood | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/tito-and-russians-take-hunting-trip.html | TITO AND RUSSIANS TAKE HUNTING TRIP | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/ryan-leads-golf-by-stroke-at-79-forsman-obrien-barry-next-in.html | RYAN LEADS GOLF BY STROKE AT 79; Forsman, O'Brien, Barry Next in Westchester Senior | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/new-zealand-sees-peril-to-un-in-troika-plan-lagging-dues.html | New Zealand Sees Peril to U.N. In Troika Plan, Lagging Dues | True | By Arnold H. Lubasch Special To the New York Times | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/civil-defense-test-slated.html | Civil Defense Test Slated | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/nasser-gets-voice-in-shipping.html | Nasser Gets Voice in Shipping | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/wagner-appeals-for-party-truce-wants-quarrels-put-aside-until-after.html | WAGNER APPEALS FOR PARTY TRUCE; Wants Quarrels Put Aside Until After the Election-- Buckley Backs Move WAGNER APPEALS FOR PARTY TRUCE | True | By Leonard Ingalls | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/jewish-charities-ask-22-million-federation-cites-increase-in-cost.html | JEWISH CHARITIES ASK 22 MILLION; Federation Cites Increase in Cost and Persons Aided | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/rusk-seeks-latins-help-for-forming-caribbean-military-organization.html | Rusk Seeks Latins' Help for Forming Caribbean Military Organization; RUSK IS LINING UP LATINS' SUPPORT | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/leverich-van-v-brooks-68-a-retired-publishing-aide.html | Leverich Van V. Brooks, 68, A Retired Publishing Aide | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/southern-company-to-earn-220-in-62-says-president.html | Southern Company to Earn $2.20 in '62, Says President | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/8-fires-set-in-negro-suburb-of-st-louis-after-shooting.html | 8 Fires Set in Negro Suburb Of St. Louis After Shooting | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/united-artists-promotes-3.html | United Artists Promotes 3 | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/child-to-mrs-van-wagenen.html | Child to Mrs. Van Wagenen | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/gavin-returns-from-paris-to-take-up-civilian-post.html | Gavin Returns From Paris To Take Up Civilian Post | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/burned-churches-to-get-aid.html | Burned Churches to Get Aid | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/rise-in-profits-reported-at-atlas-general-meeting.html | Rise in Profits Reported At Atlas General Meeting | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/warning-is-sounded-by-seattle-editor.html | WARNING IS SOUNDED BY SEATTLE EDITOR | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/morgenthau-vows-close-liaison-with-kennedy-on-state-economy.html | Morgenthau Vows Close Liaison With Kennedy on State Economy | True | By Leo Egan | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/mets-lose-118th-for-modern-mark-top-record-of-1916-athletics-in.html | METS LOSE 118TH FOR MODERN MARK; Top Record of 1916 Athletics in Bowing to Braves, 6-3 | True | By Louis Effrat Special To the New York Times | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/flood-hits-greek-area.html | Flood Hits Greek Area | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/tessellflekon.html | Tessell--Lefkon | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/maust-coal-issue-on-market-today-5million-debentures-priced-at.html | MAUST COAL ISSUE ON MARKET TODAY; 5-Million Debentures Priced at 100--Stock Offered | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/bomb-scare-halts-lufthansa-planes.html | BOMB SCARE HALTS LUFTHANSA PLANES | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/in-the-nation-backdown-bloodshed-or-a-jailed-governor.html | In The Nation; Backdown, Bloodshed or a Jailed Governor? | True | By Arthur Krock | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/george-l-carlson.html | GEORGE L. CARLSON | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/centennial-at-oxford-miss.html | Centennial at Oxford, Miss. | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/30million-raised-for-puerto-rico-commonwealth-issue-won-on-32660.html | 30-MILLION RAISED FOR PUERTO RICO; Commonwealth Issue Won on 3.2660% Interest Cost | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/national-league-race.html | National League Race | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/the-proceedings-in-the-un-yesterday-sept-26-1962-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (Sept. 26, 1962) GENERAL ASSEMBLY | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/miss-congleton-john-fergusson-will-be-married-grandchild-of-former.html | Miss Congleton, John Fergusson Will Be Married; Grandchild of Former Mayor of Newark Is Engaged to Student | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/francisco-brochado-da-rocha-expremier-of-brazil-dies-at-52-social.html | Francisco Brochado da Rocha, Ex-Premier of Brazil, Dies at 52; Social Democrat, in Post 2 Months, Resigned Sept. 14 in Fight With Congress Self-Styled 'Simple Man' | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/president-signs-atom-plant-bill-it-permits-generation-of-power-at.html | PRESIDENT SIGNS ATOM PLANT BILL; It Permits Generation of power at Hanford, Wash. | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/canada-cuts-durum-price-to-meet-us-subsidy-level.html | Canada Cuts Durum Price To Meet U.S. Subsidy Level | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/house-unit-plans-hearings-in-clash-over-icc-data.html | House Unit Plans Hearings In Clash Over I.C.C. Data | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/kennedy-planning-weekend-campaign.html | KENNEDY PLANNING WEEKEND CAMPAIGN | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/large-tank-area-bought-in-jersey-general-american-expands-carteret.html | LARGE TANK AREA BOUGHT IN JERSEY; General American Expands Carteret Storage Site | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/vietnamese-train-in-malaya.html | Vietnamese Train in Malaya | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/dance-hindu-company-at-city-center-uday-shankar-offers-new-work-here.html | Dance: Hindu Company at City Center; Uday Shankar Offers New Work Here | True | By Allen Hughes | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/silver-price-soars-to-120-an-ounce-silver-registers-a-new-price.html | Silver Price Soars To 1.20 an Ounce; SILVER REGISTERS A NEW PRICE RISE | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/teachers-union-extends-deadline-on-contract-vote.html | Teachers' Union Extends Deadline on Contract Vote | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/miss-mamee-van-vlaaderen-engaged-to-willard-wirth-jr.html | Miss Mamee Van Vlaaderen Engaged to Willard Wirth Jr. | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/new-phd-awards-give-full-support.html | NEW PH.D. AWARDS GIVE FULL SUPPORT | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/us-defeats-puerto-rico-in-world-chess-olympics.html | U.S. Defeats Puerto Rico In World Chess Olympics | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/chicago-majors-name-coach.html | Chicago Majors Name Coach | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/donald-eastman.html | DONALD EASTMAN | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/wallenstein-is-replacing-asen-as-westchester-series-director-he.html | Wallenstein Is Replacing Asen As Westchester Series Director; He Will Conduct Symphony of Air at County Center Oct. 24 --Other Area Concerts | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/12-million-award-vacated-by-court-trunk-company-ordered-to.html | 12 MILLION AWARD VACATED BY COURT; Trunk Company Ordered to Cooperate in Suit | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/st-johns-defeats-adelphi-with-3-runs-in-fifth-4-to-1.html | St. John's Defeats Adelphi With 3 Runs in Fifth, 4 to 1 | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/ray-torgerson-golfer-is-dead-won-tournaments-with-wife.html | Ray Torgerson, Golfer, Is Dead; Won Tournaments With Wife | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/prize-for-bank-of-commerce-ad-one-of-a-series-for-the-bank-by.html | Prize for Bank of Commerce Ad; One of a series for the bank by Warwick & Legler, Inc. | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/boycott-of-school-is-continued-here.html | BOYCOTT OF SCHOOL IS CONTINUED HERE | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/president-urges-business-backing-at-editors-conference-he-calls-for.html | PRESIDENT URGES BUSINESS BACKING; At Editors' Conference, He Calls for Understanding Audience Joins in Laugh Hopes to Secure Support | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/american-board-disciplines-two-gilligan-and-will-suspended.html | AMERICAN BOARD DISCIPLINES TWO; Gilligan and Will Suspended, Fined--Firm Unaffected AMERICAN BOARD DISCIPLINES TWO | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/smart-deb-12-is-first-eighth-time-in-row-but-is-disqualified-main.html | Smart Deb, 1-2, Is First Eighth Time in Row but Is Disqualified; MAIN SWAP VICTOR IN AQUEDUCT DASH Returns $33.60 in Astoria --Smart Deb Disqualified for Interfering at Start ELDRIDGE HURDLE FIELD | | By Joseph C. Nichols | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/index-of-commodity-prices-steady-tuesday-at-804.html | Index of Commodity Prices Steady Tuesday at 80.4 | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/fallout-policies-held-confusing-joint-panel-terms-guides-for.html | FALLOUT POLICIES HELD CONFUSING; Joint Panel Terms Guides for Protection Inadequate | True | By John W. Finney Special To the New York Times | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/coach-stresses-teamwork-in-2hour-columbia-drill.html | Coach Stresses Teamwork In 2-Hour Columbia Drill | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/u-of-mississippi-facing-loss-of-accreditation-in-racial-fight.html | U. of Mississippi Facing Loss Of Accreditation in Racial Fight | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/negro-is-appointed-to-us-trade-body.html | NEGRO IS APPOINTED TO U.S. TRADE BODY | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/10-peace-corpsmen-in-nepal.html | 10 Peace Corpsmen in Nepal | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/walter-thompson-aide-joins-textron-board.html | Walter Thompson Aide Joins Textron Board | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/stravinsky-wins-soviet-ovation-conducts-for-first-time-in-russia-to.html | STRAVINSKY WINS SOVIET OVATION; Conducts for First Time in Russia, to Cheering Throng | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/uscanada-bridge-to-open.html | U.S-Canada Bridge to Open | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/congress-to-take-ellis-island-role-muskie-seeks-early-disposal-of.html | CONGRESS TO TAKE ELLIS ISLAND ROLE; Muskie Seeks Early Disposal of Area as Senate Group Holds First Hearing NONPROFIT PLANS AIRED Javits and Keating Oppose Sale of 'Real Estate' to Highest Bidder | True | By Warren Weaver Jr. Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/prides-and-john-b-win.html | Prides and John B. Win | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/soviet-guns-vs-soviet-butter.html | Soviet Guns vs. Soviet Butter | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/crisis-in-rhodesia.html | Crisis in Rhodesia | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/aid-for-thalidomide-babies.html | Aid for Thalidomide Babies | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/merediths-wife-sure-he-will-enter-mississippi-believes-he-will-be.html | Meredith's Wife Sure He Will Enter Mississippi; Believes He Will Be Accepted by Fellow Students There Young Woman Says Neither She Nor Husband Is Afraid | True | By Thomas Buckley Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/proxy-fights-seen-by-clay-concern-great-lakes-industries-aims-at.html | PROXY FIGHTS SEEN BY CLAY CONCERN; Great Lakes Industries Aims at Control of Natco | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/patterson-a-former-champion-seeing-obscurity-of-solitude.html | Patterson, a Former Champion, Seeing Obscurity of Solitude | True | By Gay Talese Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/governor-denies-state-school-lag-calls-morgenthau-unaware-of.html | GOVERNOR DENIES STATE SCHOOL LAG; Calls Morgenthau Unaware of Albany's Programs GOVERNOR DENIES STATE SCHOOL LAG | True | By Douglas Dales Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/2-ways-to-hide-television-set-shown-at-furnishings-display.html | 2 Ways to Hide Television Set Shown at Furnishings Display | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/barry-lupino-80-british-comedian-noted-pantomimist-member-of.html | BARRY LUPINO, 80, BRITISH COMEDIAN; Noted Pantomimist, Member of Theatrical Family, Dies | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/many-list-prices-reduced-by-alcoa-action-said-to-bring-levels.html | MANY LIST PRICES REDUCED BY ALCOA; Action Said to Bring Levels Nearer to Those That Prevail in the Market INGOT COST UNCERTAIN Non-Integrated Fabricators Would Face a Squeeze if Bar Price Held Firm MANY LIST PRICES REDUCED BY ALCOA | True | By Kenneth S. Smith | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/mrs-henry-l-kurtz.html | MRS. HENRY L. KURTZ | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/8million-issue-is-placed-by-canadian-power-unit.html | 8-Million Issue Is Placed By Canadian Power Unit | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/site-franchiser-appointed.html | Site Franchiser Appointed | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/seoul-sentences-chang-to-prison-expremier-gets-10-years-for-alleged.html | SEOUL SENTENCES CHANG TO PRISON; Ex-Premier Gets 10 Years for Alleged Part in Plot | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/speeder-sentenced-to-a-2night-watch-in-hospital-ward.html | Speeder Sentenced To a 2-Night Watch In Hospital Ward | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/industrial-loans-gain-301-million-total-is-1954000000-above-last.html | INDUSTRIAL LOANS GAIN 301 MILLION; Total Is $1,954,000,000 Above Last Year's | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/larsen-helps-pierce-win.html | Larsen Helps Pierce Win | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/senate-would-mark-battle.html | Senate Would Mark Battle | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/clarkson-raising-its-tuition.html | Clarkson Raising Its Tuition | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/new-unit-offered-in-retrieval-field.html | NEW UNIT OFFERED IN RETRIEVAL FIELD | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/us-will-supply-israel-missiles-in-policy-change-washington-agrees.html | U.S. WILL SUPPLY ISRAEL MISSILES IN POLICY CHANGE; Washington Agrees to Sale of Hawks After Study of Red Exports to Arabs POWER BALANCE IS AIM Defensive Weapon Believed to Be Adequate to Fend Off Soviet Planes U.S. WILL SUPPLY ISRAEL MISSILES | True | By Max Frankel | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/barge-industry-sees-a-threat-in-kennedy-plan-for-railroads-barge.html | Barge Industry Sees a Threat In Kennedy Plan for Railroads; BARGE OPERATORS SEE A BIG THREAT | True | By Donald Janson Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/realty-tradition-continued.html | Realty Tradition Continued | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/screen-two-italianmade-supermenvikings-and-samson-at-local-theaters.html | Screen: Two Italian-Made Supermen;'Vikings' and 'Samson' at Local Theaters Adventure Double Bill Filled With Violence | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/3-unions-to-honor-ila-picket-lines-bradley-gets-key-backing-on.html | 3 UNIONS TO HONOR I.L.A. PICKET LINES; Bradley Gets Key Backing on Strike Due Monday | True | By John P. Callahan | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/utilities-begin-exhibit-for-64-fair.html | Utilities Begin Exhibit for '64 Fair | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/world-atom-meeting-ends-aid-projects-are-stressed.html | World Atom Meeting Ends; Aid Projects Are Stressed | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/robert-kennedy-vows-to-back-court-with-troops-if-necessary-voices.html | Robert Kennedy Vows to Back Court With Troops if Necessary; Voices Determination to Execute Orders in Clash With Mississippi Governor Showdown Expected Tomorrow | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/brazils-bossa-nova-spreading-variant-of-samba-is-picked-up-on-tours.html | Brazil's Bossa Nova Spreading; Variant of Samba Is Picked Up on Tours by Jazz Musicians Charlie Byrd Uses 'New Beat' in Show at Village Gate | True | By John S. Wilson | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/shape-halts-greek-exercise.html | SHAPE Halts Greek Exercise | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/hungarians-find-curbs-are-easing-attacks-on-church-reduced-police.html | HUNGARIANS FIND CURBS ARE EASING; Attacks on Church Reduced —Police Powers Cut | True | By Paul Underwood Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/ilo-orleans-a-poet-and-lawyer-was-65.html | ILO ORLEANS, A POET AND LAWYER, WAS 65 | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/architect-reported-doomed.html | Architect Reported Doomed | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/khrushchev-in-turkemnistan.html | Khrushchev in Turkemnistan | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/old-homes-saved-by-mrs-kennedy-move-to-spare-buildings-in-lafayette.html | OLD HOMES SAVED BY MRS. KENNEDY; Move to Spare Buildings in Lafayette Sq. Is Credited to Intervention by Her FRESH PLANS DISCLOSED Park Across Street From White House Will Blend Historic and Modern | | By Marjorie Hunter Special To the New York Times | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/ben-bella-is-asked-to-form-a-regime-ben-bella-asked-to-form-regime.html | Ben Bella Is Asked To Form a Regime; BEN BELLA ASKED TO FORM REGIME | True | By Thomas F. Brady Special To the New York Times | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/postal-rate-bill-fought-in-senate-series-of-changes-urged-in-pay.html | POSTAL RATE BILL FOUGHT IN SENATE; Series of Changes Urged in Pay and Mail Measure | | By C.p. Trussell Special To the New York Times | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/gelber-to-teach-at-columbia.html | Gelber to Teach at Columbia | | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/television.html | TELEVISION | | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/as-orioles-split-roberts-is-beaten.html | A'S, ORIOLES SPLIT; ROBERTS IS BEATEN | | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/points-on-pointers-shorthair-with-endurance-and-agility-produced-by.html | Points on Pointers; Shorthair With Endurance and Agility Produced by 'Selective Breeding | True | By Walter R. Fletcher | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/menus-and-recipes-for-the-weekend-in-the-menus-below-dishes-marked.html | Menus and Recipes for the Weekend; In the menus below, dishes marked with an asterisk are followed by a recipe. | | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/induction-of-cubans-starts.html | Induction of Cubans Starts | | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/moscow-and-cairo-act-to-spead-construction-of-aswan-high-dam.html | Moscow and Cairo Act to Speed Construction of Aswan High Dam | | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/democratic-senators-get-a-briefing-by-president.html | Democratic Senators Get A Briefing by President | | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/bridge-a-problem-in-the-bidding-may-be-resolved-in-play.html | Bridge; A Problem in the Bidding May Be Resolved in Play | True | By Albert H. Morehead | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/marine-engineers-seek-navy-civil-service-group.html | Marine Engineers Seek Navy Civil Service Group | | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/san-francisco-light-opera-wins-praise-for-its-oliver.html | San Francisco Light Opera Wins Praise for Its 'Oliver' | | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/west-germany-arrests-2-over-adulterated-wine.html | West Germany Arrests 2 Over Adulterated Wine | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/soviet-poet-is-published-here-first-yevtushenko-volume-printed-in.html | soviet Poet Is Published Here; First Yevtushenko Volume Printed in English Angry Young Man's Famous 'Babi Yar' Is Included | True | By Harrison E. Salisbury | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/general-precision-unit-picks-systems-officer.html | General Precision Unit Picks Systems Officer | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/montgomery-buses-on-strike.html | Montgomery Buses on Strike | | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/british-catamaran-takes-second-race.html | BRITISH CATAMARAN TAKES SECOND RACE | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/library-in-paris-will-raise-funds-at-dinner-dance-aides-of-american.html | Library in Paris Will Raise Funds At Dinner Dance; Aides of American Unit in France Planning Event for Oct. 8 | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/piston-ring-plant-opened-in-france-perfect-circle-in-venture-to.html | PISTON RING PLANT OPENED IN FRANCE; Perfect Circle in Venture to Broaden Market | | By Edwin L. Dale Jr. Special To the New York Times | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/broker-opens-offices-abroad.html | Broker Opens Offices Abroad | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/music-bernstein-five-works-and-the-acoustics-philharmonic-plays-at.html | Music: Bernstein, Five Works and the Acoustics; Philharmonic Plays at Lincoln Center 'Cousin Esther' | | By Harold C. Schonberg | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/aqueduct-race-chart-1962-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) Wednesday, Sept. 26. 27th day. Weather cloudy, track fast. | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/airman-dies-in-b47-crash.html | Airman Dies in B-47 Crash | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/pro-musica-at-philharmonic-hall-in-an-hour-of-old-gentle-works.html | Pro Musica at Philharmonic Hall In an Hour of Old, Gentle Works | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/more-iraqi-kurds-escape-to-turkey.html | MORE IRAQI KURDS ESCAPE TO TURKEY | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/one-more-steal-gives-wills-100-dodgers-star-contributes-2-singles.html | ONE MORE STEAL GIVES WILLS 100; Dodgers Star Contributes 2 Singles to 17-Hit Attack --Haller Paces Giants | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/heads-court-in-south-elbert-parr-tuttle.html | Heads Court in South; Elbert Parr Tuttle | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/changes-planned-in-untouchables-tv-series-to-make-ness-a-more-human.html | CHANGES PLANNED IN 'UNTOUCHABLES'; TV Series to Make Ness a More Human Character | True | By Murray Schumach Special To the New York Times | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/negroes-challenge-carolina-pupil-plan.html | NEGROES CHALLENGE CAROLINA PUPIL PLAN | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/barnett-slogan-is-painted-on-georgia-state-capitol.html | Barnett Slogan Is Painted On Georgia State Capitol | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/joseph-e-morahan.html | JOSEPH E. MORAHAN | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/donovan-gets-javits-plea.html | Donovan Gets Javits 'Plea' | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/bohr-library-dedicated-at-institute-of-physics.html | Bohr Library Dedicated At Institute of Physics | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/stocks-in-london-decline-slightly-index-slips-09-as-leaders-dipmost.html | STOCKS IN LONDON DECLINE SLIGHTLY; Index Slips 0.9 as Leaders Dip--Most Groups Rise | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/welshlawlor.html | Welsh--Lawlor | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/cottonfutures-30c-up-to-25-down-5-october-notices-issued-liverpool.html | COTTON-FUTURES 30C UP TO 25 DOWN; 5 October Notices Issued-- Liverpool Prices Steady | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/sec-registrations-packaging-corp-of-america-hunter-engineering-co.html | S.E.C. REGISTRATIONS; Packaging Corp. of America Hunter Engineering Co. | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/safeway-profit-up-in-3d-quarter-food-chains-79c-a-share-betters.html | SAFEWAY PROFIT UP IN 3D QUARTER; Food Chain's 79c a Share Betters 1961 Earnings COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/most-active-stocks.html | Most Active Stocks | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/american-granted-asylum-by-israel.html | AMERICAN GRANTED ASYLUM BY ISRAEL | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/kennedy-signs-health-bill-to-aid-migrant-workers.html | Kennedy Signs Health Bill To Aid Migrant Workers | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/wmca-again-appeals-decision-on-state-districts-to-high-court.html | WMCA Again Appeals Decision On State Districts to High Court | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/commerce-office-opened-by-taiwan.html | COMMERCE OFFICE OPENED BY TAIWAN | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/carriers-in-jersey-score-pipeline-plan.html | CARRIERS IN JERSEY SCORE PIPELINE PLAN | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/city-college-denies-antispanish-bias.html | CITY COLLEGE DENIES ANTI-SPANISH BIAS | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/state-revises-rights-booklet.html | State Revises Rights Booklet | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/atomicage-woes-bring-advice-from-dr-spock.html | Atomic-Age Woes Bring Advice From Dr. Spock | True | By Damon Stetson Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/michael-edwards-writer-of-songs-69.html | MICHAEL EDWARDS, WRITER OF SONGS, 69 | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/marshal-barred-at-capitol-office-unable-to-deliver-contempt.html | MARSHAL BARRED AT CAPITOL OFFICE; Unable to Deliver Contempt Citation Against Barnett | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/kirk-to-speak-at-barnard-at-opening-of-74th-year.html | Kirk to Speak at Barnard At Opening of 74th Year | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/hoffa-on-the-march-truck-strike-here-is-another-battle-in-war-for.html | Hoffa on the March; Truck Strike Here Is Another Battle In War for National Industrial Power | True | By A.h. Raskin | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/stockpile-inquiry-wins-request-for-hanna-concerns-tax-files-senate.html | Stockpile Inquiry Wins Request For Hanna Concerns' Tax Files; Senate Group Rejects G.O.P. Protests--Symington May Again Confront Humphrey | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/patricia-j-mcmahon-to-be-bride-of-a-cadet.html | Patricia J. McMahon To Be Bride of a Cadet | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/cooperative-forest-program-gets-more-funds-in-new-law.html | Cooperative Forest Program Gets More Funds in New Law | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/tv-parleys-ended-by-theater-guild.html | TV PARLEYS ENDED BY THEATER GUILD | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/course-to-be-held-on-womens-rights.html | Course to Be Held On Women's Rights | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/foreign-ports.html | Foreign Ports | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/ditching-raises-vestlight-issue-refusal-of-us-to-require-lights.html | DITCHING RAISES VEST-LIGHT ISSUE; Refusal of U.S. to Require Lights Weighed as Factor in Atlantic Airliner Toll DITCHING RAISES VEST-LIGHT ISSUE | True | By Richard Witkin | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/st-peters-is-closing-for-ecumenical-council.html | St. Peter's Is Closing For Ecumenical Council | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/yanks-favored-in-series.html | Yanks Favored in Series | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/landlord-who-got-leniency-in-one-case-fined-in-next.html | Landlord Who Got Leniency In One Case Fined in Next | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/sonotone-favors-servel-offer-to-buy-700000-shares-at-10.html | Sonotone Favors Servel Offer To Buy 700,000 Shares at $10 | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/liston-wants-world-crown-to-fit-champion-displays-responsibility-to.html | Liston Wants World Crown to Fit; Champion Displays Responsibility to His New Role Scowls Give Way to Smiles as Warmth Replaces Growls | True | By Robert L. Teague Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/head-of-teamsters-local-is-held-in-embezzlement.html | Head of Teamsters Local Is Held in Embezzlement | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/nursinghome-groups-join-ask-rise-in-welfare-aid.html | Nursing-Home Groups Join; Ask Rise in Welfare Aid | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/american-oil-to-sell-6000mile-lubricant.html | American Oil to Sell 6,000-Mile Lubricant | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/us-seniors-take-lead-over-canada-in-cup-golf.html | U.S. Seniors Take Lead Over Canada in Cup Golf | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/wndt-and-union-delay-contract-said-to-work-on-language-station.html | WNDT AND UNION DELAY CONTRACT; Said to Work on Language' --Station Remains on Air | True | By Val Adams | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/dentist-and-woman-found-dead-in-suite.html | DENTIST AND WOMAN FOUND DEAD IN SUITE | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/fire-sweeps-japanese-city.html | Fire Sweeps Japanese City | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/columbia-divided-over-redecorating-alma-mater-statue.html | Columbia Divided Over Redecorating Alma Mater Statue | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/lavorante-still-is-in-coma-five-days-after-knockout.html | Lavorante Still Is in Coma Five Days After Knockout | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/associated-products-inc.html | Associated Products, Inc. | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/chicken-salad-variation.html | Chicken Salad Variation | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/official-visitors-distract-saigon-us-command-complains-of-nursing.html | OFFICIAL VISITORS DISTRACT SAIGON; U.S. Command complains of 'Nursing' Top Officers | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/soviet-port-pact-held-routine-aid-moscow-says-cuban-fishery-project.html | SOVIET PORT PACT HELD ROUTINE AID; Moscow Says Cuban Fishery Project Is Economic Help | | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/rodgers-honored-in-salute-to-fall.html | RODGERS HONORED IN 'SALUTE TO FALL' | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/angels-triumph-over-tigers-85-satriano-paces-attack-with-4-hits.html | ANGELS TRIUMPH OVER TIGERS, 8-5; Satriano Paces Attack With 4 Hits, Including Homer | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/atlanta-defeats-louisville-in-little-world-series-51.html | Atlanta Defeats Louisville In Little World Series, 5-1 | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/todays-probable-pitchers.html | TODAY's PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/dividend-news.html | DIVIDEND NEWS | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/memorial-services.html | Memorial Services | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/brown-company-to-drop-sulphite-pulp-operation.html | Brown Company to Drop Sulphite Pulp Operation | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/chevrolet-and-pontiac-set-no-price-rise-on-63-cars.html | Chevrolet and Pontiac Set No Price Rise on '63 Cars | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/gasoline-supply-gained-last-week-rise-is-504000-barrels-production.html | GASOLINE SUPPLY GAINED LAST WEEK; Rise Is 504,000 Barrels--Production Declines | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/truckers-in-city-order-shutdown-1400-asked-to-retaliate-today.html | TRUCKERS IN CITY ORDER SHUTDOWN; 1,400 Asked to Retaliate Today Against Strike-- Durable Goods Affected TRUCKERS IN CITY ORDER SHUTDOWN | | By Ralph Katz | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/rescue-committee-benefits-at-supper.html | Rescue Committee Benefits at Supper | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/crafts-contract-as-manager-of-colts-renewed-for-1963.html | Craft's Contract as Manager Of Colts Renewed for 1963 | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/conferees-forbid-tariff-benefits-to-2-red-nations-final-version-of.html | CONFEREES FORBID TARIFF BENEFITS TO 2 RED NATIONS; Final Version of Bill Aims at Poland and Yugoslavia-- Blow to Administration TRADE CONFEREES RETAIN SANCTIONS | | By John D. Morris Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/title-fight-a-blank-for-many-a-tv-fan.html | TITLE FIGHT A BLANK FOR MANY A TV FAN | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/a-rockefeller-wagner-park.html | A Rockefeller-Wagner Park? | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/tests-of-court-of-appeals-orders-issued-to-barnett-first-order.html | Tests of Court of Appeals Orders Issued to Barnett; First Order Second Order | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/commodities-cocoa-and-sugar-prices-rise-on-news-of-sales-to.html | Commodities: Cocoa and Sugar Prices Rise on News of Sales to Communist Bloc; COPPER FUTURES DIP 3 TO 10 POINTS Rubber, Potatoes and Coffee Rise--Zinc Shows Decline as Hides Are Irregular | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/tunney-says-patterson-was-scared-of-liston.html | Tunney Says Patterson Was Scared of Liston | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/free-water-due-for-76-who-had-rust-problem.html | Free Water Due for 76 Who Had Rust Problem | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/smith-brothers-elects-officer.html | Smith Brothers Elects Officer | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/kennedy-reviled-by-chinese-reds-peking-aide-says-president-exceeds.html | KENNEDY REVILED BY CHINESE REDS; Peking Aide Says President Exceeds Hitler in Tyranny | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/barnett-aide-in-scuffles-bars-negro-from-u-of-mississippi-governor.html | BARNETT AIDE, IN SCUFFLES, BARS NEGRO FROM U. OF MISSISSIPPI; GOVERNOR REJECTS COURT NOTICE; U.S. DEFIED 3D TIME Marshal Pushed Back During Attempt to Enroll Student Barnett Aide, in Scuffles, Bars Negro Student From the University of Mississippi U.S. COURT DEFIED BY STATE 3D TIME Marshal Is Pushed Back in Attempt to Take Meredith Onto Campus to Enroll | True | By Claude Sitton Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/congo-says-katanga-downed-un-plane.html | CONGO SAYS KATANGA DOWNED U.N. PLANE | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/new-jewish-encyclopedia-to-be-published-oct-31.html | New Jewish Encyclopedia To Be Published Oct. 31 | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/child-to-mrs-campbell-jr.html | Child to Mrs. Campbell Jr. | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/monks-devised-potions-for-florentine-pharmacy.html | Monks Devised Potions for Florentine Pharmacy | True | By Jeanne Molli Special to the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/auto-sales-show-a-252-increase-126216-new-cars-delivered-to-buyers.html | AUTO SALES SHOW A 25.2% INCREASE; 126,216 New Cars Delivered to Buyers in Sept. 11-20 | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/visible-satellites-midpoints-of-visible-passes.html | Visible Satellites; Midpoints of visible passes: | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/toro-manufacturing.html | Toro Manufacturing | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/debut-recital-sung-by-bonnie-parcell.html | DEBUT RECITAL SUNG BY BONNIE PARCELL | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/tiger-arrives-for-title-fight.html | Tiger Arrives for Title Fight | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/players-to-split-1447589.html | Players to Split $14,475.89 | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/booksauthors-soldiers-in-korea-defended-maughams-art-collection.html | Books--Authors; Soldiers in Korea Defended Maugham's Art Collection Africans Take London Books by Hollis Alpert | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/new-bank-in-short-hills-nj-chooses-chief-at-first-meeting.html | New Bank in short Hills, N.J., Chooses Chief at First Meeting; Stockholders Elect George K. Weller-- Office to Open in November | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/us-anger-at-deal-rises-house-backs-move-to-use-force-if-needed.html | U.S. Anger at Deal Rises --House Backs Move to Use Force if Needed; PENTAGON NOTES CUBA PORT THREAT | True | By Jack Raymond Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/ayub-urges-un-halt-atom-race-pakistan-chief-says-small-nations-must.html | AYUB URGES U.N. HALT ATOM RACE; Pakistan Chief Says Small Nations Must Act | True | By Sam Pope Brewer Special To the New York Times | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/advertising-merger-of-2-agencies-hinted.html | Advertising; Merger of 2 Agencies Hinted | True | By Peter Bart | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/pakistani-incursion-charged.html | Pakistani Incursion Charged | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/carole-rose-levine-prospective-bride.html | Carole Rose Levine Prospective Bride | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/fishermen-get-tax-leeway.html | Fishermen Get Tax Leeway | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/william-taylor-exgeneral-dies-state-national-guard-officer-led.html | WILLIAM TAYLOR, EX-GENERAL, DIES; State National Guard Officer Led 106th in World War I | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/judge-rules-a-sure-bet-on-race-isnt-gambling.html | Judge Rules a Sure Bet On Race Isn't Gambling | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/wood-field-and-stream-prospects-for-smallgame-hunting-in-state.html | Wood, Field and Stream; Prospects for Small-Game Hunting in State Appear Best in Years | True | By Oscar Godbout | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/ernest-l-olrich-73-manufacturer-dies.html | ERNEST L. OLRICH, 73, MANUFACTURER, DIES | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/stikker-enters-paris-hospital.html | Stikker Enters Paris Hospital | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/professional-building-planned-in-greenwich.html | Professional Building Planned in Greenwich | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/abstract-art-on-floors-is-painters-specialty.html | Abstract Art on Floors Is Painter's Specialty | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/swiss-speed-a-bill-to-aid-nazi-victims.html | SWISS SPEED A BILL TO AID NAZI VICTIMS | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/knicks-will-play-34-garden-games-17-dates-will-be-preceded-by-other.html | KNICKS WILL PLAY 34 GARDEN GAMES; 17 Dates Will Be Preceded by Other Contests | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/ellis-island-class-of-74-takes-romp-on-the-campus-it-seeks.html | Ellis Island Class of '74 Takes Romp on the 'Campus' It Seeks | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/night-at-the-lambs-oct-27.html | 'Night at the Lambs' Oct. 27 | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/pharmacy-plans-americana-unit-bigelow-noted-village-concern-takes.html | PHARMACY PLANS AMERICANA UNIT; Bigelow, Noted 'Village' Concern, Takes Lease | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/jews-preparing-new-year-rites-rosh-hashanah-will-begin-high-holy.html | JEWS PREPARING NEW YEAR RITES; Rosh ha-Shanah Will Begin High Holy Days Tomorrow | True | By Irving Spiegel | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/money.html | Money | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/the-principal-assets-and-liabilities-of-fedeeal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/barrett-eludes-us-effort-to-serve-court-summons-barnett-eludes-us.html | Barrett Eludes U.S. Effort To Serve Court Summons; BARNETT ELUDES U.S. COURT ORDER | True | By Hedrick Smith Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/cuba-firing-squads-reported-killing-75-for-anticastro-plot.html | Cuba Firing Squads Reported Killing 75 For Anti-Castro Plot | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/paris-cabinet-sets-presidential-plan.html | PARIS CABINET SETS PRESIDENTIAL PLAN | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/bowser-inc-plan-accepted.html | Bowser, Inc., Plan Accepted | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/college-and-school-results.html | College and School Results | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/business-records.html | BUSINESS RECORDS | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/bette-ann-gockeler-becomes-affianced.html | Bette Ann Gockeler Becomes Affianced | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/old-vic-enters-new-era-of-life-begins-season-as-base-of-british.html | OLD VIC ENTERS NEW ERA OF LIFE; Begins Season as Base of British National Theatre | True | By T.c. Worsley Special To the New York Times | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/engagements.html | Engagements | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/gen-gruenther-has-lung-surgery.html | Gen. Gruenther Has Lung Surgery | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/dover-corp-to-buy-a-metals-company-companies-plan-sales-mergers.html | Dover Corp. to Buy A Metals Company; COMPANIES PLAN SALES, MERGERS | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/mnamara-warns-of-aidcut-risks-urges-senate-units-restore-funds.html | M'NAMARA WARNS OF AID-CUT RISKS; Urges Senate Units Restore Funds Slashed by House | True | By Felix Belair Jr. Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/deposition-procedure-set-in-electric-equipment-suits.html | Deposition Procedure Set In Electric Equipment Suits | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/sports-of-the-times-at-the-crossroads.html | Sports of The Times; At the Crossroads | True | By Arthur Daley | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/dun-bradstreet-issue-open.html | Dun & Bradstreet Issue Open | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/yanks-defeat-senators-9-to-5-mantle-gets-chance-to-win-title.html | Yanks Defeat Senators, 9 to 5; Mantle Gets Chance to Win Title | True | By John Drebinger | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/nyu-medical-center-appoints-new-director.html | N.Y.U. Medical Center Appoints New Director | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/salinger-flies-to-paris.html | Salinger Flies to Paris | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/frigoscandia-elects-officer.html | Frigoscandia Elects Officer | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/general-american-oil.html | General American Oil | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/mrs-butler-gets-labor-post.html | Mrs. Butler Gets Labor Post | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/tishman-sells-building-on-park-ave-to-brodsky.html | Tishman Sells Building On Park Ave. to Brodsky | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/chinese-killed-in-border-clash.html | Chinese Killed in Border Clash | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/milford-hanover-triumphs-in-pace-gains-first-victory-of-year-by.html | MILFORD HANOVER TRIUMPHS IN PACE; Gains First Victory of Year by Neck at Westbury | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/dr-maud-thompson-91-taught-classics-40-years.html | Dr. Maud Thompson, 91, Taught Classics 40 Years | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/bergm-delays-polio-shots.html | Bergm Delays Polio Shots | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/newspapers-withhold-comment-on-meredith.html | Newspapers Withhold Comment on Meredith | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/phillies-sign-two-rookies.html | Phillies Sign Two Rookies | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/miss-fromm-and-sedlmayr-take-golf-at-north-shore.html | Miss Fromm and Sedlmayr Take Golf at North Shore | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/kennedy-told-at-blacklisting-of-a-physician-who-backed-him-doctors.html | Kennedy Told at Blacklisting Of a Physician Who Backed Him; Doctor's Wife Says Radiologist, Upstate Candidate for Congress, Lost Funds Espousing Aged Plan | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/journalism-school-starts-its-50th-year-at-columbia.html | Journalism School Starts Its 50th Year at Columbia | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/publishing-firm-formed.html | Publishing Firm Formed | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/pirates-top-reds-in-eleventh-10-stargells-second-double-of-game.html | PIRATES TOP REDS IN ELEVENTH, 1-0; Stargell's Second Double of Game Drives In Mazeroski | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/us-skippers-complete-sweep-of-4race-series-for-amorita-cup-bermuda.html | U.S. Skippers Complete Sweep of 4-Race Series for Amorita Cup; BERMUDA ROUTED AS SHIELDS STARS Substitute Skipper Is First in Finale to Pace 10th U.S. Cup Victory in 23 Series | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/bamberger-store-opened-in-jersey-building-in-cherry-hill-mall-is.html | BAMBERGER STORE OPENED IN JERSEY; Building in Cherry Hill Mall Is Concern's 8th in State | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/javits-and-donovan-agree-on-tv-debate.html | JAVITS AND DONOVAN AGREE ON TV DEBATE | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/hauge-warns-bankers-of-peril-in-easing-money-as-gold-ebbs-federal.html | Hauge Warns Bankers of Peril In Easing Money as Gold Ebbs; Federal Reserve Policy Might Set Off Capital Flight, Economist Fears; Finds 'Steel Episode' Harmful ECONOMIST FEARS EASY MONEY NOW | True | By Edward T. O'Toole Special to The New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/allan-s-whitney.html | ALLAN S. WHITNEY | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/new-angola-policy-expected-in-lisbon.html | NEW ANGOLA POLICY EXPECTED IN LISBON | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/huge-power-plant-planned-on-hudson-big-power-plant-to-rise-on.html | Huge Power Plant Planned on Hudson; BIG POWER PLANT TO RISE ON HUDSON | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/berrien-ahead-with-158.html | Berrien Ahead With 158 | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/french-film-about-crime-is-next-at-sutton-theater.html | French Film About Crime Is Next at Sutton Theater | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/3billion-raised-on-170day-bills-average-discount-2616-treasury.html | 3-BILLION RAISED ON 170-DAY BILLS; Average Discount 2.616%; Treasury Gives Details of Recent Refunding | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/refining-official-asks-review-of-stockpiling.html | Refining Official Asks Review of Stockpiling | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/tv-from-4th-network-wndt-begins-casals-class-and-shows-british-play.html | TV: From 4th Network; WNDT Begins Casals Class and Shows British Play, Both Supplied by N.E.T. | True | By Jack Gould | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/festival-in-park-may-be-expanded-plans-weighed-to-do-plays-in.html | FESTIVAL IN PARK MAY BE EXPANDED; Plans Weighed to Do Plays in Brooklyn and Bronx Jack Benny Returning Comedy on Unionism 'The Beauty Part' 3 Actors Vie for Role | True | By Sam Zolotow | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/richard-j-sheridan-90-exdeputy-police-inspector.html | Richard J. Sheridan, 90, Ex-Deputy Police Inspector | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/the-key-to-success-mosbachers-skill-on-windward-leg-kept-americas.html | The Key to Success; Mosbacher's Skill on Windward Leg Kept America's Cup on Its Shelf Here | True | By John Rendel Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/havana-bay-site-mentioned.html | Havana Bay Site Mentioned | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/soviet-asks-stepup-in-drive-on-religion.html | SOVIET ASKS STEP-UP IN DRIVE ON RELIGION | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/cup-rivalry-ends-at-middle-aisle-crew-of-weatherly-attends-wedding.html | CUP RIVALRY ENDS AT MIDDLE AISLE; Crew of Weatherly Attends Wedding of Gretel Sailor | True | By Joseph M. Sheehan Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/state-names-two-mayors-to-local-government-unit.html | State Names Two Mayors To Local Government Unit | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/jack-karlin.html | JACK KARLIN | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/repaired-schirra-capsule-put-back-atop-its-rocket.html | Repaired Schirra Capsule Put Back Atop Its Rocket | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/books-of-the-times.html | Books of The Times | | By Walter Sullivan | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/dublin-festival-stages-dossers-experimental-play-is-first-by.html | DUBLIN FESTIVAL STAGES 'DOSSERS'; Experimental Play Is First by William J. Murdock | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/planners-of-dance-guests-at-infirmary.html | Planners of Dance Guests at Infirmary | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/troops-restricted-in-korea.html | Troops Restricted in Korea | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/arizin-quits-warriors-five.html | Arizin Quits Warriors Five | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/martin-cohen-fiance-of-miss-judith-garton.html | Martin Cohen Fiance Of Miss Judith Garton | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/grosscup-to-lead-titans-on-sunday-quarterback-gets-starting-spot.html | GROSSCUP TO LEAD TITANS ON SUNDAY; Quarterback Gets Starting Spot Here for First Time | | By Gordon S. White Jr. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/glasgow-banthebomb-march.html | Glasgow Ban-the-Bomb March | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/rival-campaigns-run-in-contrast-gop-off-to-early-start-democrats.html | RIVAL CAMPAIGNS RUN IN CONTRAST; G.O.P. Off to Early Start --Democrats Harassed | True | By Clayton Knowles | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/ceylonese-resigns-two-posts.html | Ceylonese Resigns Two Posts | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/10-east-germans-to-denmark.html | 10 East Germans to Denmark | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/mrs-flippins-76-leads.html | Mrs. Flippin's 76 Leads | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/the-fading-of-protectionism.html | The Fading of Protectionism | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/trade-blocs-held-a-unifying-factor.html | TRADE BLOCS HELD A UNIFYING FACTOR | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/kingseeley-thermos.html | King-Seeley Thermos | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/white-sox-on-top-93.html | White Sox on Top, 9--3 | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/historical-shoes-shown.html | Historical Shoes Shown | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/israelis-sentence-halved.html | Israel's Sentence Halved | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/sir-oswald-mosley-in-the-usa.html | Sir Oswald Mosley in the U.S.A. | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/electricity-output-94-above-61-rate.html | ELECTRICITY OUTPUT 9.4% ABOVE 61 RATE | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/albany-ga-argues-in-integration-suit.html | ALBANY, GA., ARGUES IN INTEGRATION SUIT | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/toledo-seeking-ship-trade-here-post-delegation-speaks-of-savings-at.html | TOLEDO SEEKING SHIP TRADE HERE; Post Delegation Speaks of Savings at Ohio Terminal | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/warrington-dawson-85-dead-former-newsman-was-author-paralyzed-since.html | Warrington Dawson, 85, Dead; Former Newsman Was Author; Paralyzed Since 1920 | | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/stonyman-11-first-at-lincoln.html | Stonyman, $11, First at Lincoln | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/conservatives-lay-coercion-to-gop.html | CONSERVATIVES LAY COERCION TO G.O.P. | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/chess-the-ruy-lopez-born-1561-still-alive-and-kicking-hard.html | Chess;, The Ruy Lopez, Born 1561, Still Alive and Kicking Hard | True | By Al Horowitz | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/fashion-steals-scene-at-musicals-debut-in-washington.html | Fashion Steals Scene at Musical's Debut in Washington | True | By Patricia Peterson Special to The New York Times | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/union-nj-school-board-to-scan-segregation-issue.html | Union, N.J., School Board To Scan Segregation Issue | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/expenses-listed-in-primary-races-reports-pile-in-as-officials.html | EXPENSES LISTED IN PRIMARY RACES; Reports Pile In as Officials Differ on Enforcement Law's Limits Cited | True | By Thomas P. Ronan | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/19-nations-prepare-to-sign-cotton-pact.html | 19 NATIONS PREPARE TO SIGN COTTON PACT | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/students-not-surprised-by-guest-from-bolshoi.html | Students Not Surprised By Guest From Bolshoi | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/the-proceedings-in-washington-yesterday-sept-26-1962-the-president.html | The Proceedings In Washington; YESTERDAY (Sept. 26, 1962) THE PRESIDENT | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/12-start-sailing-to-soviet-for-nuclear-arms-protest.html | 12 Start Sailing to Soviet For Nuclear Arms Protest | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/city-will-replace-47000-car-meters.html | CITY WILL REPLACE 47,000 CAR METERS | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/mrs-bridges-asks-court-to-sift-charges-of-fraud.html | Mrs. Bridges Asks Court to Sift Charges of Fraud | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/goldwater-shuns-civilian-theorist.html | GOLDWATER SHUNS 'CIVILIAN THEORIST' | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/elegance-prevails-in-dress-collection.html | Elegance Prevails In Dress Collection | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/andersons-football-pact-is-extended-by-holy-cross.html | Anderson's Football Pact Is Extended by Holy Cross | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/national-body-to-regulate-ports-urged-by-british-inquiry-board.html | National Body to Regulate Ports Urged by British Inquiry Board | True | By Lawrence Fellows Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/fee-and-leasehold-sold-in-deal-on-w-35th-st.html | Fee and Leasehold Sold in Deal on W. 35th St. | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/stern-view-of-the-races.html | Stern View of the Races | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/fund-cuts-to-delay-attack-alert-setup.html | FUND CUTS TO DELAY ATTACK ALERT SETUP | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/new-cookbook-covers-chopsticks-to-chop-suey.html | New Cookbook Covers Chopsticks to Chop Suey | True | By Craig Claiborne | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/farmcity-week-proclaimed.html | Farm-City Week Proclaimed | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/bonds-treasury-bills-climb-in-wake-of-aggressive-bidding-for-tax.html | Bonds: Treasury Bills Climb in Wake of Aggressive Bidding for Tax Issue; TIGHTNESS REIGNS IN MONEY MARKET Federal Funds Hold at 3% -- Other Debt Markets Are Active With Firm Tone | True | By Albert L. Kraus | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/jersey-farm-group-joins-war-on-birds-that-destroy-crops.html | Jersey Farm Group Joins War on Birds That Destroy Crops | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/dr-king-cheers-negro-vote-gain-spurs-his-group-in-drive-for-alabama.html | DR. KING CHEERS NEGRO VOTE GAIN; Spurs His Group in Drive for Alabama Integration | True | By Peter Kihss Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/grannys-pride-is-victor.html | Granny's Pride Is Victor | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/new-york-telephone-elects-vice-president.html | New York Telephone Elects Vice President | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/pritchett-issues-denial.html | Pritchett Issues Denial | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/chicago-harpist-21-wins-competition-in-jerusalem.html | Chicago Harpist, 21, Wins Competition in Jerusalem | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/kennedy-goes-to-pentagon-for-communications-test.html | Kennedy Goes to Pentagon For Communications Test | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/seasoning-statistics-take-raw-data-add-pinch-of-factors-and-prepare.html | Seasoning Statistics; Take Raw Data, Add Pinch of Factors And Prepare Digestible Information SEASONING GIVES MEANING TO DATA | True | By Joseph A. Loftus Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/tv-fight-money-across-the-nation-is-tied-up-by-revenue-agents-liens.html | TV Fight Money Across the Nation Is Tied Up by Revenue Agents; LIENS ARE SERVED ON 260 THEATERS U.S. Freezes All Receipts of Title Fight in Tax Claim Against Promoters | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/hanna-mining-comment.html | Hanna Mining Comment | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/4-indicted-in-bronx-for-rent-rise-fraud.html | 4 INDICTED IN BRONX FOR RENT RISE FRAUD | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/prices-of-wheat-decline-heavily-futures-set-seasons-lows-other.html | PRICES OF WHEAT DECLINE HEAVILY; Futures Set Season's Lows --Other Crops Are Quiet | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/city-finds-1299-violations-in-25-harlem-tenements.html | City Finds 1,299 Violations In 25 Harlem Tenements | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/mig-nearly-hits-us-berlin-plane-soviet-jet-comes-within-150-yards.html | MIG NEARLY HITS U.S. BERLIN PLANE; Soviet Jet Comes Within 150 Yards of Airliner, 3d Craft Approached in 2 Days MIG NEARLY HITS U.S. BERLIN PLANE | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/big-queens-project-gets-9140000-loan.html | BIG QUEENS PROJECT GETS $9,140,000 LOAN | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/jane-campbell-fiancee-of-michael-w-murray.html | Jane Campbell Fiancee Of Michael W. Murray | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/sidelights-fairbanks-critic-awaits-reply.html | Sidelights; Fairbanks Critic Awaits Reply | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/events-today.html | Events Today | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/6-soviet-experts-arrive.html | 6 Soviet Experts Arrive | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/descendent-of-founder-promoted-by-cruikshank.html | Descendent of Founder Promoted by Cruikshank | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/art-an-english-painter-works-by-william-scott-go-on-exhibition-at.html | Art: An English Painter; Works by William Scott Go on Exhibition at the Martha Jackson Gallery | True | BY Brian O'Doherty | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/mosley-heckled-at-buffalo-talk-british-fascist-defends-his-views-at.html | MOSLEY HECKLED AT BUFFALO TALK; British Fascist Defends His Views at University | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/taxes-plus-and-minus-bill-headed-for-enactment-represents-both.html | Taxes: Plus and Minus; Bill Headed for Enactment Represents Both Victory and Defeat for President | True | By Richard E. Mooney Special To the New York Times. | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/stocks-battered-by-late-selloff-glamour-list-is-hit-hard-as-average.html | STOCKS BATTERED BY LATE SELLOFF; 'Glamour' List Is Hit Hard as Average Drops 5.37-- Turnover Is 3,550,000 842 ISSUES OFF, 192 UP Losses Wide for Blue Chips -- Analysts Disagree on a New Support Level STOCKS BATTERED BY LATE SELLOFF | | By John J. Abele | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/unger-meets-laos-neutralist.html | Unger Meets Laos Neutralist | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-27 | 1962-09-27 | https://www.nytimes.com/1962/09/27/archives/soviet-assailed-by-albania-by-harry-schwartz.html | Soviet Assailed by Albania By HARRY SCHWARTZ | True | | 1990-05-16 | RE0000478754 | RE0000478754 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/british-aide-still-in-custody.html | British Aide Still in Custody | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/new-state-plan-for-aged-urged-medical-society-proposes-albany-pay.html | NEW STATE PLAN FOR AGED URGED; Medical Society Proposes Albany Pay for Health Insurance for Needy GROUP PROGRAM BACKED Shift in Medical Audit Also Asked at Hearing of Joint. Legislative Panel Here | True | By Morris Kaplan | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/bridge-deschapelles-is-the-father-of-key-play-in-tournament.html | Bridge; Deschapelles Is the Father Of Key Play in Tournament | True | By Albert H. Morehead | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/indian-here-to-see-kennedy.html | Indian Here to See Kennedy | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/advertising-merger-of-2-chicago-agencies-confirmed.html | Advertising Merger of 2 Chicago Agencies Confirmed | | By Peter Bart | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/bay-state-plans-25million-issue-various-agencies-will-use-funds.html | BAY STATE PLANS 25-MILLION ISSUE; Various Agencies Will Use Funds Being Sought | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/new-youth-study-opposed-by-stark-he-accuses-city-of-seeking-to.html | NEW YOUTH STUDY OPPOSED BY STARK; He Accuses City of Seeking to 'Squander' $87,000 in Coordination Survey SHEA FAVORS REQUEST Board of Estimate Puts Off Consideration to Oct. 11 Bearne Is Skeptical | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/cuba-to-get-soviet-codfish.html | Cuba to Get Soviet Codfish | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/minnesotan-wins-plowing-test.html | Minnesotan Wins Plowing Test | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/elizabeth-negroes-form-unit-on-jobs-and-housing.html | Elizabeth Negroes Form Unit on Jobs and Housing | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/surrender-of-koreans-barred.html | Surrender of Koreans Barred | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/sidelights-company-admits-it-has-suitor.html | Sidelights; Company Admits It Has Suitor | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/reid-lists-outlays-of-7476-in-race.html | REID LISTS OUTLAYS OF $7,476 IN RACE | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/experts-will-aid-vatican-council-pope-picks-191-theologians.html | EXPERTS WILL AID VATICAN COUNCIL; Pope Picks 191 Theologians 'Custodians' Selected | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/beatrice-foods.html | Beatrice Foods | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/max-scheidts-funeral-today.html | Max Scheidt's Funeral Today | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/abingdon-realty-fund-picks-managing-partner.html | Abingdon Realty Fund Picks Managing Partner | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/seniors-golf-halted-by-rain.html | Seniors Golf Halted by Rain | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/mahoney-attacks-school-over-mosley.html | MAHONEY ATTACKS SCHOOL OVER MOSLEY | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/labor-pacts-held-inflations-cure-sproul-says-fiscal-policies-alone.html | LABOR PACTS HELD INFLATION'S CURE; Sproul Says Fiscal Policies Alone Are Inadequate | True | By Tania Long Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/article-1-no-title.html | Article 1 -- No Title | | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/pacifist-is-jailed-as-draft-evader-head-of-nonviolent-action-group.html | PACIFIST IS JAILED AS DRAFT EVADER; Head of Non-Violent Action Group Gets 9 Months | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/building-monetary-defenses.html | Building Monetary Defenses | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/staufferchemical-co-elects-vice-president.html | Stauffer-Chemical Co. Elects Vice President | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/bretons-delay-train-runs-to-protest-rate-reforms.html | Bretons Delay Train Runs To Protest Rate Reforms | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/tight-money-seen-in-reserve-loans-borrowing-of-member-banks-reaches.html | TIGHT MONEY SEEN IN RESERVE LOANS; Borrowing of Member Banks Reaches '762 Million for Highest Since May, '61 | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/missiles-to-israel.html | Missiles to Israel | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/st-louis-to-curb-sewage.html | St. Louis to Curb Sewage | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/prince-reported-going-home.html | Prince Reported Going Home | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/fred-h-hill-buys-parcels-3d-time-investor-again-takes-title-to-3.html | FRED H. HILL BUYS PARCELS 3D TIME; Investor Again Takes Title to 3 East Side Buildings | | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/guy-hoff.html | GUY HOFF | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/teamsters-decry-125-wage-bill-call-it-political-deceit-board-defers.html | TEAMSTERS DECRY $1.25 WAGE BILL; Call It Political 'Deceit' Board Defers Action | True | By Paul Crowell | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/rosh-hashanah-to-start-today-jewish-leaders-issue-pleas-on-bigotry.html | ROSH HA-SHANAH TO START TODAY; Jewish Leaders Issue Pleas on Bigotry and Tensions | True | By Irving Spiegel | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/bonn-is-said-to-seek-ties-to-soviet-bloc.html | BONN IS SAID TO SEEK TIES TO SOVIET BLOC | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/swiss-elected-to-cabinet.html | Swiss Elected to Cabinet | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/linda-levine-fiancee-of-dr-edwin-olarsch.html | Linda Levine Fiancee Of Dr. Edwin Olarsch | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/opposition-reiterated.html | Opposition Reiterated | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/moriarity-denied-parole-in-jersey.html | MORIARITY DENIED PAROLE IN JERSEY | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/district-of-columbia-mayor-defeated-in-georgia-davis-is-beaten-by.html | District of Columbia 'Mayor' Defeated in Georgia; Davis Is Beaten by Weltner in a Runoff for House Supreme Court Redistricting Decision a Big Factor | True | By Cabell Phillips Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/7stroke-victory-is-scored-in-rain-mrs-flippins-84-for-160-wins-in.html | 7-STROKE VICTORY IS SCORED IN RAIN; Mrs. Flippin's 84 for 160 Wins in Field Reduced to 32 by Wind and Storm | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/german-banker-will-speak-here.html | German Banker Will Speak Here | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/nepali-battle-ended.html | Nepali Battle Ended | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/in-the-nation-how-the-courts-assumed-command-of-desegregation.html | In The Nation; How the Courts Assumed Command of Desegregation | True | By Arthur Krock | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/2-youth-councils-created-for-li-to-aid-towns-and-agencies-on.html | 2 YOUTH COUNCILS CREATED FOR L.I.; To Aid Towns and Agencies on Teen-Age Problems | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/first-allnew-mg-in-7-years-is-shown-at-preview-here.html | First All-New MG in 7 Years Is Shown at Preview Here | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/weekly-surveys-u-s-culture.html | Weekly Surveys U. S. Culture | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/wednesday-night-baseball.html | Wednesday Night Baseball | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/slum-landlord-fined-200.html | Slum Landlord Fined $200 | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/travia-will-direct-brooklyn-campaign.html | TRAVIA WILL DIRECT BROOKLYN CAMPAIGN | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/peanut-butter-sundae.html | Peanut Butter Sundae | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/house-votes-bill-on-drug-control-measure-requires-full-data-by.html | HOUSE VOTES BILL ON DRUG CONTROL; Measure Requires Full Data by Makers Is Similar to Senate Legislation HOUSE VOTES BILL ON DRUG CONTROL | True | By Marjorie Hunter Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/new-haven-regaining-health-trustee-declares-richard-j-smith-as.html | New Haven Regaining Health, Trustee Declares; Richard J. Smith, as 'Doctor,' Finds Therapy is Working Final Answer Must be Link to Another Line, He Says | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/accord-is-sought-with-humphrey-senates-aides-negotiating-on.html | ACCORD IS SOUGHT WITH HUMPHREY; Senate's Aides Negotiating on Stockpile Subpoena | True | By John D. Morris Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/james-robbins-83-yachting-writer-times-reporter-from-1930-to-1953.html | JAMES ROBBINS, 83, YACHTING WRITER; Times Reporter From 1930 to 1953 Dies in Hospital | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/alabama-newspaper-bids-barnett-abandon-course.html | Alabama Newspaper Bids Barnett Abandon Course | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/rail-and-truck-freight-volume-showed-a-slight-climb-in-week-freight.html | Rail and Truck Freight Volume Showed a Slight Climb in Week; FREIGHT LOADINGS | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/imam-of-yemen-reported-slain-in-coup-after-a-week-on-throne-troops.html | Imam of Yemen Reported Slain In Coup After a Week on Throne; Troops Proclaim Republic Say Palace Was Hit After Ruler Refused to Yield Yemen Forces Announce Coup; Ruler Believed Dead in Palace | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/audience-in-parisian-music-hall-cheers-edith-piaf-to-the-rafters.html | Audience in Parisian Music Hall Cheers Edith Piaf to the Rafters | True | By Robert Alden Special to The New York Times. | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/salinger-in-paris-for-talks.html | Salinger in Paris for Talks | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/wests-ships-major-carriers.html | West's Ships Major Carriers | True | By Max Frankel | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/city-to-add-2-days-to-vote-registration-city-adds-2-days-to.html | City to Add 2 Days To Vote Registration; CITY ADDS 2 DAYS TO REGISTRATION | True | By Leo Egan | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/lock-joint-pipe.html | Lock Joint Pipe | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/astronaut-will-photograph-clouds-for-weather-project.html | Astronaut Will Photograph Clouds for Weather Project | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/upstate-medical-society-denies-blacklisting-prokennedy-doctor.html | Upstate Medical Society Denies Blacklisting Pro-Kennedy Doctor | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/van-tats-pride-3-length-victor-pacer-beats-next-knight-at-westbury.html | VAN TAT'S PRIDE 3-LENGTH VICTOR; Pacer Beats Next Knight at Westbury and Pays $11.50 | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/school-bible-reading-fought.html | School Bible Reading Fought | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/tito-schipa-73-will-sing-here-after-an-absence-of-15-years-italian.html | Tito Schipa, 73, Will Sing Here After an Absence of 15 Years; Italian Tenor Attributes Long Career to Never Having Forced His Voice | True | BY Alan Rich | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/odd-orders-are-filled-by-agency-client-once-asked-for-5-houseflies.html | Odd Orders Are Filled By Agency; Client Once Asked for 5 Houseflies | True | By Charlotte Curtis | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/railway-reports-periods-ended-aug-31-denver-rio-grande-western.html | RAILWAY REPORTS; (Periods ended Aug. 31) DENVER & RIO GRANDE WESTERN | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/hospital-aides-list-a-luncheon-here-on-oct-24-presbyterian.html | Hospital Aides List a Luncheon Here on Oct. 24; Presbyterian Institution Auxiliary Plans Fete at Cosmopolitan Club | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/radioactivity-tests-increased-by-state.html | RADIOACTIVITY TESTS INCREASED BY STATE | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/four-jet-crewmen-killed-in-kansas-bomber-crash.html | Four Jet Crewmen Killed In Kansas Bomber Crash | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/frankfurt-lauds-ny-ballet.html | Frankfurt Lauds N.Y. Ballet | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/us-court-puts-off-strike-on-santa-fe.html | U.S. COURT PUTS OFF STRIKE ON SANTA FE | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/democrats-reelect-oconnell.html | Democrats Re-elect O'Connell | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/un-job-changes-worry-employes-soviet-and-africans-seek-more-posts.html | U.N. JOB CHANGES WORRY EMPLOYES; Soviet and Africans Seek More Posts for Citizens | True | By Kathleen Teltsch Special to The New York Times. | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/moscow-ridicules-us-on-cuban-port-soviet-ridicules-us-on-cuba-port.html | Moscow Ridicules U.S. on Cuban Port; SOVIET RIDICULES U.S. ON CUBA PORT | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/kohler-gives-credentials-in-soviet.html | Kohler Gives Credentials in Soviet | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/long-history-of-turbulence.html | Long History of Turbulence | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/kennedy-stand-endorsed.html | Kennedy Stand Endorsed | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/bossism-scored-by-rockefeller-touring-upstate-he-links-morgenthau.html | 'BOSSISM' SCORED BY ROCKEFELLER; Touring Upstate, He links Morgenthau to City Group | | By Douglas Dales Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/five-price-changes-set-by-ford-on-its-1963-cars.html | Five Price Changes Set By Ford on Its 1963 Cars | | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/textile-nations-get-trade-spur-common-market-to-raise-import-quotas.html | TEXTILE NATIONS GET TRADE SPUR; Common Market to Raise Import Quotas by 88% | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/u-s-limits-role-on-mideast-arms-says-missile-sale-to-israel-will.html | U. S. LIMITS ROLE ON MIDEAST ARMS; Says Missile Sale to Israel Will Not Mean Continued Effort to Keep Balance U.S. LIMITS ROLE ON MIDEAST ARMS | | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/federal-panel-will-survey-aid-to-dependent-children.html | Federal Panel Will Survey Aid to Dependent Children | | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/mrs-john-ellsworth.html | MRS. JOHN ELLSWORTH | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/israelis-see-arms-gains.html | Israelis See Arms Gains | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/lavorantes-temperature-rises-to-105-then-drops.html | Lavorante's Temperature Rises to 105, Then Drops | | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/u-s-eases-visa-procedure-for-visitors-from-abroad.html | U.S. Eases Visa Procedure For Visitors From Abroad | | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/soviet-puts-up-9th-satellite-in-program-of-space-study.html | Soviet Puts Up 9th Satellite In Program of Space Study | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/lemnitzer-backs-joint-chief-setup-outgoing-chairman-disputes-gen.html | LEMNITZER BACKS JOINT CHIEF SETUP; Outgoing Chairman Disputes Gen. Taylor on Revisions | True | By Jack Raymond Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/exhibit-a-slips-at-final-barrier-scuderia-at-1410-passes-12-choice.html | EXHIBIT A. SLIPS AT FINAL BARRIER; Scuderia, at $14.10, Passes 1-2 choice and Scores Kings Creek Is Second | True | By Frank M. Blunk | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/argentine-primate-urges-return-to-national-unity.html | Argentine Primate Urges Return to National Unity | | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/blue-grass-ball-at-plaza-assists-travelers-unit-15th-annual-event.html | Blue Grass Ball At Plaza Assists Travelers Unit; 15th Annual Event for Aid Society Includes Fashion Show | | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/new-10000000-penn-station-to-be-cooled-and-landscaped.html | New $10,000,000 Penn Station To Be Cooled and Landscaped | | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/otoole-signed-for-becket.html | O'Toole Signed for 'Becket' | | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/walker-asks-drive-to-support-barnett-if-troops-are-used.html | Walker Asks Drive To Support Barnett If Troops Are Used | | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/greetings.html | Greetings | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/donald-brooks-wins-award.html | Donald Brooks Wins Award | | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/rebels-tell-of-support.html | Rebels Tell of Support | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/mother-of-10-is-seeking-return-to-home-in-south.html | Mother of 10 Is Seeking Return to Home in South | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/child-to-mrs-j-zeeman-3d.html | Child to Mrs. J. Zeeman 3d | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/us-bids-400-map-help-for-addicts-white-house-parley-opens-with.html | U.S. BIDS 400 MAP HELP FOR ADDICTS; White House Parley Opens With Kennedy Appeal | True | By Warren Weaver Jr. Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/rightist-group-picks-benson.html | Rightist Group Picks Benson | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/sales-vice-president-appointed-by-twa.html | Sales Vice President Appointed by T.W.A. | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/yonkers-to-hold-trials-for-trots-two-american-test-races-scheduled.html | YONKERS TO HOLD TRIALS FOR TROTS; Two American Test Races Scheduled Thursday | True | By Michael Strauss | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/4-more-in-ditching-flown-to-london.html | 4 MORE IN DITCHING FLOWN TO LONDON | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/work-by-sydeman-in-premiere-here-piece-composed-in-57-given-at.html | WORK BY SYDEMAN IN PREMIERE HERE; Piece Composed in '57 Given at Carnegie Recital Hall | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/the-new-york-times-friday-september-28-1962-us-offering-help-to.html | THE NEW YORK TIMES, FRIDAY, SEPTEMBER 28, 1962. U.S. Offering Help to Spain for Victims of Floods | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/parking-rules-suspended-for-two-jewish-holidays.html | Parking Rules Suspended For Two Jewish Holidays | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/us-reports-gains-in-pay-scales-here.html | U.S. REPORTS GAINS IN PAY SCALES HERE | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/pressure-point-due-here.html | 'Pressure Point' Due Here | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/british-man-is-inspiration-of-new-shop.html | British Man Is Inspiration Of New Shop | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/padulas-bajour-broadway-bound-musical-to-be-based-on-new-yorker.html | PADULA'S 'BAJOUR' BROADWAY BOUND; Musical to Be Based on New Yorker Series on Gypsies | True | By Louis Calta | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/7-jersey-politicians-to-teach-politics-to-41-collegians.html | 7 Jersey Politicians To Teach Politics To 41 Collegians | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/vice-president-elected-by-revlon-international.html | Vice President Elected By Revlon International | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/army-engineers-to-give-aid.html | Army Engineers to Give Aid | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/employers-begin-truck-shutdown-but-teamsters-and-industry-differ-on.html | EMPLOYERS BEGIN TRUCK SHUTDOWN; But Teamsters and Industry Differ on Effectiveness EMPLOYERS BEGIN TRUCK SHUTDOWN | True | By Ralph Katz | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/us-aide-in-congo-for-talks.html | U.S. Aide in Congo for Talks | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/son-to-mrs-louis-goldstein.html | Son to Mrs. Louis Goldstein | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/mrs-dulles-brother-dead.html | Mrs. Dulles' Brother Dead | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/finland-and-soviet-sign-pact.html | Finland and Soviet Sign Pact | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/tiny-device-ready-for-big-jobs.html | Tiny Device Ready for Big Jobs | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/state-tour-listed-by-ballet-theater.html | STATE TOUR LISTED BY BALLET THEATER | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/musials-5-hits-pace-cards.html | Musial's 5 Hits Pace Cards | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/ted-bates-co-expands-executive-committee.html | Ted Bates & Co. Expands Executive Committee | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/slide-continued-by-wheat-prices-futures-rally-then-decline-to-lows.html | SLIDE CONTINUED BY WHEAT PRICES; Futures Rally, Then Decline to Lows for the Season | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/outlook-at-a-glance.html | Outlook at a Glance | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/business-loan-interest-steady-at-banks-here.html | Business Loan Interest Steady at Banks Here | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/kennedy-warned-by-govpatterson-alabaman-says-troops-use-in.html | KENNEDY WARNED BY GOV.PATTERSON; Alabaman Says Troops' Use in Mississippi Would Be 'Foulest Dictatorship' ALABAMAN HOLDS BARNETT IS RIGHT Says Federal Use of Force to Desegregate Would Be 'Foulest Dictatorship' | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/scarsdale-alerts-residents-to-report-plans-on-land-use.html | Scarsdale 'Alerts' Residents to Report Plans on Land Use | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/critic-at-large-mitch-millers-singalong-on-television-is-viewed.html | Critic at Large; Mitch Miller's Sing Along on Television Is Viewed With Sound Turned Off | True | By Brooks Atkinson | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/broker-elected-director.html | Broker Elected Director | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/us-bars-control-of-tv-sent-abroad-minow-tells-broadcasters.html | U.S. BARS CONTROL OF TV SENT ABROAD; Minow Tells Broadcasters Responsibility Is Theirs | True | By Val Adams | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/silver-extends-rise-that-followed-end-of-sales-by-mexico-fresh-peak.html | Silver Extends Rise That Followed End Of Sales by Mexico; FRESH PEAK SET IN SILVER CLIMB | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/wild-goings-on-at-the-blue-angel-the-alberts-trio-of-britons-poke.html | Wild Goings-On at the Blue Angel; The Alberts, Trio of Britons, Poke Fun at Modern Times | True | By Arthur Gelb | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/inquiry-is-asked-on-use-of-us-plane-by-meredith.html | Inquiry Is Asked on Use Of U.S. Plane by Meredith | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/roosevelt-driver-standings.html | Roosevelt Driver Standings | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/florida-governors-view.html | Florida Governor's View | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/returns-to-capital.html | Returns to Capital | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/house-unit-warns-of-peril-to-fleet.html | HOUSE UNIT WARNS OF PERIL TO FLEET | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/200-policemen-with-clubs-ring-campus-to-bar-negro-200-policemen.html | 200 Policemen With Clubs Ring Campus to Bar Negro; 200 Policemen Carrying Clubs Ring U. of Mississippi Campus | True | By Claude Sitton Special to The New York Times. | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/connecticut-buys-bonds.html | Connecticut Buys Bonds | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/congress-helps-the-kremlin.html | Congress Helps the Kremlin | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/mcnamara-is-impressed-by-troops-in-germany.html | McNamara Is Impressed By Troops in Germany | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/us-poll-finds-telstar-wellknown-in-britain.html | U.S. Poll Finds Telstar Well-Known in Britain | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/3-die-6-children-saved-as-jersey-house-burns.html | 3 Die, 6 Children Saved As Jersey House Burns | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/space-shot-delayed-24-hours.html | Space Shot Delayed 24 Hours | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/student-is-fiance-of-ruth-kaminsky.html | Student Is Fiance Of Ruth Kaminsky | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/bonns-president-greets-jews.html | Bonn's President Greets Jews | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/senate-votes-rises-in-postage-and-pay-postal-increase-voted-by.html | Senate Votes Rises In Postage and Pay; POSTAL INCREASE VOTED BY SENATE | True | By C. P. Trussell Special to The New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/canada-pledges-economic-spurt-parliament-opens-to-hear-diefenbaker.html | CANADA PLEDGES ECONOMIC SPURT; Parliament Opens to Hear Diefenbaker Program | True | By Raymond Daniell Special to The New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/state-amateurs-ruled-indigible-brundage-says-restriction-on.html | STATE AMATEURS' RULED INELIGIBLE; Brundage Says Restriction on Scholarship Men Will Cripple U.S. in Olympics | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/show-will-assist-usgallic-group.html | Show Will Assist U.S.-Gallic Group | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/stratford-ont-festival-has-milliondollar-season.html | Stratford (Ont.) Festival Has Million-Dollar Season | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/engineers-want-coldwar-action-ask-sanctions-on-countries-building.html | ENGINEERS WANT COLD-WAR ACTION; Ask Sanctions on Countries Building Ships for Soviet | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/negro-parents-shun-truancy-hearing.html | NEGRO PARENTS SHUN TRUANCY HEARING | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/miss-hard-gains-in-coast-tennis-miss-albert-bows-86-62-palafox-also.html | MISS HARD GAINS IN COAST TENNIS; Miss Albert Bows, 8-6, 6-2 --Palafox Also Advances | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/los-angeles-how-to-fool-some-people-some-of-the-time.html | Los Angeles; How to Fool Some People Some of the Time | | By James Reston | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/treasurer-of-borden-appointed-a-director.html | Treasurer of Borden Appointed a Director | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/cotton-is-mixed-in-a-dull-session-futures-close-25-cents-a-bale-up.html | COTTON IS MIXED IN A DULL SESSION; Futures Close 25 Cents a Bale Up to 40 Down | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/foreign-steel-mills-said-to-dump-rods-us-mills-charge-dumping-of.html | Foreign Steel Mills Said to Dump Rods; U.S. MILLS CHARGE DUMPING OF STEEL | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/house-panel-orders-study-of-aid-to-impacted-schools.html | House Panel Orders Study Of Aid to Impacted Schools | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/friday-september-281962-first-phase-of-lontrange-project-to-mark.html | FRIDAY, SEPTEMBER 28,1962 First Phase of Lont-Range Project to Mark City's Notable Structures Is Completed; 100 'Landmarks of New York' Are So Designated by Plaques | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/seagrams-raises-profits-for-year-net-put-at-360-a-share-for-an.html | SEAGRAMS RAISES PROFITS FOR YEAR; Net Put at $3.60 a Share, for an Increase of 7c COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/dirksen-and-anderson-enter-hospitals-for-examinations.html | Dirksen and Anderson Enter Hospitals for Examinations | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/mrs-julius-wolf.html | MRS. JULIUS WOLF | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/ben-bella-to-list-his-cabinet-today-assembly-to-hear-program-he.html | BEN BELLA TO LIST HIS CABINET TODAY; Assembly to Hear Program He Plans Trip to U.N. | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/market-averages.html | Market Averages | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/mail-speedup-is-tested.html | Mail Speed-Up Is Tested | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/british-rail-talks-deadlocked.html | British Rail Talks Deadlocked | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/israeli-styles-shown-here.html | Israeli Styles Shown Here | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/morgenthau-hits-governors-aides-says-many-are-employes-of-private.html | MORGENTHAU HITS GOVERNOR'S AIDES; Says Many Are Employes of Private Companies | | By Bernard Stengren | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/legislature-votes-to-protect-assets-of-barnett-and-johnson.html | Legislature Votes to Protect Assets of Barnett and Johnson | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/armed-camp-at-oxford.html | Armed Camp at Oxford | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/china-reds-seize-5-as-spies.html | China Reds Seize 5 as Spies | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/big-suite-taken-at-60-broad-st-investing-concern-signed-other-lease.html | BIG SUITE TAKEN AT 60 BROAD ST.; Investing Concern Signed Other Lease Deals | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/reduced-federal-spending-foreseen-if-taxes-are-cut.html | Reduced Federal Spending Foreseen if Taxes Are Cut | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/britain-relaxes-credit-restraint-more-of-61-crisis-deposits-freed.html | BRITAIN RELAXES CREDIT RESTRAINT; More of '61 Crisis Deposits Freed by Maudling, but Bank Rate Isn't Cut STOCK MARKET CHEERS Spokesman Sees Loan Fund Increasing, but Doubts Demand Is Pressing BRITAIN RELAXES CREDIT RESTRAINT | | By Lawrence Fellows Special to the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/columbia-will-oppose-brown-with-4-sophomores-in-lineup.html | Columbia Will Oppose Brown With 4 Sophomores in Line-Up | True | By Lincoln A. Werden | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/state-to-aid-in-housing-those-displaced-by-works.html | State to Aid in Housing Those Displaced by Works | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/giants-sharpen-passes-and-runs-sneakers-replace-cleats-in-drill-for.html | GIANTS SHARPEN PASSES AND RUNS; Sneakers Replace Cleats in Drill for Steeler Game | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/mrs-fischer-remarried.html | Mrs. Fischer Remarried | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/major-league-leaders.html | Major League Leaders | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/texts-of-us-statements-department-statement.html | Texts of U.S. Statements; Department Statement | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/canadian-festival-to-skip-year.html | Canadian Festival to Skip Year | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/mrs-frederick-livingston-concert-pianist-and-teacher.html | Mrs. Frederick Livingston, Concert Pianist and Teacher | | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/birmingham-is-quiet-as-negroes-meet.html | Birmingham Is Quiet as Negroes Meet | True | By Peter Kihss Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/william-marshall-in-dublin-festival.html | WILLIAM MARSHALL IN DUBLIN FESTIVAL | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/tenneco-bought-device.html | Tenneco Bought Device | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/management-group-elects.html | Management Group Elects | | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/selling-by-banks-easily-absorbed-offerings-are-smaller-than.html | SELLING BY BANKS EASILY ABSORBED; Offerings Are Smaller Than Expected Money Rates Continue to Be Tight. | | By Albert L. Kraus | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/4-countries-balk-at-pact-on-coffee-latin-nations-charge-quotas-have.html | 4 COUNTRIES BALK AT PACT ON COFFEE; Latin Nations Charge Quotas Have Been Set Illogically | True | By Robert J. Cole | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/john-scalzi-jr-55-stamford-city-aide.html | JOHN SCALZI JR., 55, STAMFORD CITY AIDE | | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/football-tonight.html | FOOTBALL TONIGHT | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/rockefeller-asks-port-authority-to-approve-pine-island-jetport.html | Rockefeller Asks Port Authority To Approve Pine Island Jetport; Backers of Orange County Site Predict Increase in Business for Area Safety Aspaets Are Stressed | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/dietzel-plays-down-armys-role-as-choice-over-syracuse-here.html | Dietzel Plays Down Army's Role As Choice Over Syracuse Here | True | By Allison Danzig Special to the New York Times. | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/f-t-c-orders-lanolin-plus-to-drop-claims-for-rybutol.html | F. T. C. Orders Lanolin Plus To Drop Claims for Rybutol | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/nuclear-plant-producing.html | Nuclear Plant Producing | | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/negros-lawyers-resent-us-lag-meredith-advised-to-await-quelling-of.html | NEGRO'S LAWYERS RESENT U.S. LAG; Meredith Advised to Await Quelling of 'Insurrection' | True | By Hedrick Smith Special to the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/costa-ricas-president-seeks-military-alliance-against-cuba-offers.html | Costa Rica's President Seeks Military Alliance Against Cuba; Offers to Be Host to Parley to Form Caribbean Pact Patterned on NATO | True | By Paul P. Kennedy Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/82-on-jet-fly-6-hours-to-nowhere-and-back.html | 82 on Jet Fly 6 Hours To Nowhere and Back | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/news-of-shipping-tug-sinking-clue-chief-engineer-at-inquiry.html | NEWS OF SHIPPING; TUG SINKING CLUE; Chief Engineer, at Inquiry, Suggests Jammed Rudder | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/bill-to-earmark-fuel-tax-for-boating-expected-legislation-would.html | Bill to Earmark Fuel Tax for Boating Expected; Legislation Would Provide Funds, for Marinas and Harbor Improvements | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/scientists-to-aid-youngsters-here-to-hold-experiments-and-teach-in.html | SCIENTISTS TO AID YOUNGSTERS HERE; To Hold Experiments and Teach in 4 Schools | True | By Gene Currivan | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/vice-president-named-by-shell-oil-company.html | Vice President Named By Shell Oil Company | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/lumber-production-07-above-61-rate.html | LUMBER PRODUCTION 0.7% ABOVE '61 RATE | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/polaroid-color-coming.html | Polaroid Color Coming | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/pollen-count.html | Pollen Count | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/4year-inmate-proves-tale-is-freed-by-asylum-weird-story.html | 4-Year Inmate Proves Tale, Is Freed by Asylum; Weird Story Psychiatrists Refused to Believe Is Shown to Be True | True | By McCandlish Phillips | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/conviction-voided-on-doubt-of-guilt.html | CONVICTION VOIDED ON DOUBT OF GUILT | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/ben-bella-to-attend-u-n.html | Ben Bella to Attend U. N. | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/screen-gleasons-gigotstory-of-parisian-mute-opens-in-music-hall.html | Screen: Gleason's 'Gigot' Story of Parisian Mute Opens in Music Hall | True | By Bosley Crowther | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/pakistan-charges-incursion-by-india-into-chittagong.html | Pakistan Charges Incursion By India Into Chittagong | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/market-dawdles-to-another-loss-average-falls-by-240-as-midday.html | MARKET DAWDLES TO ANOTHER LOSS; Average Falls by 2.40 as Mid-Day Upturn Fades Volume Eases Slightly 67 NEW LOWS REACHED Oil Stocks Resist Trend 674 Issues Decline While 308 Show Advances MARKET DAWDLES TO ANOTHER LOSS | True | By John J. Abele | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/vietnam-balance-sheet-cautious-optimism-voiced-by-us-in-war-on-reds.html | Vietnam Balance Sheet; Cautious Optimism Voiced by U.S. in War on Reds' | True | By Hanson W. Baldwin | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/pact-on-lirr-ratified.html | Pact on L.I.R.R. Ratified | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/sales-manager-named-by-freight-forwarder.html | Sales Manager Named By Freight Forwarder | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/senate-votes-end-to-students-oath.html | SENATE VOTES END TO STUDENTS' OATH | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/mroberts-scores-on-links-in-jersey.html | M'ROBERTS SCORES ON LINKS IN JERSEY | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/president-signs-agriculture-bill-says-measure-will-help-cut-burdens.html | PRESIDENT SIGNS AGRICULTURE BILL; Says Measure Will Help Cut 'Burdens of Surpluses' | True | By William M. Blair Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/dick-powell-undergoing-treatments-for-cancer.html | Dick Powell Undergoing Treatments for Cancer | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/celler-finds-taint-of-monopoly-in-some-newspaper-mergers.html | Celler Finds Taint of Monopoly In Some Newspaper Mergers | True | By Alfred E. Clark | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/mrs-patterson-88-widow-of-lawyer.html | MRS. PATTERSON, 88, WIDOW OF LAWYER | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/parisbonn-talks-begin-on-details-of-new-accord.html | Paris-Bonn Talks Begin On Details of New Accord | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/mrs-dorothea-pratt-wrote-of-early-american-homes.html | Mrs. Dorothea Pratt, Wrote Of Early American Homes | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/2run-7th-wins-for-colts-8-to-6-homer-by-mejias-helps-to-beat.html | 2-RUN 7TH WINS FOR COLTS, 8 TO 6; Homer by Mejias Helps to Beat Dodgers-- Cardinals Set Back Giants, 7-4 | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/blood-gifts-set-today.html | Blood Gifts Set Today | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/j-nelson-williams-is-dead-exaide-of-general-foods.html | J. Nelson Williams Is Dead; Ex-Aide of General Foods | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/refinery-unit-ordered.html | Refinery Unit Ordered | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/panel-on-jobless-hears-kennedy-at-first-parley.html | Panel on Jobless Hears Kennedy at First Parley | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/dividend-news-bush-terminal.html | DIVIDEND NEWS; Bush Terminal | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/bulgarian-regime-shifts-top-aides.html | BULGARIAN REGIME SHIFTS TOP AIDES | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/man-wounded-by-berlin-reds.html | Man Wounded by Berlin Reds | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/school-football-today.html | School Football Today | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/army-to-add-1650-to-guerrilla-force.html | ARMY TO ADD 1,650 TO GUERRILLA FORCE | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/report-to-un-says-kadar-eases-rule.html | REPORT TO U.N. SAYS KADAR EASES RULE | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/sohio-raises-crude-price.html | Sohio Raises Crude Price | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/preferred-stock-to-be-called.html | Preferred Stock to Be Called | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/australia-to-be-in-tokyo-fair.html | Australia to Be in Tokyo Fair | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/late-bids-by-wynn-and-mantle-add-zest-to-final-yank-series.html | Late Bids by Wynn and Mantle Add Zest to Final Yank Series | True | By John Drebinger | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/suicide-note-found-in-dentists-office.html | SUICIDE NOTE FOUND IN DENTIST'S OFFICE | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/rain-and-wind-lash-city-3-hurt.html | Rain and Wind Lash City; 3 Hurt | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/hyman-isacson-dies-a-stockbroker-74.html | HYMAN ISACSON DIES; A STOCKBROKER, 74 | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/brezhnev-warns-us.html | Brezhnev Warns U.S. | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/ingrid-bergman-is-signed-for-night-of-iguana-film.html | Ingrid Bergman Is Signed For 'Night of Iguana' Film | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/three-sellers-cut-kraft-pulp-prices.html | THREE SELLERS CUT KRAFT PULP PRICES | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/circulation-of-the-pound-fell-2016000-in-week.html | Circulation of the Pound Fell 2,016,000 in Week | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/cairo-press-scores-u-s.html | Cairo Press Scores U. S. | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/mass-transit-aid-dead.html | Mass Transit Aid Dead? | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/cadillac-trims-chrome-for-1963-more-sophisticated-look-is-displayed.html | CADILLAC TRIMS CHROME FOR 1963; More Sophisticated Look is Displayed in New Line | True | By Joseph C. Ingraham Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/article-3-no-title.html | Article 3 — No Title | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/industrial-project-dedicated-in-jersey.html | INDUSTRIAL PROJECT DEDICATED IN JERSEY | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/target-date-set-for-dulles-field-faa-hopes-capital-airport-will-be.html | TARGET DATE SET FOR DULLES FIELD; F.A.A. Hopes Capital Airport Will Be Ready Nov. 19 | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/tokyo-mob-fights-police-over-arming.html | TOKYO MOB FIGHTS POLICE OVER ARMING | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/accounts.html | Accounts | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/books-and-authors-arms-race-assayed.html | Books and Authors; Arms Race Assayed | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/for-young-children.html | For Young Children | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/cuban-exile-group-urges-an-uprising.html | CUBAN EXILE GROUP URGES AN UPRISING | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/british-market-talks-resume.html | British Market Talks Resume | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/rain-cancels-womens-golf.html | Rain Cancels Women's Golf | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/american-craft-is-beaten-again-beverly-loses-3d-race-in-row-in.html | AMERICAN CRAFT IS BEATEN AGAIN; Beverly Loses 3d Race in Row in Catamaran Series | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/racists-strategist-william-james-simmons.html | Racists' Strategist; William James Simmons | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/directory-to-dining.html | Directory To Dining | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/linters-pulp-reduced.html | Linters Pulp Reduced | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/claudette-hoffman-bride.html | Claudette Hoffman Bride | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/police-comic-books-planned-for-children.html | Police Comic Books Planned for Children | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/certain-u-s-will-act.html | Certain U. S. Will Act | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/boys-club-here-names-chief.html | Boys' Club Here Names Chief | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/bristol-rovers-win-in-soccer.html | Bristol Rovers Win in Soccer | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/un-assembly-unit-gives-priority-to-iran-quake-aid.html | U.N. Assembly Unit Gives Priority to Iran Quake Aid | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/66acre-shopping-center-began-at-trumbull-conn.html | 66-Acre Shopping Center Begun at Trumbull, Conn. | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/article-2-no-title.html | Article 2 — No Title | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/bank-clearings-decline-stay-above-last-years.html | Bank Clearings Decline; Stay Above Last Year's | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/britain-bids-un-members-caution-russians-on-berlin-home-urges-that.html | Britain Bids U.N. Members Caution Russians on Berlin; Home Urges That Soviet Be Told to Stop Creating Artificial Crises—Asserts Assembly Must Avert Atom War BRITAIN BIDS U.N. CAUTION RUSSIANS | True | By Alexander Burnham Special to The New York Times. | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/douglas-l-mkay-excity-aide-dies-police-commissioner-in-14-revived.html | DOUGLAS L. M'KAY, EX-CITY AIDE, DIES; Police Commissioner in '14 Revived the Line-Up | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/rating-of-movies-by-state-opposed-members-of-film-industry-protest.html | RATING OF MOVIES BY STATE OPPOSED; Members of Film Industry Protest Proposed Bill | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/kennedy-stumps-in-west-virginia-notes-60-primary-victory-hails.html | KENNEDY STUMPS IN WEST VIRGINIA; Notes '60 Primary Victory Hails Economic Gains | True | By Tom Wicker Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/8-feared-dead-in-indian-slide.html | 8 Feared Dead in Indian Slide | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/natural-gas-companies-earn-less-pay-more.html | Natural Gas Companies Earn Less, Pay More | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/furniture-store-shows-off-new-home-display-s-held-8-months-after.html | Furniture Store Shows Off New Home; Displays Held 8 Months After Move on 5th Ave. | True | By George O'Brien | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/russians-cordial-to-american-visitors-despite-rise-in-cold-war.html | Russians Cordial to American Visitors Despite Rise in 'Cold War' Tension | True | By Seymour Topping Special To the New York Times. | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/stengel-will-sit-after-hard-grind-oil-portrait-of-met-manager.html | STENGEL WILL 'SIT' AFTER HARD GRIND; Oil Portrait of Met Manager Slated When Season Ends | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/market-report-for-weekend.html | Market Report For Weekend | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/districting-session-is-opened-in-georgia.html | DISTRICTING SESSION IS OPENED IN GEORGIA | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/president-in-touch.html | President in Touch | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/theater-digging-for-apples-arrives-off-broadway-revue-has-cast-of.html | Theater: 'Digging for Apples' Arrives; Off Broadway Revue Has Cast of Five Several Sketches Show Evidence of Humor | True | By Paul Gardner | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/cable-failure-interrupts-associated-press-service.html | Cable Failure Interrupts Associated Press Service | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/eaton-offer-is-accepted-by-91-of-env-holders.html | Eaton Offer Is Accepted By 91 % of E.N.V. Holders | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/british-planning-no-action.html | British Planning No Action | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/55meter-yachting-canceled.html | 5.5-Meter Yachting Canceled | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/exteamster-aide-indicted-by-us-for-taking-new-job.html | Ex-Teamster Aide Indicted By U.S. for Taking New Job | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/cattle-feed-sought-for-upstate-areas.html | CATTLE FEED SOUGHT FOR UPSTATE AREAS | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/bidwell-defense-may-close-today-reputation-of-stockbroker-praised.html | BIDWELL DEFENSE MAY CLOSE TODAY; Reputation of Stockbroker Praised by Witnesses | True | By David Anderson | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/kaunakakai-harbor-plan-wins.html | Kaunakakai Harbor Plan Wins | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/showings-of-fashion.html | Showings Of Fashion | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/lincoln-memorial-marred-by-vandals.html | LINCOLN MEMORIAL MARRED BY VANDALS | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/liverpool-futures.html | LIVERPOOL FUTURES | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/democrats-demand-rockefeller-answer-conservative-charges.html | Democrats Demand Rockefeller Answer Conservative Charges | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/unconscionable-eisenhower-says-of-gov-barnetts-stand.html | 'Unconscionable,' Eisenhower Says of Gov. Barnett's Stand | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/sonia-vargas-gives-piano-recital-here.html | SONIA VARGAS GIVES PIANO RECITAL HERE | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/francis-c-benson-3d.html | FRANCIS C. BENSON 3D | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/lieut-genizydor-modelski-74-polish-spy-who-defected-dies.html | Lieut. Gen.Izydor Modelski, 74, Polish Spy Who Defected, Dies | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/todays-probable-pitchers.html | TODAY'S PROBABLE PITCHERS | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/burial-of-suicides-proposed-for-the-church-of-england.html | Burial of Suicides Proposed For the Church of England | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/independent-telephone.html | Independent Telephone | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/index-of-commodity-prices-fell-01-wednesday-to-803.html | Index of Commodity Prices Fell 0.1 Wednesday to 80.3 | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/spence-portrait-for-house-unit.html | Spence Portrait for House Unit | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/shipping-to-cuba-halted-by-turks-at-urging-of-us-private-owners.html | SHIPPING TO CUBA HALTED BY TURKS AT URGING OF U.S.; Private Owners Accede to Ankara's Wish on Hearing of American Attitude ACTION IS FIRST IN NATO 10 Vessels Are Intercepted en Route Types of Cargo Involved Not Disclosed SHIPPING TO CUBA HALTED BY TURKS | True | By Sam Pope Brewer Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/albany-to-be-site-of-girls-golf.html | Albany to Be Site of Girls' Golf | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/people.html | People | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/sports-of-the-times-a-final-look.html | Sports of The Times; A Final Look | True | By Arthur Daley | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/ship-line-official-resigns.html | Ship Line Official Resigns | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/wagner-must-rebuild-amato-on-unit-that-will-have-to-learn-on.html | Wagner Must Rebuild; Amato on Unit That Will Have to Learn on Saturdays | True | By Deane McGowen | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/new-britain-loses-its-bid-to-block-waste-isotopes.html | New Britain Loses Its Bid To Block Waste Isotopes | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/richard-hodges-59-a-utilities-official.html | RICHARD HODGES, 59, A UTILITIES OFFICIAL | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/soldiers-to-help-110-army-engineers-going-to-memphis-in-support.html | SOLDIERS TO HELP; 110 Army Engineers Going to Memphis In Support Role TENSION MOUNTS IN RACIAL CRISIS More Marshals Are Sent In as State Officers Gather to Resist Entry Attempt | True | By Anthony Lewis Special To the New York Times. | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/hands-off-policy-in-cairo.html | Hands Off Policy in Cairo | True | By Jay Walz Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/faubus-opposes-troops.html | Faubus Opposes Troops | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/thant-asks-assembly-vote-to-meet-2727000-deficit.html | Thant Asks Assembly Vote To Meet $2,727,000 Deficit | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/residents-win-in-plea-on-lynbrooks-sirens.html | Residents Win in Plea On Lynbrook's Sirens | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/another-soviet-nuclear-test.html | Another Soviet Nuclear Test | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/national-league-race.html | National League Race | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/sugar-and-wool-register-a-drop-price-dips-also-hit-cocoa-copper-and.html | SUGAR AND WOOL REGISTER A DROP; Price Dips Also Hit Cocoa, Copper and Cottonseed Oil Hides Close Irregular | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/state-tells-aramco-to-drop-its-policy-of-excluding-jews-state-bars.html | State Tells Aramco To Drop Its Policy Of Excluding Jews; STATE BARS BIAS IN ARAMCO HIRING | True | By David Binder | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/aqueduct-race-chart-1962-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/mayer-miller-77-of-harness-firm-owner-of-2millionayear-business.html | MAYER MILLER, 77, OF HARNESS FIRM; Owner of 2-Million-a-Year Business Here Is Dead | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/beechnut-buys-coffee-concern-will-operate-bustelo-as-a-specialty.html | BEECH-NUT BUYS COFFEE CONCERN; Will Operate Bustelo as a Specialty Subsidiary | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/n-y-clearing-house-statement.html | N. Y. CLEARING HOUSE STATEMENT | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/college-and-school-results.html | College and School Results | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/rehabilitation-grant-given.html | Rehabilitation Grant Given | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/barentzens-move-to-paris-is-canceled.html | Barentzen's Move to Paris Is Canceled | True | By Carrie Donovan | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/fast-copters-sent-to-vietnam-hills-tactical-shift-by-u-s-puts-army.html | FAST COPTERS SENT TO VIETNAM HILLS; Tactical Shift by U. S. Puts Army Machines in Delta. | True | By David Halberstam Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/franco-is-expected-to-meet-pretender.html | FRANCO IS EXPECTED TO MEET PRETENDER | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/piers-busy-here-as-strike-looms-mediators-seeking-to-avert-walkout.html | PIERS BUSY HERE AS STRIKE LOOMS; Mediators Seeking to Avert Walkout on Monday | True | By John P. Callahan | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/miltown-maker-accepts-us-curb-consent-decree-is-expected-to-cut.html | MILTOWN MAKER ACCEPTS U.S. CURB; Consent Decree Is Expected to Cut Tranquilizer Price | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/miss-miriam-lipman-engaged-to-rl-spitz.html | Miss Miriam Lipman Engaged to R.L. Spitz | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/renaissance-art-headed-for-dayton.html | Renaissance Art Headed for Dayton | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/bigstore-sales-register-a-rise-volume-in-nation-up-5-for-the-week.html | BIG-STORE SALES REGISTER A RISE; Volume in Nation Up 5% for the Week to Saturday | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/ghana-ousts-newsman.html | Ghana Ousts Newsman | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/august-building-awards-showed-strong-trend.html | August Building Awards Showed Strong Trend | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/jewish-groups-hail-move-to-sell-missiles-to-israel.html | Jewish Groups Hail Move To Sell Missiles to Israel | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/mrs-lilly-kay-wed-to-edward-waters.html | Mrs. Lilly Kay Wed To Edward Waters | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/liston-gets-city-welcome-on-return-to-philadelphia.html | Liston Gets City Welcome On Return to Philadelphia | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/miss-phyllis-eitingon-bride-of-dr-vr-grann.html | Miss Phyllis Eitingon Bride of Dr. V.R. Grann | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/uaw-penalizes-an-official.html | U.A.W. Penalizes an Official | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/a-correction-82768315.html | A Correction | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/sales-up-11-in-this-area.html | Sales Up 11% in This Area | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/music-clevelanders-at-the-new-hall-szell-conducts-isaac-stern-is.html | Music: Clevelanders at the New Hall; Szell Conducts, Isaac Stern Is Soloist | True | By Harold C. Schonberg | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/revenue-service-acts-to-clarify-its-new-tax-depreciation-rules.html | Revenue Service Acts to Clarify Its New Tax Depreciation Rules; AGENCY CLARIFIES TAX DEPRECIATION | True | By Robert Metz | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/us-seniors-rout-canada-in-devonshire-cup-golf.html | U.S. Seniors Rout Canada In Devonshire Cup Golf | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/gm-chiefs-dream-holders-in-all-lands-gm-chiefs-aim-world-holders.html | G.M. Chief's Dream: Holders in All Lands; G.M. CHIEF'S AIM: WORLD HOLDERS | True | By Elizabeth M. Fowler | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/us-to-meet-east-germany-in-start-of-chess-finals.html | U.S. to Meet East Germany In Start of Chess Finals | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/racing-group-will-offer-28million-in-securities.html | Racing Group Will Offer 2.8-Million in Securities | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/wood-field-and-stream-alarm-is-voiced-about-possible-laws-further.html | Wood, Field and Stream; Alarm Is Voiced About Possible Laws Further Restricting Firearms | True | By Oscar Godbout | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/aau-to-cooperate.html | A.A.U. to Cooperate | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/german-says-wall-upsets-khrushchev.html | GERMAN SAYS WALL UPSETS KHRUSHCHEV | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/2-mississippians-support-kennedy-legislators-assert-barnett-seeks.html | 2 MISSISSIPPIANS SUPPORT KENNEDY; Legislators Assert Barnett Seeks Political Advantage | True | By Thomas Buckley Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/x15-test-is-postponed.html | X-15 Test Is Postponed | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/proposed-italysicily-bridge-is-termed-essential.html | Proposed Italy-Sicily Bridge Is Termed Essential | True | By Arnaldo Cortesi Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/fairhousing-law-in-capital-sought-rights-commission-gives.html | FAIR-HOUSING LAW IN CAPITAL SOUGHT; Rights Commission Gives Washington Proposals | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/us-condemns-retreats-by-soviet-at-atest-talks.html | U.S. Condemns 'Retreats' By Soviet at A-Test Talks | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/jewish-gravestones-toppled.html | Jewish Gravestones Toppled | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/index-eases-07-british-bonds-up-advance-is-tied-to-hope-of-bank.html | INDEX EASES 0.7; BRITISH BONDS UP; Advance Is Tied to Hope of Bank Rate Cut and to Treasury Announcement | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/arkansas-utility-elects.html | Arkansas Utility Elects | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/ghanaian-army-and-police-drive-on-terrorists-troops-encircle-the.html | Ghanaian Army and Police Drive on Terrorists; Troops Encircle the Capital in Hunt for Opponents of President Nkrumah | True | By Lloyd Garrison Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/david-taft-dead-radiotv-official-taft-broadcasting-company-vice.html | DAVID TAFT DEAD; RADIO-TV OFFICIAL; Taft Broadcasting Company Vice Chairman Was 46 | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/rockettes-to-test-the-ice-at-rockefeller-plaza-today.html | Rockettes to Test the Ice At Rockefeller Plaza Today | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/fund-reports.html | FUND REPORTS | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/hope-for-argentina.html | Hope for Argentina | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/the-bounty-sails-again-propelled-by-2-engines.html | The Bounty Sails Again Propelled by 2 Engines | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/gross-will-press-the-cases-over-southwest-africa.html | Gross Will Press the Cases Over South-West Africa | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/edwin-h-bebee.html | EDWIN H. BEBEE | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/maremont-officers-take-gabriel-control.html | Maremont Officers Take Gabriel Control | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/connection-to-open-next-week-despite-board-of-regents-ban.html | 'Connection' to Open Next Week Despite Board of Regents Ban | True | By Howard Thompson | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/792-million-cut-in-aid-restored-by-senate-group-44-billion-bill.html | 792 MILLION CUT IN AID RESTORED BY SENATE GROUP; 4.4 Billion Bill Approved Backers' Hopes Rise on House Conference Senate Committee Restores Cut Of 792 Million in Foreign Aid | True | By Felix Belair Jr. Special To the New York Times | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/citizens-union-praises-five-state-legislators.html | Citizens Union Praises Five State Legislators | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/money.html | Money | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/statements-of-meredith-and-his-counsel-meredith-statement.html | Statements of Meredith and His Counsel; Meredith Statement | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/helen-c-schultz-prospective-bride.html | Helen C. Schultz Prospective Bride | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/a-global-increase-in-syphilis-found.html | A GLOBAL INCREASE IN SYPHILIS FOUND | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-28 | 1962-09-28 | https://www.nytimes.com/1962/09/28/archives/khrushchev-touring-farms.html | Khrushchev Touring Farms | True | | 1990-05-16 | RE0000478761 | RE0000478761 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/family-court-judges-elect-donahoe-state-president.html | Family Court Judges Elect Donahoe State President | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/state-to-reopen-inquiry-on-liston-4-mystery-witnesses-called-by.html | STATE TO REOPEN INQUIRY ON LISTON; 4 Mystery Witnesses Called by Legislators Tuesday | True | By Robert M. Linsyte | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/ilo-urged-to-spur-safety-in-shipyards.html | I.L.O. URGED TO SPUR SAFETY IN SHIPYARDS | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/college-football-today-home-teams-are-listed-first.html | College Football Today; Home Teams Are Listed First | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/events-of-interest-for-homemakers-design-clinic.html | Events of Interest For Homemakers; Design Clinic | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/roosevelt-driver-standing.html | Roosevelt Driver Standing | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/the-future-of-ida.html | The Future of IDA | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/identity-is-clarified.html | Identity Is Clarified | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/cotton-declines-10c-to-60c-a-bale-new-october-and-december-ease-on.html | COTTON DECLINES 10C TO 60C A BALE; New October and December Ease on a Few Sales | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/dr-rc-walker-expastor-here-195259-leader-of-madison-avenue-baptist.html | DR. R.C. WALKER, EX-PASTOR, HERE; 1952-'59 Leader of Madison Avenue Baptist Is Dead | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/walden-wshaw-83-led-taxi-company.html | WALDEN W.SHAW, 83, LED TAXI COMPANY | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/army-will-play-at-polo-grounds-cadets-to-oppose-syracuse-brown.html | ARMY WILL PLAY AT POLO GROUNDS; Cadets to Oppose Syracuse Brown Eleven to Visit Columbia in Ivy Opener | True | By Allison Danzig | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/chairman-in-mississippi-quits-the-national-party.html | Chairman in Mississippi Quits the National Party | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/senate-passes-forestry-bill.html | Senate Passes Forestry Bill | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/laufman-weigert.html | Laufman Weigert | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/store-opens-with-a-host-of-imports-italian-accessories-fill-the.html | Store Opens With a Host Of Imports; Italian Accessories Fill the Shelves | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/ontario-county-gop-elects.html | Ontario County G.O.P. Elects | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/science-replaces-the-black-board-projector-at-nyu-allows-teachers.html | SCIENCE REPLACES THE BLACK BOARD; Projector at N.Y.U. Allows Teachers to Face Class | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/ghana-blackout-a-factor-in-rise-some-producing-countries-in-africa.html | GHANA BLACKOUT A FACTOR IN RISE; Some Producing Countries in Africa Lift Prices London Is Stronger | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/bullets-cut-power-in-rockland-county-and-part-of-orange.html | Bullets Cut Power In Rockland County And Part of Orange | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/election-board-adds-2-registration-days.html | Election Board Adds 2 Registration Days | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/titans-weighing-mathiss-return-turner-to-decide-on-placing-fullback.html | TITANS WEIGHING MATHIS'S RETURN; Turner to Decide on Placing Fullback on Active List | True | By Deane McGowan | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/books-authors.html | Books Authors | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/towers-marts-pays-500000-in-dispute.html | TOWERS MARTS PAYS $500,000 IN DISPUTE | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/canterbury-to-be-episcopal-guest-archbishop-on-tour-of-us-will.html | CANTERBURY TO BE EPISCOPAL GUEST; Archbishop, on Tour of U.S., Will Gather With Prelates | True | By John Wicklein | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/five-airlines-buy-dc8s.html | Five Airlines Buy DC-8s | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/new-books.html | New Books | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/barbara-bronson-prospective-bride.html | Barbara Bronson Prospective Bride | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/at-the-polo-grounds.html | At the Polo Grounds | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/nepal-rebels-reported-slain.html | Nepal Rebels Reported Slain | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/executive-changes.html | Executive Changes | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/julius-caroff.html | JULIUS CAROFF | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/optimism-voiced-on-tradebloc-tie-outer-seven-official-hopeful-that.html | OPTIMISM VOICED ON TRADE-BLOC TIE; Outer Seven Official Hopeful That Talks Will Succeed With Common Market NEGOTIATIONS COMPLEX Executive Predicts That Accord Will Be Completed Within Five Years OPTIMISM VOICED ON TRADE-BLOC TIE | True | By Philip Shabecoff | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/venezuela-signs-oil-service-pact-mobil-reaches-first-accord-others.html | VENEZUELA SIGNS OIL SERVICE PACT; Mobil Reaches First Accord Others Seen Negotiating | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/company-asserts-it-saved-missile-maker-one-million.html | Company Asserts It Saved Missile Maker One Million | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/koreans-back-peking.html | Koreans Back Peking | True | By Harry Schwartz | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/jews-may-leave-russia-to-join-family-aide-says.html | Jews May Leave Russia To Join Family, Aide Says | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/3-doctors-regain-regents-licenses-pass-new-qualifying-tests-after.html | 3 DOCTORS REGAIN REGENTS LICENSES; Pass New Qualifying Tests After State Had Voided Earlier Examinations 3 PHYSICIANS AGAIN FAIL 24 Permits Canceled in May After Grades Were Found to Have Been Altered | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/arab-league-head-decries-us-missile-sales-to-israel.html | Arab League Head Decries U.S. Missile Sales to Israel | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/silver-prices-fall-first-break-in-rise-that-began-in-july-silver.html | Silver Prices Fall; First Break in Rise That Began in July; SILVER PRICE OFF; LONG RISE BROKEN | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/588-watch-tigers-defeat-as-by-73-smallest-crowd-of-season-sees-game.html | 588 WATCH TIGERS DEFEAT A'S BY 7-3; Smallest Crowd of Season Sees Game Called in 7th | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/soldier-killed-at-fort-sill.html | Soldier Killed at Fort Sill | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/tile-maker-would-shrink-stock-by-1for4-exchange.html | Tile Maker Would Shrink Stock by 1-for-4 Exchange | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/riverdale-beats-poly-prep-190-extending-unbeaten-string-to-31.html | Riverdale Beats Poly Prep, 19-0, Extending Unbeaten String to 31 | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/sept-1962-stock-market-averages.html | Sept., 1962, Stock Market Averages | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/stocks-end-week-with-mild-rally-specialties-electronics-and-oils.html | STOCKS END WEEK WITH MILD RALLY; Specialties, Electronics and Oils Lead Market to Gain of 2.50 for the Day TURNOVER IS 2,859,620 588 Issues Advance While 315 Decline Observers Unexcited by Upturn STOCKS END WEEK WITH MILD RALLY | True | By John J. Abele | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/rally-ends-slide-in-wheat-trade-prices-changes-are-mixed-in-an.html | RALLY ENDS SLIDE IN WHEAT TRADE; Prices Changes Are Mixed in an Active Session | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/ditmar-joins-college-staff.html | Ditmar Joins College Staff | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/k-o-for-prizefighting.html | K O for Prizefighting | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/the-proceedings-in-washington-yesterday.html | The Proceedings In Washington; YESTERDAY | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/greece-gets-2-us-destroyers.html | Greece Gets 2 U.S. Destroyers | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/france-wins-ban-on-rightists.html | France Wins Ban on Rightists | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/tests-begin-on-lavorante-to-evaluate-brain-damage.html | Tests Begin on Lavorante To Evaluate Brain Damage | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/52-billion-for-public-works-approved-by-senate-group.html | 5.2 Billion for Public Works Approved by Senate Group | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/son-to-mrs-dddeanc.html | Son to Mrs. D.D.Deane | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/mississippi-university-facing-removal-of-its-accreditation.html | Mississippi University Facing Removal of Its Accreditation | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/seminar-names-head-of-psychiatry.religion.html | Seminar Names Head Of Psychiatry-Religion | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/observer.html | Observer | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/widow-sues-for-750000-in-43d-st-auto-accident.html | Widow Sues for $750,000 In 43d St. Auto Accident | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/29-injured-in-fire-aboard-ship-here-vessel-at-pier-is-righted-after.html | 29 INJURED IN FIRE ABOARD SHIP HERE; Vessel at Pier Is Righted After Listing Seriously | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/snow-prince-best-of-cocker-spaniels-at-glen-head-show.html | Snow Prince Best Of Cocker Spaniels At Glen Head Show | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/allischalmers-sales-rise.html | Allis-Chalmers Sales Rise | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/ben-bella-adopts-socialist-course-he-also-avows-neutralism-in.html | BEN BELLA ADOPTS SOCIALIST COURSE; He Also Avows Neutralism in Presenting Cabinet to Algerian Parliament BEN BELLA ADOPTS SOCIALIST COURSE | True | By Thomas F. Brady Special To the New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/repgranahan-is-named-treasurer.html | Rep.Granahan Is Named Treasurer | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/russians-say-us-perils-laos-pact-soviet-press-charges-plan-to-keep.html | RUSSIANS SAY U.S. PERILS LAOS PACT; Soviet Press Charges Plan to Keep Troops in Area | True | By Seymour Topping Special To the New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/luncheon-on-li-will-aid-project-for-arts-center-wheelchair-seats-at.html | Luncheon on L.I. Will Aid Project For Arts Center; Wheelchair Seats at the Lincoln Are Goal of 5 Towns Drive The Inwood (L. I.) Country Club will be the setting Wednesday for a luncheon arranged by the Five Towns Committee for the Lincoln Center for the Performing Arts. | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/upholder-of-us-law-james-joseph-patrick-mcshane.html | Upholder of U.S. Law; James Joseph Patrick McShane | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/screena-private-affairbrigitte-bardot-stars-in-story-of-actress.html | Screen;A Private Affair'.Brigitte Bardot Stars in Story of Actress | True | By Bosley Crowther | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/dun-bradstreet-sued-for-damages.html | DUN & BRADSTREET SUED FOR DAMAGES | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/george-e-hill-sr-exaide-of-gop-in-pennsylvania.html | George E. Hill Sr., Ex-Aide Of G.O.P. in Pennsylvania | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/minuteman-shot-fails.html | Minuteman Shot Fails | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/pilot-says-light-saved-48-in-sea-swiss-freighter-debarks-27-victims.html | PILOT SAYS LIGHT SAVED 48 IN SEA; Swiss Freighter Debarks 27 Victims of Ditching | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/dr-michael-dickman.html | DR. MICHAEL DICKMAN | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/coast-battered-by-storm-2d-day-gales-hit-60-miles-an-hour-and.html | COAST BATTERED BY STORM 2D DAY; Gales Hit 60 Miles an Hour and Rainfall Reaches 5 Inches at Some Points POWER LINES FELLED Blackouts Affect Areas in Westchester and Nassau Boats Are Damaged | True | By Geoffrey Bond | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/art-work-of-james-strombotne-shown-his-paintings-display-civilized.html | Art: Work of James Strombotne Shown; His Paintings Display Civilized Demonism One-Man Exhibition at the Feingarten | True | By Brian O'Doherty | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/procter-gamble-changes.html | Procter & Gamble Changes | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/president-to-see-lord-home.html | President to See Lord Home | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/steelworkers-to-vote-upstate.html | Steelworkers to Vote Upstate | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/telstar-is-still-effective-despite-radiation-attack.html | Telstar Is Still Effective Despite Radiation Attack | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/division-vice-president-named-by-glen-alden.html | Division Vice President Named By Glen Alden | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/penn-stations-perils.html | Penn Station's Perils | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/roughriders-get-quarterback.html | Roughriders Get Quarterback | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/orlon-prices-reduced-13-cents-average-cut.html | Orlon Prices Reduced; 13 Cents Average Cut | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/farm-group-plans-to-withhold-milk.html | FARM GROUP PLANS TO WITHHOLD MILK | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/catcher-19-joins-giants.html | Catcher, 19, Joins Giants | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/ryan-attacks-house-operation.html | Ryan Attacks House Operation | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/brisk-days-for-britain-the-politicians-rise-as-leaves-fall-and-hyde.html | Brisk Days for Britain; The Politicians Rise as Leaves Fall and Hyde Park Gets an Underpass | True | By Seth S. King Special To the New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/tariff-cuts-urged-for-us-and-europe.html | TARIFF CUTS URGED FOR U.S. AND EUROPE | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/judy-garland-seeks-divorce.html | Judy Garland Seeks Divorce | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/us-marshals-created-by-1789-judiciary-act.html | U.S. Marshals Created By 1789 Judiciary Act | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/a-correction.html | A Correction | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/stikker-to-get-us-checkup.html | Stikker to Get U.S. Check-Up | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/teacher-adapts-a-novel-by-snow-mrs-violet-ketels-has-done-drama-on.html | TEACHER ADAPTS A NOVEL BY SNOW; Mrs. Violet Ketels Has Done Drama on "Time of Hope" | True | By Sam Zolotow | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/pilot-gives-engine-of-x15-ifs-longest-workout-aloft.html | Pilot Gives Engine of X-15 Ifs Longest Workout Aloft | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/rosh-hashanah-opens-holy-days-rabbis-exhort-congregants-to-keep.html | ROSH HA-SHANAH OPENS HOLY DAYS; Rabbis Exhort Congregants to Keep Judaism in Lives | True | By Irving Spiegel | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/mrs-tomkins-jr-has-son.html | Mrs. Tomkins Jr. Has Son | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/congress-to-get-wide-narcotics-bill.html | Congress to Get Wide Narcotics Bill | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/baptist-parley-bids-barnett-stand-fast.html | BAPTIST PARLEY BIDS BARNETT STAND FAST | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/rate-shift-asked-on-air-shipments-cab-backs-volume-plan-on-atlantic.html | RATE SHIFT ASKED ON AIR SHIPMENTS; C.A.B. Backs Volume Plan on Atlantic Cargoes | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/training-plans-for-actors-begun-lincoln-repertory-company-to-start.html | TRAINING PLANS FOR ACTORS BEGUN; Lincoln Repertory Company to Start Sessions Monday | True | By Lewis Funke | 1990-05-16 | RE0000478760 | RE0000478760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/two-more-echo-balloons-to-be-lofted-in-october.html | Two More Echo Balloons To Be Lofted in October | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/sec-registrations-associates-investment.html | S.E.C. REGISTRATIONS; Associates Investment | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/france-cancels-rail-rate-rise.html | France Cancels Rail Rate Rise | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/for-young-children.html | For Young Children | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/fanfani-seeking-more-leftist-aid.html | Fanfani Seeking More Leftist Aid | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/lawrence-cards-64-for-las-vegas-dead.html | LAWRENCE CARDS 64 FOR LAS VEGAS DEAD | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/church-used-for-holy-days.html | Church Used for Holy Day's | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/3-die-in-venice-train-crash.html | 3 Die in Venice Train Crash | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/earnings-increase-at-chicago-utility.html | EARNINGS INCREASE AT CHICAGO UTILITY | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/amherst-gets-35-million-to-build-a-new-library.html | Amherst Gets 3.5 Million To Build a New Library | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/brandeis-appoints-crawford.html | Brandeis Appoints Crawford | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/samuel-prodgers-insurance-official.html | SAMUEL P.RODGERS, INSURANCE OFFICIAL | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/hyndmans-72-wins-medal-in-crump-cup-golf-tourney.html | Hyndman's 72 Wins Medal In Crump Cup Golf Tourney | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/exhibition-of-american-folk-art-opens-on-friday-new-museum-still.html | Exhibition of American Folk Art Opens on Friday; New Museum, Still Without a Home, Planning a Show in Time & Life Building | True | BY Sanka Knox | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/us-leads-germans-in-chess-olympics.html | U.S. LEADS GERMANS IN CHESS OLYMPICS | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/bcn-jackson-miss-mackenzie-will-be-married-cincinnati-ad-man-and.html | B.C.N. Jackson, Miss Mackenzie Will Be Married; Cincinnati Ad Man and a '55 Debutante Plan Winter Nuptials | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/school-games-today.html | School Games Today | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/walker-pressing-march-to-jackson-exgeneral-calls-for-move-if-troops.html | WALKER PRESSING MARCH TO JACKSON; Ex-General Calls for Move if Troops Are Used | True | By Homer Bigart Special to The New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/papuans-troubled-as-dutch-chief-leaves-new-guinea-papuans-deplore.html | Papuans Troubled as Dutch Chief Leaves New Guinea; PAPUANS DEPLORE DUTCH DEPARTURE | True | By A.m. Rosenthal Special to The New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/mississippi-aides-uneasy-weigh-peril-of-mob-action-lieut-gov.html | Mississippi Aides Uneasy; Weigh Peril of Mob Action; Lieut. Gov. Johnson Is Disquieted Over His Failure to Disperse Crowd at University People Militant Officials in Mississippi Grow Uneasy, as They Weigh the Danger of Mob Violence SOME REAPPRAISE CLASH WITH U.S. Lieut. Gov. Johnson Shows Disquiet Militant People Wave Battle Flags | True | By Claude Sitton Special to The New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/yemeni-rebel-army-executes-10-appoints-a-premier-and-cabinet.html | Yemeni Rebel Army Executes 10; Appoints a Premier and Cabinet; Ex-Foreign Minister Among Those Slain New Regime Endorses Pan-Arabism | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/new-board-member-is-selected-by-aetna.html | New Board Member Is Selected by Aetna | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/richard-schermerhorn-jr-84-a-landscape-architect-is-dead.html | Richard Schermerhorn Jr., 84, A Landscape Architect, Is Dead | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/peter-duchin-makes-debut-here-son-of-late-pianist-leading-orchestra.html | Peter Duchin Makes Debut Here; Son of Late Pianist Leading Orchestra at Maisonette Supper Club Shifts From Chanteuses to Dance Band | True | By Milton Esterow | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/new-publishing-house-here-to-stress-social-sciences.html | New Publishing House Here To Stress Social Sciences | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/william-w-frankel.html | WILLIAM W. FRANKEL | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/dispute-at-wndt-finally-settled-union-ends-13day-strike-over.html | DISPUTE AT WNDT FINALLY SETTLED; Union Ends 13-Day Strike Over Representation Rights | True | By Richard F. Shepard | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/rangers-down-seals-63.html | Rangers Down Seals, 6-3 | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/cento-ministers-meet-with-rusk-world-problems-surveyed-at-informal.html | CENTO MINISTERS MEET WITH RUSK; World Problems Surveyed at Informal Session CENTO MINISTERS MEET WITH RUSK | True | By Lawrence O'Kane | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/refund-of-rents-asked-by-kaplan-fraudulent-increases-laid-to-state.html | REFUND OF RENTS ASKED BY KAPLAN; 'Fraudulent Increases' Laid to State by Commissioner $250,000 Is Sought REFUND OF RENTS ASKED BY KAPLAN | True | By Martin Arnold | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/governor-plans-business-tax-aid-will-seek-faster-writeoff-in.html | GOVERNOR PLANS BUSINESS TAX AID; Will Seek Faster Write-Off in New-Plant Depreciation Replies to Morgenthau GOVERNOR PLANS BUSINESS TAX AID | True | By Douglas Dales Special To the New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/college-lineups-at-norman-okla.html | College Line-Ups; At Norman, Okla. | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/strike-squeeze-on-transport.html | Strike Squeeze on Transport | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/alloy-for-a-new-cooling-system-is-patented-material-developed-by.html | Alloy for a New Cooling System Is Patented; Material Developed by Conn to Be Used in Thermocouples VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special to The New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/william-m-haley.html | WILLIAM M. HALEY | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/chicago-company-gets-dead-sea-dike-contract.html | Chicago Company Gets Dead Sea Dike Contract | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/thursday-night-baseball.html | Thursday Night Baseball | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/news-of-shipping-cargo-tieup-ends-sailors-on-us-assurance-let.html | NEWS OF SHIPPING; CARGO TIE-UP ENDS; Sailors, on U.S. Assurance, Let Chemical Go to Russia | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/army-camp-to-be-sold.html | Army Camp to Be Sold | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/lippmann-to-be-syndicated-by-the-washington-post.html | Lippmann to Be Syndicated By The Washington Post | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/patrolman-is-suspended-gambling-link-charged.html | Patrolman Is Suspended; Gambling Link Charged | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/susan-petersen-bride-of-kent-sabin-in-jersey.html | Susan Petersen Bride Of Kent Sabin in Jersey | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/albany-court-puts-off-suit-on-keogh-pension.html | Albany Court Puts Off Suit on Keogh Pension | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/britain-and-italy-agree-on-common-market-steps.html | Britain and Italy Agree On Common Market Steps | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/dr-king-assaulted-at-meeting-by-selfstyled-american-nazi.html | Dr. King Assaulted at Meeting By Self-Styled American Nazi | True | By Peter Kihss Special To the New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/college-and-school-scores.html | College and School Scores | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/peking-charges-key-aides-failed-farm-emphasis-to-continue.html | PEKING CHARGES KEY AIDES FAILED; Farm Emphasis to Continue 'Revisionists' Attacked | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/television.html | TELEVISION | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/mnamara-backs-atomic-weapons-to-defend-berlin-declares-that-us-is.html | M'NAMARA BACKS ATOMIC WEAPONS TO DEFEND BERLIN; Declares That U.S. Is Ready to Use Them in Germany to Protect Vital Interests REPORTS ON TRIP THERE High Officials See Rise in Tension-- Rusk Due to Take Up Topic With Gromyko M'NAMARA BACKS ATOMIC WEAPONS | True | By Jack Raymond Special To the New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/su-mac-gad-wins-sets-track-mark-trotter-does-mile-in-200-at.html | SU MAC GAD WINS, SETS TRACK MARK; Trotter Does Mile in 2:00 at Westbury Silver Song 2d | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/moscow-publishes-lenin-paper-urging-economic-struggle-soviet.html | Moscow Publishes Lenin Paper Urging Economic Struggle; SOVIET PUBLISHES LENIN DOCUMENT | True | By Theodore Shabad Special To The New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/julia-titus-emerson.html | JULIA TITUS EMERSON | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/canada-wheat-exports-dip.html | Canada Wheat Exports Dip | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/tv-russian-education-meet-comrade-student-is-presented-on-seasons.html | TV: Russian Education; 'Meet Comrade Student' Is Presented on Season's Premiere of 'Close-Up!' | True | By Fred M. Hechinger | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/tenthinning-run-settles-32-game-jamess-single-with-2-out-enables.html | TENTH-INNING RUN SETTLES 3-2 GAME; James's Single With 2 Out Enables Cardinals to Beat First-Place Dodgers | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/new-achard-play-in-paris-premiere-turlututu-a-comedy-opens-at-the-a.html | NEW ACHARD PLAY IN PARIS PREMIERE; 'Turlututu,' a Comedy, Opens at the Antoine Theater | True | By Jean-Pierre Lenoir Special To the New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/the-law-must-prevail.html | The Law Must Prevail | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/us-list-climbs-municipals-firm-two-recent-utility-issues-sold-out.html | U.S. LIST CLIMBS, MUNICIPALS FIRM; Two Recent Utility Issues Sold Out of Syndicate Bills Decline in Price | True | By H.j. Maidenberg | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/7-new-directors-named-by-editors-association.html | 7 New Directors Named By Editors' Association | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/nasser-forms-council-for-group-leadership.html | Nasser Forms Council For Group Leadership | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/theater-drama-by-durrenmatt-given-english-angel-comes-to-babylon.html | Theater: Drama by Durrenmatt Given; English 'Angel Comes to Babylon' Seen 'Noncommercial' Work at U. of California | True | By Murray Schumach Special To the New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/arthur-millers-have-child.html | Arthur Millers Have Child | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/north-western-ends-rail-tieup-carrier-and-union-ready-to-resume.html | NORTH WESTERN ENDS RAIL TIE-UP; Carrier and Union Ready to Resume Service Soon | True | By E. W. Kenworthy Special To the New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/white-house-gets-pension-measure-senate-votes-taxdeduction-plan-for.html | WHITE HOUSE GETS PENSION MEASURE; Senate Votes Tax-Deduction Plan for Self-Employed | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/cruddlty-alleged-in-animal-testing-medical-research-methods-scored.html | CRUDLTY ALLEGED IN ANIMAL TESTING; Medical Research Methods Scored at House Hearing | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/bond-flotations-dipped-in-month-september-level-lowest-of-62-stock.html | BOND FLOTATIONS DIPPED IN MONTH; September Level Lowest of '62 Stock Sales Down | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/a-canadian-spacecraft-lofted-with-us-rocket.html | A Canadian Spacecraft Lofted With U.S. Rocket | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/murray-sykes.html | Murray Sykes | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/bidwell-defense-brought-to-end-jury-may-get-tax-case-monday.html | Bidwell Defense Brought to End; Jury May Get Tax Case Monday | True | By David Anderson | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/us-sailor-accused-of-spying-for-reds-sailor-is-seized-as-spy-for.html | U.S. Sailor Accused Of Spying for Reds; SAILOR IS SEIZED AS SPY FOR REDS | True | By United Press International. | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/open-interest-report.html | Open Interest Report | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/venture-in-italy-set-by-us-steel-fabricating-facility-set-up-with.html | VENTURE IN ITALY SET BY U.S. STEEL; Fabricating Facility Set Up With the Finsider Group | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/house-finds-flaw-in-new-farm-bill-leaders-act-to-bar-injury-to.html | HOUSE FINDS FLAW IN NEW FARM BILL; Leaders Act to Bar Injury to Small Wheat Growers | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/test-of-decision-that-held-barnett-in-contempt.html | Test of Decision That Held Barnett in Contempt | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/polyclinic-elects-trustee.html | Polyclinic Elects Trustee | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/crimson-tide-led-by-namath-clark-alabama-extends-string-of-unbeaten.html | CRIMSON TIDE LED BY NAMATH, CLARK; Alabama Extends String of Unbeaten Games to 20 by Routing Tulane Eleven | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/bruer-quits-as-lopat-m0ves-up-finley-picks-pitching-coach-to.html | BRUER QUITS A'S; LOPAT M0VES UP; Finley Picks Pitching Coach to Succeed Manager | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/taiwan-says-lost-u2-pilot-photographed-new-bases.html | Taiwan Says Lost U-2 Pilot Photographed New Bases | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/23-nations-sign-pact-on-coffee-some-dissidents-decide-to-join-23.html | 23 Nations Sign Pact on Coffee; Some Dissidents Decide to Join; 23 NATIONS SIGN PACT ON COFFEE | True | By Kathleen McLaughlin Special To the New York Times. | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/kennedy-approves-padre-island-park.html | KENNEDY APPROVES PADRE ISLAND PARK | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/juilliard-quartet-presents-concert.html | JUILLIARD QUARTET PRESENTS CONCERT | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/civic-unit-opposes-new-subway-line.html | CIVIC UNIT OPPOSES NEW SUBWAY LINE | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/monsanto-gains-plax-ownership-halfinterest-of-emhart-is-acquired-in.html | MONSANTO GAINS PLAX OWNERSHIP; Half-Interest of Emhart is Acquired in Stock Deal | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/spanish-flood-toll-of-over-800-feared.html | SPANISH FLOOD TOLL OF OVER 800 FEARED | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/british-rail-men-adamant.html | British Rail Men Adamant | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/injured-aerialist-goes-home.html | Injured Aerialist Goes Home | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/salvatore-pino-sr-of-il-progresso-73.html | SALVATORE PINO SR. OF IL PROGRESSO, 73 | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/flowerpot-is-suggested-to-filter-impure-water.html | Flowerpot Is Suggested To Filter Impure Water | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/lois-weygand-married.html | Lois Weygand Married | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/new-president-elected-by-international-pipe.html | New President Elected By International Pipe | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/kelso-rated-65-in-115200-event-jaipur-also-entered-today-for-1-mile.html | KELSO RATED 6-5 IN $115,200 EVENT; Jaipur Also Entered Today for 1 -Mile Woodward Stakes at Aqueduct | True | By Joseph C. Nichols | 1990-05-16 | RE0000478760 | RE0000478760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/navy-official-to-speak.html | Navy Official to Speak | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/religious-books-recently-issued-works-of-inspiration-are-listed-and.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed and Annotated | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/henry-wolf-owner-of-skyway-garage.html | HENRY WOLF, OWNER OF SKYWAY GARAGE | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/alexander-i-ponomareff-mechanical-engineer-64.html | Alexander I. Ponomareff, Mechanical Engineer, 64 | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/crisis-in-mississippi-is-big-news-abroad-mississippi-crisis-big.html | Crisis in Mississippi Is Big News Abroad; MISSISSIPPI CRISIS BIG NEWS ABROAD | True | By United Press International. | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/owensillinois-dedicates-new-tableware-plant.html | Owens-Illinois Dedicates New Tableware Plant | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/money.html | Money | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/rockefeller-and-morgenthau-_-to-appear-on-same-tv-show.html | Rockefeller and Morgenthau _ To Appear on Same TV Show | True | By Layhmond Robinson | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/fisherman-off-alaska-says-russians-forced-him-out.html | Fisherman Off Alaska Says Russians Forced Him Out | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/skidding-car-hurts-5-children-in-bronx.html | SKIDDING CAR HURTS 5 CHILDREN IN BRONX | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/ghana-puts-curb-on-outgoing-news-censorship-linked-to-fears-for.html | GHANA PUTS CURB ON OUTGOING NEWS; Censorship Linked to Fears for Nation's Economy | True | By Lloyd Garrison Special To the New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/masked-exchampion-patterson-in-gloom-disguises-himself-with-beard.html | Masked Ex-Champion; Patterson, in Gloom, Disguises Himself With Beard, Mustache for Trip Home | True | By Gay Talese | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/negroes-cautious-on-meredith-case-groups-in-jackson-express-support.html | NEGROES CAUTIOUS ON MEREDITH CASE; Groups in Jackson Express Support Guardedly | True | By Thomas Buckley Special To the New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/study-of-catholic-education.html | Study of Catholic Education | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/free-recipe-booklet.html | Free Recipe Booklet | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/earlibr-move-due-government-expected-to-try-again-soon-to-enroll.html | EARLIBR MOVE DUE; Government Expected to Try Again Soon to Enroll Negro NEW MOVE BY U.S. IS EXPECTED SOON | True | By Anthony Lewis Special To the New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/bonds-of-britain-advance-sharply-industrial-stocks-are-mixed-index.html | BONDS OF BRITAIN ADVANCE SHARPLY; Industrial Stocks Are Mixed Index Gains 0.2 Point | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/radio.html | RADIO | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/amust-road-toll-4060.html | Amust Road Toll 4,060 | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/troika-or-triumvirs.html | Troika or Triumvirs? | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/promotion-in-glen-alden.html | Promotion in Glen Alden | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/national-league-race.html | National League Race | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/college-bill-defeat-laid-to-the-nea.html | COLLEGE BILL DEFEAT LAID TO THE N.E.A. | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/dock-talks-fail-deadline-near-top-mediator-pessimistic-strike-due.html | DOCK TALKS FAIL; DEADLINE NEAR; Top Mediator Pessimistic Strike Due Tomorrow | True | By John P. Callahan | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/memphis-newspaper-denounces-barnetts-stand-declares-federal-law.html | Memphis Newspaper Denounces Barnett's Stand; Declares 'Federal Law Must Prevail' 2 Mississippi Dailies Back Governor | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/sept-1962-stock-market-trading.html | Sept., 1962, Stock Market Trading | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/lisbon-decries-angola-terrorists-congo-haven-overseas-minister.html | Lisbon Decries Angola Terrorists' Congo Haven; Overseas Minister Charges It Is Under U.N. Eyes Hopes World Opinion Will See Portugal's Case | True | By Paul Hofmann Special to The New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/utility-will-sell-75million-bonds.html | UTILITY WILL SELL 75-MILLION BONDS | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/shortcircuit-routs-students.html | Short-Circuit Routs Students | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/exfcc-official-to-be-consultant-cross-just-retired-wants-to-advise.html | EX-F.C.C. OFFICIAL TO BE CONSULTANT; Cross, Just Retired, Wants to Advise Broadcasters | | By Marjorie Hunter Special to The New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/historic-houses-of-tappan-to-be-open-for-tour-today.html | Historic Houses of Tappan To Be Open for Tour Today | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/kennedy-asks-funds-for-tradebill-aid.html | KENNEDY ASKS FUNDS FOR TRADE-BILL AID | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/but-not-forgotten-my-fair-lady-ends-a-6-year-run-tonight-and-new.html | But Not Forgotten; 'My Fair Lady' Ends a 6 - Year Run Tonight and New York Will Miss Her | True | By Howard Taubman | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/bond-prepayments-rose-in-september.html | BOND PREPAYMENTS ROSE IN SEPTEMBER | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/stewardesses-tell-house-unit-pilots-let-them-fly-airliners.html | Stewardesses Tell House Unit Pilots Let Them Fly Airliners | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/nw-purchases-road-in-virginia-pays-15-million-for-207mile-atlantic.html | N.&W. PURCHASES ROAD IN VIRGINIA; Pays 1.5 Million for 207-Mile Atlantic & Danville Line | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/warnerlambert-acquiring-chicle-two-stockholders-meetings-agree-by.html | WARNER-LAMBERT ACQUIRING CHICLE; Two Stockholders' Meetings Agree by Wide Margins on a Consolidation | True | By John M. Lee | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/5-steel-men-plead-no-contest-in-antitrust-case-on-forgings.html | 5 Steel Men Plead No Contest In Antitrust Case on Forgings | True | By Edward Ranzal | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/dividends-announced.html | Dividends Announced | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/earnings-decline-for-general-tire-9month-net-99c-a-share-against.html | EARNINGS DECLINE FOR GENERAL TIRE; 9-Month Net 99c a Share, Against $1.07 in '61 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/aid-to-algerians-to-continue.html | Aid to Algerians to Continue | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/china-company-will-quit-president-blames-imports.html | China Company Will Quit; President Blames Imports | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/2-passenger-lines-cut-cost-of-ticket-to-south-america.html | 2 Passenger Lines Cut Cost of Ticket To South America | True | By Werner Bamzberger | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/vietnams-troops-gain-in-2-sectors-us-marine-chief-calls-for.html | VIETNAM'S TROOPS GAIN IN 2 SECTORS; U.S. Marine Chief Calls for Patience in War on Reds | True | By David Halberstam Special To the New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/james-weeks-70-of-hanes-hosiery-mills-director-exchairman-and.html | JAMES WEEKS, 70 OF HANES HOSIERY; Mills Director, Ex-Chairman and President, Is Dead | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/only-595-see-mets-lose-119th-as-alsoforlorn-cubs-win-32-cisco-and.html | Only 595 See Mets Lose 119th As Also-Forlorn Cubs Win, 3-2; Cisco and Foss Pitch Well, but Not Well Enough Pinch-Hit in 6th Wins | | By Louis Effrat Special To the New York Times. | 1990-05-16 | RE0000478760 | RE0000478760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/most-active-stocks.html | Most Active Stocks | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/preston-hickey-62-handled-universal-pictures-publicity.html | Preston Hickey, 62, Handled Universal Pictures Publicity | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/sidelights-silver-in-dollars-is-safe-awhile.html | Sidelights; Silver in Dollars Is Safe Awhile | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/letters-to-the-times.html | Letters To The Times | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/chile-sells-copper-to-moscow.html | Chile Sells Copper to Moscow | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/greetings.html | Greetings | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/menon-leaves-here-for-home.html | Menon Leaves Here for Home | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/gop-women-elect-head.html | G.O.P. Women Elect Head | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/senate-committee-votes-million-for-fire-island-dune-barrier.html | Senate Committee Votes Million For Fire Island Dune Barrier | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/39-are-arrested-in-hospital-sitin-employs-in-bronx-protest.html | 39 ARE ARRESTED IN HOSPITAL SIT-IN; Employs in Bronx Protest Bargaining Election | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/lions-to-count-on-sophomores-on-line-in-game-with-brown.html | Lions to Count on Sophomores On Line in Game With Brown | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/cyprus-president-in-athens-first-time-since-freedom.html | Cyprus President in Athens First Time Since Freedom | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/lieut-anthony-pell-marries-miss-katharine-l-murphey.html | Lieut. Anthony Pell Marries Miss Katharine L. Murphey | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/holiday-time-sad-for-algeria-jews-many-subsist-on-charity-community.html | HOLIDAY TIME SAD FOR ALGERIA JEWS; Many Subsist on Charity Community Life Weakened | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/army-engineers-arrive-at-base-in-tennessee-to-help-marshals.html | Army Engineers Arrive at Base In Tennessee to Help Marshals | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/music-notes.html | MUSIC NOTES | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/2-milk-distributors-renew-jersey-suit-for-lower-prices.html | 2 Milk Distributors Renew Jersey Suit For Lower Prices | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/montclair-unitarians-open.html | Montclair Unitarians Open | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/insurance-company-in-britain-celebrates-its-is-200th-birthday.html | Insurance Company in Britain Celebrates Its is 200th Birthday; Painting of Equitable's Sixth Chief, Morgan, Presented by Head of U.S. Concern BRITISH INSURER IS 200 YEARS OLD | True | By Sal R. Nuccio | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/roosevelt-raceway-entries.html | Roosevelt Raceway Entries | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/east-germans-jail-a-new-york-woman.html | EAST GERMANS JAIL A NEW YORK WOMAN | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/president-will-visit-state-twice-to-aid-morgenthau-kennedy-to-visit.html | President Will Visit State Twice to Aid Morgenthau; KENNEDY TO VISIT STATE FOR TICKET | True | By Warren Weaver Jr. Special To the New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/pole-scores-bonn-in-un-assembly-rapacki-terms-it-strongest-power-in.html | POLE SCORES BONN IN U.N. ASSEMBLY; Rapacki Terms It 'Strongest Power' in West Europe | True | By Sam Pope Brewer Special To the New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/month-sees-drop-in-stock-prices-septembers-last-figure-is-close-to.html | MONTH SEES DROP IN STOCK PRICES; September's Last Figure is Close to Late June Low | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/compromise-crime-bill-is-passed-by-the-senate.html | Compromise Crime Bill Is Passed by the Senate | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/rev-william-manning.html | REV. WILLIAM MANNING | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/naval-stores.html | NAVAL STORES | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/parents-protest-englewood-delay.html | PARENTS PROTEST ENGLEWOOD DELAY | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/monti-closes-salon-will-move-to-paris.html | Monti Closes Salon, Will Move to Paris | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/hoffa-says-he-has-succeeded-in-gaining-area-wide-contract.html | Hoffa Says He Has Succeeded In Gaining Area Wide Contract | True | By Ralph Katz | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/william-frazier-clergyman-dies-congregational-official-was-a-leader.html | WILLIAM FRAZIER, CLERGYMAN, DIES; Congregational Official Was a Leader in Home Missions | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/8-judges-convict-but-3-oppose-penalty-mississippi-chief-doesnt.html | 8 JUDGES CONVICT; But 3 Oppose Penalty Mississippi Chief Doesn't Appear ORDERED TO OBEY COURT BY TUESDAY 8 Judges Vote for Conviction But 3 Oppose Penalty 2 Violations Found | True | By Hedrick Smith Special To the New York Times | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/late-autumn.html | LATE AUTUMN | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/virginiacarolina-cets-backing-for-its-recapitalization-plan.html | Virginia-Carolina Cets Backing For Its Recapitalization Plan; MEETINGS STAGED BY STOCKHOLDERS | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/food-news-delicacies-shop-is-rich-in-produce.html | Food News; Delicacies Shop Is Rich in Produce | True | By June Owen | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/sarah-mason-wed-to-harry-jackson.html | Sarah Mason Wed To Harry Jackson | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/wheeling-steel-planning-financing-of-100million.html | Wheeling Steel Planning Financing of 100-Million | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/bank-held-up-for-1400.html | Bank Held Up for $1,400 | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/farm-prices-rose-25-during-month-25-rise-shown-by-farm-prices.html | Farm Prices Rose 2.5% During Month; 2.5% RISE SHOWN BY FARM PRICES | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/germans-gloomy-on-auto-outlook-volkswagen-cites-rising-cost-of.html | GERMANS GLOOMY ON AUTO OUTLOOK; Volkswagen Cites Rising Cost of Production | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/louis-skidmore-architect-dies-his-firm-designed-lever-house-a.html | Louis Skidmore, Architect, Dies; His Firm Designed Lever House; A Co-Founder of Skidmore, Owings & Merrill, Which Built Oak Ridge, Tenn. | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/wholesale-prices-steady-last-week.html | WHOLESALE PRICES STEADY LAST WEEK | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/2-premieres-at-lincoln-center-offered-by-juilliard-orchestra.html | 2 Premieres at Lincoln Center Offered by Juilliard Orchestra | True | By Alan Rich | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/events-today.html | Events Today | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/barnett-discussed-in-georgia-senate.html | BARNETT DISCUSSED IN GEORGIA SENATE | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/damages-set-in-asphyxiations.html | Damages Set in Asphyxiations | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/freakish-hands-may-ruin-the-wisest-of-safety-plays.html | Freakish Hands May Ruin The Wisest of Safety Plays | True | By Albert H. Morehead | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/treasury-statement.html | Treasury Statement | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/record-spending-on-smoking-seen-cigarette-outlay-forecast-at-nearly.html | RECORD SPENDING ON SMOKING SEEN; Cigarette Outlay Forecast at Nearly 7-Billion | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/six-die-in-massachusetts-fire.html | Six Die in Massachusetts Fire | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/navy-wins-soccer-opener.html | Navy Wins Soccer Opener | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/commodities-index-fell-03-thursday.html | COMMODITIES INDEX FELL 0.3 THURSDAY | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-29 | 1962-09-29 | https://www.nytimes.com/1962/09/29/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-05-16 | RE0000478760 | RE0000478760 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/chess-four-prizewinning-games.html | CHESS: FOUR PRIZE-WINNING GAMES | True | By Al Horowitz | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/los-angeles-with-nixon-and-chotiner-in-sunniest-california.html | Los Angeles; With Nixon and Chotiner in Sunniest California | True | By James Reston | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/handicap-taken-by-shirley-jones-upswept-second-in-grass-race-at.html | HANDICAP TAKEN BY SHIRLEY JONES; Upswept Second in Grass Race at Atlantic City | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/original.html | Original | True | By Brian O'Doherty | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/6-are-attendants-of-miss-gummey-at-her-marriage-exfulbright-scholar.html | 6 Are Attendants Of Miss Gummey At Her Marriage; Ex-Fulbright Scholar Is Bride of Mark Cluett, Williams Graduate | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/faculty-housing-is-problem-here-commuting-professors-find-travel.html | FACULTY HOUSING IS PROBLEM HERE; Commuting Professors Find Travel Irksome, But Can't Get Near-By Dwellings SOME PROGRESS MADE Double-Purpose L.I.U. Hall A Success-- Columbia Is Building Apartments FACULTY HOUSING IS PROBLEM HERE | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/frances-bellanca-wed.html | Frances Bellanca Wed | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/biographers-hero.html | Biographer's Hero | True | By Tom Wicker | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/french-bookshop-opens-on-46th-st-outlet-of-paris-book-center-set-up.html | FRENCH BOOKSHOP OPENS ON 46TH ST.; Outlet of Paris Book Center Set Up to Satisfy Demand | True | By Richard F. Shepard | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-magazine-is-published-by-interior-design-division.html | New Magazine Is Published By Interior Design Division | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/bluegrass-from-hills-and-city.html | BLUEGRASS, FROM HILLS AND CITY | True | By Robert Shelton | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/end-sets-a-record-as-wash-state-wins.html | END SETS A RECORD AS WASH. STATE WINS | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/kennedy-signs-bill-to-raise-funds-on-homes-for-elderly.html | Kennedy Signs Bill to Raise Funds on Homes for Elderly | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/algerias-new-government.html | Algeria's New Government | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/neither-heat-nor-rain-stays-ice-pond-for-long.html | Neither Heat Nor Rain Stays Ice Pond for Long | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/colgate-is-victor-over-cornell-2312-colgate-defeats-cornell-23-to.html | Colgate Is Victor Over Cornell, 23-12; COLGATE DEFEATS CORNELL, 23 TO 12 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/wood-field-and-stream-if-its-alg-or-auerhuhn-a-hunters-after-the.html | Wood, Field and Stream; If It's Alg or Auerhuhn a Hunter's After, the Gyllene Bocken's the Place to Go | True | By Oscar Godbout | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/radio-links-tibet-and-nepal.html | Radio Links Tibet and Nepal | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/fernandez-beats-scott-on-points-argentine-takes-10rounder-despite-a.html | FERNANDEZ BEATS SCOTT ON POINTS; Argentine Takes 10-Rounder Despite a Severe Cut | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-zealand-told-to-curb-gambling.html | NEW ZEALAND TOLD TO CURB GAMBLING | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/work-starts-next-week-on-hole-in-earths-crust.html | Work Starts Next Week On Hole in Earth's Crust | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/newspaper-controllers-elect.html | Newspaper Controllers Elect | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/richardson-stops-greaves.html | Richardson Stops Greaves | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/dr-robert-pferdmenges-dies-banker-colleague-of-adenauer.html | Dr. Robert Pferdmenges Dies; Banker, Colleague of Adenauer | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/sharing-religious-holidays-in-school.html | Sharing Religious Holidays in School | True | By Dorothy Barclay | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/this-weeks-concert-and-opera-programs.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/scarecrows-used-to-cut-speeding-in-pennsylvania.html | 'Scarecrows' Used to Cut Speeding in Pennsylvania | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/births.html | Births | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/nancy-a-royse-is-attended-by-3-at-her-wedding-bride-of-john-gibson.html | Nancy A. Royse Is Attended by 3 At Her Wedding, Bride of John Gibson Crossman at Church in Louisville, Ky. | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/paul-robert-mosher-marries-ann-tucker.html | Paul Robert Mosher Marries Ann Tucker | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/franklin-stores-elects-aide.html | Franklin Stores Elects Aide | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/canada-plans-tax-law-changes-as-a-spur-to-economic-growth-rates.html | Canada Plans Tax Law Changes As a Spur to Economic Growth; Rates There Similar to Those in U.S.--Royal Commission to Study Reductions Canada Plans Tax Law Changes As a Spur to Economic Growth | True | By Robert Metz | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/world-series-umpires-are-chosen-by-frick.html | World Series Umpires Are Chosen by Frick | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/cucciamartoccio.html | Cuccia--Martoccio | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/stuart-taylor-to-wed-yvonne-carey-student.html | Stuart Taylor to Wed Yvonne Carey, Student | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/another-close-look-at-life-in-america.html | ANOTHER CLOSE LOOK AT LIFE IN AMERICA | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/atlantic-express-line-resumes-fight-for-a-us-ship-subsidy.html | Atlantic Express Line Resumes Fight for a U.S. Ship Subsidy | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/bloomsburg-beats-mansfield.html | Bloomsburg Beats Mansfield | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-test-debate-amateur-psychology-is-criticized-in-group-analysis.html | NEW TEST DEBATE; Amateur Psychology Is Criticized In Group Analysis of Pupils | True | By Fred M. Hechinger | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/milton-j-johnson.html | MILTON J. JOHNSON | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/atlanta-tops-louisville-42-sadecki-evens-little-series.html | Atlanta Tops Louisville, 4-2; Sadecki Evens Little Series | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/elizabeth-emison-attended-by-five-at-her-wedding-de-pauw-alumna.html | Elizabeth Emison Attended by Five At Her Wedding, De Pauw Alumna Bride of Howard Harmon Jr. in Scarborough, N.Y. | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/yugoslavia-and-soviet-again-move-toward-coexistence-although-many.html | YUGOSLAVIA AND SOVIET AGAIN MOVE TOWARD COEXISTENCE; Although Many Factors Bring Them Closer Together the Big Question Is Whether Moscow will Grant Tito Independence Within Bloc | True | By Paul Underwood Special To The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/doing-it-up-bright-doing-it-up-bright-cont.html | Doing It Up Bright; Doing It Up Bright (Cont.) | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-titles-for-the-younger-readers-bookshelf.html | New Titles for the Younger Readers' Bookshelf | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/70-forestry-projects-set-up-by-industry-in-tva-region.html | 70 Forestry Projects Set Up By Industry in T.V.A. Region | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/making-tracks-west.html | Making Tracks West | True | By John F. Stover | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/tittlelayne-passing-duel-is-expected-today-as-giants-oppose.html | Tittle-Layne Passing Duel Is Expected Today as Giants Oppose Steelers; NEW YORK SQUAD AT FULL STRENGTH Giants' Injured Linemen Set for Game at Pittsburgh-- 3 Steelers Sidelined | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/something-for-the-boys.html | Something For the Boys | True | By Jessica Mitford | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/kelso-looking-like-a-million-dollars-raises-his-bankroll-to-865595.html | Kelso, Looking Like a Million Dollars, Raises His Bankroll to $865,595 With Triumph in the Woodward | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/whittemores-boat-wins-opener-in-trophy-series.html | Whittemore's Boat Wins Opener in Trophy Series | True | Special to The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-croup-to-aid-haiti-children-levine-foundation-selects-first.html | U.S. CROUP TO AID HAITI CHILDREN; Levine Foundation Selects First Health Project | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-former-prodigy-is-still-prodigious-lorin-maazel-knew-fame-as-a.html | The Former Prodigy Is Still Prodigious; Lorin Maazel knew fame as a conductor at 9, fell into obscurity at 15. Now 32, he returns to America after triumphs all over Europe. | True | By Paul Moor | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/east-germanuar-pact.html | East German-U.A.R. Pact | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/sculptured-prints.html | SCULPTURED PRINTS | True | By Kneeland McNulty | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-medical-team-called-in-iowa-diphtheria-cases.html | U.S. Medical Team Called In Iowa Diphtheria Cases | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/sclerosis-group-to-raise-funds-at-theater-fete-benefit-at-lord.html | Sclerosis Group To Raise Funds At Theater Fete; Benefit at 'Lord Pengo' on Nov. 14 to Assist National Society | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/housing-is-urged-on-business-site-head-of-city-club-proposes.html | HOUSING IS URGED ON BUSINESS SITE; Head of City Club Proposes Renewal of Slum Areas | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/letters-letters.html | Letters; Letters | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-teenage-problem-a-prime-example-debate-over-the-new-york-state.html | The Teen-Age Problem: A Prime Example; Debate over the New York State 'drinking age' of 18 illustrates a fundamental question: are parents and society pushing our youngsters into a premature pseudo-adulthood? The Teen-Age Problem | True | By Grace and Fred M. Hechinger | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/brezhnev-and-tito-confer.html | Brezhnev and Tito Confer | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-oxford-dictionary-doesnt-list-the-twist.html | New Oxford Dictionary Doesn't List the Twist | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/education-loan-bill-gains.html | Education Loan Bill Gains | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/gains-are-noted-by-buying-agents-but-monthly-survey-finds-no-zip-in.html | GAINS ARE NOTED BY BUYING AGENTS; But Monthly Survey Finds No Zip in the Economy | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-wins-1-draws-2-in-chess-olympics.html | U.S. WINS 1, DRAWS 2 IN CHESS OLYMPICS | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/jane-culbert-social-worker-author-and-teacher-80-dead.html | Jane Culbert, Social Worker, Author and Teacher, 80, Dead | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/theater-activity-bursts-out-all-over-down-under.html | THEATER ACTIVITY BURSTS OUT ALL OVER DOWN UNDER | True | By Raymond Stanley | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/suzanne-norris-is-attended-by-6-at-her-wedding-married-in-capital.html | Suzanne Norris Is Attended by 6 At Her Wedding; Married in Capital to Martin Weigert, a Biophysics Student | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/vineddly-sets-track-record.html | Vineddly Sets Track Record | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/major-league-baseball.html | Major League Baseball | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/nicholas-niles-jr-is-fiance-of-miss-varick-katzenbach.html | Nicholas Niles Jr. Is Fiance Of Miss Varick Katzenbach | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/nasser-welcomes-nehru.html | Nasser Welcomes Nehru | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/far-away-someone-shot-an-archduke.html | Far Away Someone Shot an Archduke | True | By Elizabeth Janeway | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mother-and-4-die-in-fire.html | Mother and 4 Die in Fire | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/debility-of-purpose.html | Debility of Purpose | True | By David Boroff | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/no-best-at-westbury-the-absence-of-top-awards-at-show-today-points.html | No Best at Westbury; The Absence of Top Awards at Show Today Points Up Old Controversy | True | By Walter R. Fletcher | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/federal-troops-massing-at-a-base-near-memphis-soldiers-landed-by.html | Federal Troops Massing At a Base Near Memphis; Soldiers Landed by Army Helicopters for Possible Duty in Mississippi Crisis --Engineers Ordered Into State U.S. TROOPS MASS AT MEMPHIS BASE | True | Special to The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/why-foreign-aid-is-in-trouble-major-cuts-in-the-program-indicate.html | WHY FOREIGN AID IS IN TROUBLE; Major Cuts in the Program Indicate Widespread Apathy in Nation | True | By Felix Belair Jr. Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/riding-on-air-vehicle-that-hovers-above-surface-proves-a-hit-on.html | RIDING ON AIR; Vehicle That Hovers Above Surface Proves a Hit on River Dee Estuary BRITISH RIVER FERRY RIDES ON AIR | True | By Lawrence Fellows | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hardware-show-many-new-products-for-the-home-at-annual-coliseum.html | HARDWARE SHOW; Many New Products for the Home At Annual Coliseum Exhibition | True | By Bernard Gladstone | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/duke-runs-check-s-carolina-218-blue-devils-scores-result-from.html | DUKE RUNS CHECK S. CAROLINA, 21-8; Blue Devils' Scores Result From Sustained Marches | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-panel-urges-better-jobs-data-but-upholds-objectivity-of-present.html | U.S. PANEL URGES BETTER JOBS DATA; But Upholds Objectivity of Present Statistical Setup | True | By Joseph A. Loftus Special To The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/core-urges-president-to-accompany-meredith.html | CORE Urges President To Accompany Meredith | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/jacob-f-denk.html | JACOB F. DENK | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/a-walk-along-the-worst-block-a-stretch-of-east-100th-street-has.html | A Walk Along 'the Worst Block'; A stretch of East 100th Street has been made a 'pilot' area for renewal by the city -- appropriately, for it is a grim concentrate of all slum problems. A Walk Along 'the Worst Block' | True | By Gertrude Samuels | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/harvard-scores-over-lehigh-277-crimson-overcomes-early.html | HARVARD SCORES OVER LEHIGH, 27-7; Crimson Overcomes Early Deficit--Bassett Excels | True | Special to The New York Times ' | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/stephan-smith-takes-25000-nassau-pace-as-favored-irvin-paul-is-last.html | Stephan Smith Takes $25,000 Nassau Pace as Favored Irvin Paul Is Last; CHAPMAN DRIVES WESTBURY VICTOR Stephan Smith Winner Over Royal Rick--105-Night Racing Season Ends | True | By Frank M. Blunk Special To The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/lock-haven-beaten-4721.html | Lock Haven Beaten, 47-21 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/shyra-portanova-to-wed.html | Shyra Portanova to Wed | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/200year-survey-near-completion-spanish-king-started-study-of-plant.html | 200-YEAR SURVEY NEAR COMPLETION; Spanish King Started Study of Plant Life in Mexico | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/bucknell-triumphs-1514-victory-2d-in-row-by-point.html | Bucknell Triumphs, 15-14! Victory 2d in Row by Point | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/black-knight-best-in-suffolk-show.html | BLACK KNIGHT BEST IN SUFFOLK SHOW | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/world-forum.html | World Forum | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/morgenthau-hits-tax-relief-plea-says-rockefeller-concedes-to.html | MORGENTHAU HITS TAX RELIEF PLEA; Says Rockefeller Concedes to Failure on Industry | True | By Layhmond Robinson | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/quadrille-ball-on-jan-11.html | Quadrille Ball on Jan. 11 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/property-seizure-would-pay-fines-us-would-attach-assets-of.html | PROPERTY SEIZURE WOULD PAY FINES; U.S. Would Attach Assets of Mississippi Officials | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/isidor-niner.html | ISIDOR NINER | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/searingduff.html | Searing--Duff | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/ensign-marries-mabel-b-lewis-1958-debutante-michael-jackson-burns.html | Ensign Marries Mabel B. Lewis, 1958 Debutante; Michael Jackson Burns, Navy Officer, Weds Wheaton Alumna | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-building-glass-is-heatabsorbing.html | NEW BUILDING GLASS IS HEAT-ABSORBING | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/pier-union-opposing-governor-in-hawaiis-republican-primary-quinn.html | Pier Union Opposing Governor In Hawaii's Republican Primary; Quinn, Who Has Helped Settle Labor Disputes, Faces Big Fight in Vote Saturday | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/cincinnati-paper-raises-price.html | Cincinnati Paper Raises Price | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/aluminum-output-in-august-was-87-below-july-level.html | Aluminum Output in August Was 8.7% Below July Level | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/iowa-using-a-floater-t-defeats-oregon-state-szykowny-passes-pace.html | Iowa, Using a Floater T, Defeats Oregon State; SZYKOWNY PASSES PACE 28-8 VICTORY 3 Touchdown Aerials Help Iowa Score 9th Straight Opening-Game Victory | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/unveilings.html | Unveilings | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/economy-mixed-for-3d-quarter-outlook-cloudy-business-escapes.html | ECONOMY MIXED FOR 3D QUARTER; OUTLOOK CLOUDY; Business Escapes Recession, but Rate of Recovery From the 1960-61 Dip Is Disappointing--Output Levels Off Economy for the Third quarter Termed Mixed; Outlook Cloudy RECOVERY'S RATE IS DISAPPOINTING Much-Predicted Recession Fails to Materialize-- Output Levels Off | True | By Richard Rutter | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/pierre-atkinson-explorer-63-dies-was-accountant-for-caltex-went.html | PIERRE ATKINSON, EXPLORER, 63, DIES; Was Accountant for Caltex --Went Into New Guinea | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hofstra-to-begin-playhouse-series.html | HOFSTRA TO BEGIN PLAYHOUSE SERIES | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/off-and-running-tv-season-begins-with-assortment-of-solid-hits-and.html | OFF AND RUNNING; TV Season Begins With Assortment Of Solid Hits and Wide Misses | True | By Jack Gould | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mrs-mao-tsetung-makes-rare-official-appearance.html | Mrs. Mao Tse-tung Makes Rare Official Appearance | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/paperbacks-in-review-lives-of-men-in-gray-and-blue.html | Paperbacks in Review: Lives of Men in Gray and Blue | True | By Nash K. Burger | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/speedwell-services-planning-luncheon.html | Speedwell Services Planning Luncheon | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/pascalette-scheyven-married-in-brussels.html | Pascalette Scheyven Married in Brussels | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/eisenhower-sure-us-will-back-court-order.html | Eisenhower Sure U.S. Will Back Court Order | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/democrats-seek-oregon-district-with-dr-durno-out-of-race-party.html | DEMOCRATS SEEK OREGON DISTRICT; With Dr. Durno Out of Race, Party Hopes Are High | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/seton-hall-u-will-open-computer-center-in-1963.html | Seton Hall U. Will Open Computer Center in 1963 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-jack-frost-legend.html | The Jack Frost Legend | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/college-president-named.html | College President Named | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/brazilian-line-names-agent.html | Brazilian Line Names Agent | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/rochester-ties-hamilton-on-4thquarter-score-88.html | Rochester Ties Hamilton On 4th-Quarter Score, 8-8 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/garilles-passes-pace-hofstra-to-3521-victory-over-southern.html | Garille's Passes Pace Hofstra to 35-21 Victory Over Southern Connecticut; ZOIA, A HALFBACK, TALLIES 3 TIMES Myers Gains 100th Victory of His Coaching Career as Hofstra Shows Power | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/robert-kennedy-chides-us-bar-regrets-failure-to-support-the-us-on.html | ROBERT KENNEDY CHIDES U.S. BAR; Regrets Failure to Support the U.S. on Meredith | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/bergen-is-urged-to-plan-growth-county-is-in-now-or-never-stage.html | BERGEN IS URGED TO PLAN GROWTH; County Is in 'Now or Never' Stage, Freeholder Says | True | By John W. Slocum Special To the New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mary-jane-nettum-wed.html | Mary Jane Nettum Wed | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/loyall-p-zeigler.html | LOYALL P. ZEIGLER | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/93d-danbury-fair-opens.html | 93d Danbury Fair Opens | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/giants-and-colts-split-two-games-dodgers-clinch-at-least-a-tie-for.html | GIANTS AND COLTS SPLIT TWO GAMES; Dodgers Clinch at Least a Tie for First Place | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/madelaine-busch-engaged-to-marry.html | Madelaine Busch Engaged to Marry | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/countess-buxhoeveden-wed-to-hans-holzer-in-noroton.html | Countess Buxhoeveden Wed To Hans Holzer in Noroton | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/ildiko-e-de-viczian-wed-to-an-engineer.html | Ildiko E. De Viczian Wed to an Engineer | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/a-sage-with-a-view-bernard-berenson-a-sage-with-a-view.html | A SAGE WITH A VIEW; Bernard Berenson: A Sage With a View | True | By Stuart Preston | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mt-holyoke-club-plans-jersey-tour.html | Mt. Holyoke Club Plans Jersey Tour | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/regime-reports-support.html | Regime Reports Support | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-civil-war-at-home-new-records-contain-stories-speeches-and.html | THE CIVIL WAR AT HOME; New Records Contain Stories, Speeches and Battle Sounds | True | By Thomas Lask | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/two-are-promoted-at-mystic-seaport.html | TWO ARE PROMOTED AT MYSTIC SEAPORT | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/bonns-air-chief-describes-defense.html | BONN'S AIR CHIEF DESCRIBES DEFENSE | True | Special to The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/marine-copters-fly-vietnamese-into-guerrilla-region.html | Marine Copters Fly Vietnamese Into Guerrilla Region | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/text-of-federal-courts-contempt-ruling-on-johnson.html | Text of Federal Court's Contempt Ruling on Johnson | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/nebraska-wins-second-in-row-with-upset-of-michigan-before-70287.html | Nebraska Wins Second in Row With Upset of Michigan Before 70,287 Fans.; HUSKERS ACHIEVE 25-TO-13 VICTORY Thornton Twice Plunges for Nebraska Scores Against Michigan in 2d Half | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/dave-beck-trial-opens-tomorrow-exteamster-head-accused-of-getting.html | DAVE BECK TRIAL OPENS TOMORROW; Ex-Teamster Head Accused of Getting $200,000 'Loan' | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/goldbergbreier.html | Goldberg--Breier | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/alexander-forger-exforstmann-aide.html | ALEXANDER FORGER, EX-FORSTMANN AIDE | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS; MONDAY THROUGH SATURDAY | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mrs-roosevelt-in-hospital.html | Mrs. Roosevelt in Hospital | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/many-in-society-will-have-boxes-at-belmont-park-fall-meeting-of.html | Many in Society Will Have Boxes At Belmont Park; Fall Meeting of Racing Association Runs From Tomorrow to Oct. 27 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/miss-katherine-mccampbell-fiancee-of-joseph-hardiman.html | Miss Katherine McCampbell Fiancee of Joseph Hardiman | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/cornell-counsel-is-named.html | Cornell Counsel Is Named | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mrs-nancy-schill-is-married-to-samuel-taylor-g-brown.html | Mrs. Nancy Schill Is Married To Samuel Taylor G. Brown | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/drive-held-lacking.html | 'Drive' Held Lacking | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/drake-defeats-colorado-state.html | Drake Defeats Colorado State | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/arkansas-tops-tulsa-4214-as-moore-sparks-attack.html | Arkansas Tops Tulsa, 42-14, As Moore Sparks Attack | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/cynthia-jessup-engaged.html | Cynthia Jessup Engaged | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/wm-westerman-4th-weds-joanne-rossbach.html | W.M. Westerman 4th Weds Joanne Rossbach | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/rhodesian-curbs-stir-nationalists-banished-african-leader-predicts.html | RHODESIAN CURBS STIR NATIONALISTS; Banished African Leader Predicts Retaliation | True | By Robert Conley Special To the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/summary-of-the-week.html | Summary of the Week | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/penn-state-tops-air-force-by-206-liske-and-kochman-star-as-nittany.html | PENN STATE TOPS AIR FORCE BY 20-6; Liske and Kochman Star as Nittany Lions Make Long Drives in Second Half PENN STATE TOPS AIR FORCE BY 20-6 | True | By Gordon S. White Jr. Special To the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/pan-american-orders-jet.html | Pan American Orders Jet | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/american-mercury-is-sold-to-texans.html | AMERICAN MERCURY IS SOLD TO TEXANS | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/paderewski-unit-will-be-assisted-by-mazurka-ball-mrs-eleanor-mcadoo.html | Paderewski Unit Will Be Assisted By Mazurka Ball; Mrs. Eleanor McAdoo Honorary Chairman of Fete on Nov. 18 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/sir-kindly-let-go-the-wheel-of-history-sir-kindly-let-go-of-history.html | 'Sir, Kindly Let Go the Wheel of History'; 'Sir, Kindly Let Go of History' | True | By Joseph Hitrec | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/judith-kiesler-is-bride.html | Judith Kiesler Is Bride | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/navys-rally-trips-w-and-m-20-to-16-navy-rally-trips-w-and-m-20-to.html | Navy's Rally Trips W. and M., 20 to 16; NAVY RALLY TRIPS W. AND M., 20 TO 16 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-home.html | The Home | True | By George O'Brien | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/prices-treat-carry-back-right-shower-him-with-love-in-paris-carry.html | Prices Treat Carry Back Right, Shower Him With Love in Paris; Carry Back's Devoted Entourage Prepares Him for Big-Money Race in Paris | True | By Robert Daley Special To the New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/harry-j-gray.html | HARRY J. GRAY | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/football-diverts-colleges-fervor-confederate-flags-wave-at-ole-miss.html | FOOTBALL DIVERTS COLLEGE'S FERVOR; Confederate Flags Wave at Ole Miss Victory | True | By Thomas Buckley Special To the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/peter-reavey-is-fiance-of-rosemary-karcher.html | Peter Reavey Is Fiance Of Rosemary Karcher | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/jensennash.html | Jensen--Nash | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/rialto-news-progress-on-dylan-milwaukee-program.html | RIALTO NEWS; Progress on 'Dylan'-- Milwaukee Program | True | By Lewis Funke | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/ralston-is-winner-in-tennis-on-coast.html | RALSTON IS WINNER IN TENNIS ON COAST | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mao-seen-victor-in-power-fight-said-to-defeat-moderates-opposed-to.html | MAO SEEN VICTOR IN POWER FIGHT; Said to Defeat Moderates Opposed to 'Leap Forward' | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/londons-new-mayor-is-furniture-executive.html | London's New Mayor Is Furniture Executive | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mrs-birnbaum-has-son.html | Mrs. Birnbaum Has Son | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/vocational-plan-vetoed-in-morris-county-asks-more-courses-rather.html | VOCATIONAL PLAN VETOED IN MORRIS; County Asks More Courses Rather Than New School | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/labor-leader-is-named-first-envoy-to-jamaica.html | Labor Leader Is Named First Envoy to Jamaica | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/kennedy-sees-inspiration-for-all-peoples-in-golf.html | Kennedy Sees Inspiration For All Peoples in Golf | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hotel-in-puerto-rico-will-open-in-december.html | Hotel in Puerto Rico Will Open in December | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/on-the-cover.html | On the Cover | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/calendar-of-social-activities-in-new-york-and-vicinity-for-the.html | Calendar of Social Activities in New York and Vicinity for the 1962-63 Season | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/racial-protest-set-in-norwalk.html | Racial Protest Set in Norwalk | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/bulgaria-proposes-vast-20year-plan.html | BULGARIA PROPOSES VAST 20-YEAR PLAN | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/music-world-the-new-acoustics-engineers-will-tinker-with.html | MUSIC WORLD: THE NEW ACOUSTICS; Engineers Will Tinker With Philharmonics For Quite a While | True | By Ross Parmenter | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/naacp-calls-for-action.html | N.A.A.C.P. Calls for Action | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/traffic-overhaul-at-lincoln-sq-called-basic-to-orderly-growth.html | Traffic Overhaul at Lincoln Sq. Called Basic to Orderly Growth; LINCOLN SQ. PLAN ON TRAFFIC GIVEN | True | By Joseph G. Ingraham | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/los-alamos-sale-bill-signed.html | Los Alamos Sale Bill Signed | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/comicbook-history-the-trouble-with-spear-and-sandal-films.html | COMICBOOK HISTORY; The Trouble With 'Spear And Sandal' Films | True | By Bosley Crowther | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/denver-arrives-with-experience-and-speed-to-take-on-the-titans.html | Denver Arrives, With Experience and Speed, to Take On the Titans | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/maritime-chief-to-speak.html | Maritime Chief to Speak | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/exeter-sets-back-brewster-6-to-0-conway-scores-on-fosters.html | EXETER SETS BACK BREWSTER, 6 TO 0; Conway Scores on Foster's Pass--60-Yard Punt Helps | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/lavorante-called-just-a-bit-better.html | LAVORANTE CALLED 'JUST A BIT BETTER' | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/german-cobblers-feel-the-pinch-of-old-shoes.html | German Cobblers Feel The Pinch of Old Shoes | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/who-should-design-interiors-an-architect-says-it-is-his-professions.html | Who Should Design Interiors?; An architect says it is his profession's responsibility to create the total house. | True | By Ulrich Franzen | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/larkin-heads-law-group.html | Larkin Heads Law Group | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/patricia-vail-engaged.html | Patricia Vail Engaged | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/smeltzerhahn.html | Smeltzer--Hahn | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/adult-aides-open-7th-school-year-at-parley-rubin-hails-help.html | ADULT AIDES OPEN 7TH SCHOOL YEAR; At Parley, Rubin Hails Help Volunteers Give Pupils | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/coast-guard-plans-to-build-66-new-cutters-fleet-to-be-backbone-of.html | Coast Guard Plans to Build 66 New Cutters; Fleet to Be Backbone of Offshore Service -- Design Changed | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/national-football-league.html | National Football League | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/sarettrechtschaffer.html | Sarett--Rechtschaffer | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/2-cities-reflect-argentine-issues-salta-and-tucuman-well-off-but.html | 2 CITIES REFLECT ARGENTINE ISSUES; Salta and Tucuman Well Off but Have Discontent | True | By Edward C. Burks Special To The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/idaho-democrats-found-divided-on-legalized-gaming-for-state.html | Idaho Democrats Found Divided On Legalized Gaming for State | True | By Wallace Turner Special To The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/louise-m-brandon-connecticut-bride.html | Louise M. Brandon Connecticut Bride | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/two-pass-through-beirut.html | Two Pass Through Beirut | True | Special to The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/treasure-chest-the-compleat-reader.html | Treasure Chest; The Compleat Reader | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/roger-nimier-36-french-novelist-leader-in-postwar-letters-is-killed.html | ROGER NIMIER, 36, FRENCH NOVELIST; Leader in Postwar Letters Is Killed in Auto Crash | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/deaths.html | Deaths | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mohawk-elects-official.html | Mohawk Elects Official | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/harvesting-american-knowhow.html | Harvesting American Know-How | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/virtuosos-merge.html | VIRTUOSOS MERGE | True | By Howard Klein | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/economic-indicators.html | Economic Indicators | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/flags-are-first-issue-for-un-in-new-guinea.html | Flags Are First Issue for U.N. in New Guinea | True | By A.m. Rosenthal Special To The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/a-kitchen-to-live-in.html | A Kitchen to Live In | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-to-support-defense-group.html | U.S. to Support Defense Group | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/camden-bullets-sign-arizin.html | Camden Bullets Sign Arizin | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/haverstraw-drubs-suffern-by-3012.html | HAVERSTRAW DRUBS SUFFERN BY 30-12 | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/shippensburg-is-1413-victor.html | Shippensburg Is 14-13 Victor | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/yankee-records.html | Yankee Records | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/in-a-lift-to-japan.html | In a Lift To Japan | True | By Terry Southern | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/knud-kristensen-is-dead-at-81-led-denmark-from-45-to-47.html | Knud Kristensen Is Dead at 81; Led Denmark From '45 to '47 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/playwright-killed-here-as-fire-hits-apartment.html | Playwright Killed Here As Fire Hits Apartment | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hawaii-governor-assures-kennedy-of-states-backing.html | Hawaii Governor Assures Kennedy of State's Backing | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-split-between-art-and-life-is-a-heresy-of-our-age.html | The Split Between Art and Life Is a Heresy of Our Age | True | By Eric F. Goldman | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/amelia-gordon-1957-debutante-to-be-married-alumna-of-vassar-and.html | Amelia Gordon, 1957 Debutante, To Be Married; Alumna of Vassar and George Ward Jr., Law Graduate, Engaged | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/planetarium-opens-in-india.html | Planetarium Opens in India | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/divisional-chairmen-elected-by-mining-engineers-group.html | Divisional Chairmen Elected By Mining Engineers Group | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/exnavy-man-seeks-office.html | Ex-Navy Man Seeks Office | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/asbury-park-to-get-a-coop.html | Asbury Park to Get a Co-op | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hydrofoil-ships-to-be-increased-company-plans-to-build-25-of.html | HYDROFOIL SHIPS TO BE INCREASED; Company Plans to Build 25 of Unconventional Craft | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/spahn-was-327th-for-lefty-record-braves-pitcher-tops-major-league.html | SPAHN WAS 327TH FOR LEFTY RECORD; Braves' Pitcher Tops Major League Mark of Plank | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/westfield-scores-16th-victory-in-row.html | WESTFIELD SCORES 16TH VICTORY IN ROW | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hatter-woos-collegians-with-doityourself-item.html | Hatter Woos Collegians With Do-It-Yourself Item | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/one-mans-army-ready-for-action-allied-military-might-carries-the.html | ONE MAN'S ARMY, READY FOR ACTION; ALLIED MILITARY MIGHT CARRIES 'THE LONGEST DAY ON THE LOCAL SCREEN | True | By Darryl F. Zanuck | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/court-will-rehear-suit-by-lung-cancer-victim.html | Court Will Rehear Suit By Lung Cancer Victim | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/taking-a-personal-view-a-personal-view-cont.html | Taking a Personal View; A Personal View (Cont.) | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/boston-conference-to-plan-programs-for-mentally-ill.html | Boston Conference to Plan Programs for Mentally Ill | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/washington-administrations-commitment-to-negro-rights-has-resulted.html | WASHINGTON: Administration's Commitment to Negro Rights Has Resulted in Major Gains | True | By Anthony Lewis Special To the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/weilermcdaniel.html | Weiler--McDaniel | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/laver-to-delay-decision-on-pro-offer-of-85000.html | Laver to Delay Decision On Pro Offer of $85,000 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/winds-of-change-blow-through-the-yard.html | Winds of Change Blow Through the Yard | True | By Edward D. Eddy Jr. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/jean-fay-engaged-to-frederick-depp.html | Jean Fay Engaged To Frederick Depp | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/utah-state-triumphs-4320.html | Utah State Triumphs, 43-20 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/teahouse-on-tv.html | 'Teahouse' On TV | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/disabled-veterans-get-rise-in-october.html | DISABLED VETERANS GET RISE IN OCTOBER | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/concern-in-un-new-assembly-session-is-faced-by-mounting-unresolved.html | Concern in U.N.; New Assembly Session Is Faced by Mounting Unresolved Issues | True | By Thomas J. Hamilton | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/a-scottish-castle-on-the-mohawk-for-sale-built-by-a-douglas-200.html | A Scottish Castle on the Mohawk For Sale; Built by a Douglas 200 Years Ago, It Stayed in Family | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/dateline-chicago.html | Dateline: Chicago | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/princeton-stops-rutgers-15-to-7-rally-ends-12-game-winning-streak-merlini-execs.html | PRINCETON STOPS RUTGERS, 15 TO 7; Rally Ends 12-Game Winning Streak--Merlini Execs PRINCETON STOPS RUTGERS, 15 TO 7 | True | By Frank S. Adams Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mullerkulenkampffetz.html | Muller-Kulenkampff--Etz | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/ruth-kesner-bride-of-thomas-maltby.html | Ruth Kesner Bride Of Thomas Maltby | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/ncaa-infractions-unit-to-meet-in-kansas-city.html | N.C.A.A. Infractions Unit To Meet in Kansas City | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/sports-today.html | Sports Today | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/only-the-legend-lingers-on.html | Only the Legend Lingers On | True | By Gladwin Hill | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/grace-franceschini-wed.html | Grace Franceschini Wed | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-openings.html | THE OPENINGS | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/poets-column.html | Poets' Column | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effetive Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/broadway-finds-builders-scarce-high-land-values-are-cited-for-lack.html | BROADWAY FINDS BUILDERS SCARCE; High Land Values Are Cited for Lack of Activity in Times Square Area SMALL PLOTS A FACTOR Entertainment Center Also Precludes Construction of Office Buildings BROADWAY FINDS BUILDERS SCARCE | True | By Arnold H. Lubasch | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/jaipur-runnerup-kelso-910-first-by-4-lengths-as-meet-ends-at.html | JAIPUR RUNNER-UP; Kelso, 9-10, First by 4 Lengths as Meet Ends at Aqueduct KELSO, 9-10, FIRST IN $115,200 EVENT | True | By Joseph C. Nichols | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/fireraked-argentine-ship-laid-up-here-indefinitely.html | Fire-Raked Argentine Ship Laid Up Here Indefinitely | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/3-more-nations-sign-for-fair.html | 3 More Nations Sign for Fair | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hands-off-malaysia.html | Hands Off Malaysia | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/colts-on-top-42-subdue-giants-after-suffering-an-115-defeat-in.html | COLTS ON TOP, 4-2; Subdue Giants After Suffering an 11-5 Defeat in Opener GIANTS AND COLTS DIVIDE TWIN BILL | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/acts-at-midnight-president-holds-talks-with-gov-barnett-but-to-no.html | ACTS AT MIDNIGHT; President Holds Talks With Gov. Barnett but to No Avail Kennedy Calls Mississippi's Guard; Readies Troops STATE IS ORDERED TO YIELD ON NEGRO President to Make Address to the Country Tonight in Integration Crisis | True | By Anthony Lewis Special To the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-beats-bermuda-in-yachting-series.html | U.S. BEATS BERMUDA IN YACHTING SERIES | True | Special To the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/unsurpassed-unrivaledour-constitution-born-out-of-conflict-and.html | 'Unsurpassed, Unrivaled'--Our Constitution; Born out of conflict and compromise, this most wonderful work' is a continuing force. Here a historian evaluates its origins and potency. | True | By Saul K. Padover | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/middlebury-turns-back-wesleyan-in-rain-260.html | Middlebury Turns Back Wesleyan in Rain, 26-0 | True | Special To the New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/east-orange-is-held-to-00-tie-by-an-underdog-nutley-eleven-panthers.html | East Orange Is Held to 0-0 Tie By an Underdog Nutley Eleven; Panthers' Drive Stopped in 3d Quarter-- Wilson Leads Montclair to 28-7 Victory -- Columbia and South Side Win | True | Special To the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/dar-will-let-norwalk-restore-historic-house.html | D.A.R. Will Let Norwalk Restore Historic House | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/luncheon-on-oct-22-for-salk-institute.html | Luncheon on Oct. 22 For Salk Institute | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/libraries-schedule-15-book-discussions.html | LIBRARIES SCHEDULE 15 BOOK DISCUSSIONS | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/paddy-fallons-ordeal.html | Paddy Fallon's Ordeal | True | By William A.p. White | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/charities-to-gain-at-jersey-event-for-debutantes-the-junior-league.html | Charities to Gain At Jersey Event For Debutantes; The Junior League of Englewood to Hold 6th Cotillion on Nov. 23 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/alpine-hotel-in-austria-burns.html | Alpine Hotel in Austria Burns | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/religions-power-evoked-by-rabbis-rosh-hashanah-preaching-urges.html | RELIGION'S POWER EVOKED BY RABBIS; Rosh ha-Shanah Preaching Urges Reliance on Faith | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/nixon-answers-questions-on-tv-gives-views-for-3-hours-in-first-show.html | NIXON ANSWERS QUESTIONS ON TV; Gives Views for 3 Hours in First Show of Campaign | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-aids-midwest-in-arms-job-race-seeks-to-spread-contracts--27.html | U.S. AIDS MIDWEST IN ARMS JOB RACE; Seeks to Spread Contracts --27 Billion Set for '53 | | By Jack Raymond Special to The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/3-teamster-locals-report-on-settling.html | 3 TEAMSTER LOCALS REPORT ON SETTLING | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/16-in-piano-semifinals.html | 16 in Piano Semifinals | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/dartmouth-tops-massachusetts-indians-triumph-273-with-24-points-in.html | DARTMOUTH TOPS MASSACHUSETTS; Indians Triumph, 27-3, With 24 Points in Second Half | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/news-of-television-and-radio-phil-silvers-returning-with-new.html | NEWS OF TELEVISION AND RADIO; Phil Silvers Returning With New Situation Comedy-- Items | True | By Val Adams | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-world-of-stamps-rarity-from-denmark-christmas-issue.html | THE WORLD OF STAMPS; Rarity From Denmark --Christmas Issue | True | By David Lidman | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-world.html | THE WORLD | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/power-boat-group-nominates-jones-and-strang-election-by-mail-to-end.html | Power Boat Group Nominates Jones and Strang ELECTION BY MAIL TO END ON OCT. 15 Pontross to Finish 2 Years as President--Gray and Wilson Are Unopposed | | By John Rendel | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/novelties-among-the-dogwoods.html | NOVELTIES AMONG THE DOGWOODS | True | By Clarence E. Lewis | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/quebec-nationalists-pose-problem-for-canada-two-separatist.html | Quebec Nationalists Pose Problem for Canada; Two Separatist Candidates Say They Will Not Take Oath of Allegiance | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/son-to-mrs-sx-bessen.html | Son to Mrs. S.X. Bessen | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/state-senator-barnes-of-connecticut-weds.html | State Senator Barnes Of Connecticut Weds | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/volatile-stocks-the-east-shares-speculative-issues-assets-are.html | VOLATILE STOCKS; THE EAST SHARES; Speculative Issues' Assets Are Behind Iron Curtain | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/lanewiegmann.html | Lane--Wiegmann | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/sandra-sampson-engaged-to-wed-norton-q-sloan-alumna-of-grinnell-and.html | Sandra Sampson Engaged to Wed Norton Q. Sloan; Alumna of Grinnell and Graduate of Harvard to Marry in Winter | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/other-books-of-the-week.html | Other Books of the Week | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/liftonfeldman.html | Lifton--Feldman | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Hugh MacLennan | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-lines-for-the-young.html | NEW LINES FOR THE YOUNG | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/police-in-brittany-disperse-300-in-freightrate-protest.html | Police in Brittany Disperse 300 in Freight-Rate Protest | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/opinion-of-the-week-at-home-and-abroad-major-issues.html | Opinion of the Week; At Home and Abroad; MAJOR ISSUES | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mary-n-burky-smith-alumna-becomes-bride-escorted-by-her-uncle-at.html | Mary N. Burky, Smith Alumna Becomes Bride; Escorted by Her Uncle at Wedding in Easton to Dr. Peter J. Fine | | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/looters-rampant.html | Looters Rampant | True | By Thomas Caldecot Chubb | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/judith-d-allen-to-be-married-in-boston-nov-17-alumna-of-connecticut.html | Judith D. Allen To Be Married In Boston Nov. 17; Alumna of Connecticut Fiancee of Edmund K. Summersby, Architect | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/losses-of-northeast-airlines-really-gains-for-ailing-carrier-losses.html | Losses of Northeast Airlines Really Gains for Ailing Carrier; LOSSES ARE GAINS AT NORTHEAST AIR | True | By John M. Lee | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/un-says-katanga-still-recruits-troops-in-violation-of-promise-un.html | U.N. Says Katanga Still Recruits Troops in Violation of Promise; U.N. SAYS KATANGA KEEPS RECRUITING | True | BY Sam Pope Brewer Special To the New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/in-brief.html | IN BRIEF | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/news-of-coins-interest-in-odd-pieces-continues-to-grow.html | NEWS OF COINS; Interest in Odd Pieces Continues to Grow | True | By Lincoln Grahlfs | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/jacksonewing.html | Jackson—Ewing | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/governorship-races-key-to-64-major-gop-gains-could-hurt-kennedys.html | GOVERNORSHIP RACES KEY TO '64; Major G.O.P. Gains Could Hurt Kennedy's Re-Election Chances | True | By Tom Wicker Special To the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/vatican-shifts-st-peters-pieta-michelangelo-work-moved-5-feet-to.html | VATICAN SHIFTS ST. PETER'S PIETA; Michelangelo Work Moved 5 Feet to Improve Viewing | True | By Arnaldo Cortesi Special To the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/anthony-nigro-to-wed-mary-elizabeth-bishop.html | Anthony Nigro to Wed Mary Elizabeth Bishop | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/james-broberg-fiance-of-susan-h-woodard.html | James Broberg Fiance Of Susan H. Woodard | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/archivists-to-meet-upstate.html | Archivists to Meet Upstate | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/ohio-state-routs-n-carolina-417-record-84009-see-buckeye-ground.html | OHIO STATE ROUTS N. CAROLINA, 41-7; Record 84,009 See Buckeye Ground Attack Excel COLUMBUS, Ohio, Sept. 29 (UPI)-- Ohio State opened its bid for the national football championship today with a 41-7 victory over North Carolina before a record Ohio Stadium crowd of 84,009. | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-merchants-view-price-weaknesses-begin-to-alarm-man-whos-hoping.html | The Merchant's View; Price Weaknesses Begin to Alarm Man Who's Hoping to Make a Profit | True | By Herbert Koshetz | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/john-harrington-a-leader-of-reform-democrats-here.html | John Harrington; a Leader Of Reform Democrats Here | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/to-shelter-and-enhance-mans-life-on-the-earth-to-enhance-mans-life.html | To Shelter; and Enhance Man's Life on the Earth To Enhance Man's Life | True | By Allan Temko | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/wisconsin-scores-a-69to13-victory.html | WISCONSIN SCORES A 69-TO-13 VICTORY | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/as-us-allies-see-cuba-washington-is-having-a-difficult-time.html | AS U.S. ALLIES SEE CUBA; Washington Is Having a Difficult Time Convincing Others to Take a Strong Stand on Soviet Moves | True | By Max Frankel Special To the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/gallery-to-sell-period-furniture-and-exhibits-of-porcelain-birds.html | Gallery to Sell Period Furniture And Exhibits of Porcelain Birds | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/kerala-combats-a-drift-to-reds-indian-states-shaky-regime-altered.html | KERALA COMBATS A DRIFT TO REDS; Indian State's Shaky Regime Altered to End Squabbles | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/miss-vanessa-w-gillespie-is-wed-married-to-thomas-p-robinson-jr-in.html | Miss Vanessa W. Gillespie Is Wed; Married to Thomas P. Robinson Jr. in Mount Kisco | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/dodgers-checked-by-cardinals-20-los-angeles-held-to-2-hits-by.html | DODGERS CHECKED BY CARDINALS, 2-0; Los Angeles Held to 2 Hits by Broglio--Error Costly DODGERS CHECKED BY CARDINALS, 2-0 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/furtrimmed-coats-slow-heavy-orders.html | FUR-TRIMMED COATS SLOW HEAVY ORDERS | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/miss-malkin-engaged-to-norman-greenberg.html | Miss Malkin Engaged To Norman Greenberg | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-beauty-of-the-berkshires-in-the-fall-back-roads-lead-to-scenic.html | THE BEAUTY OF THE BERKSHIRES IN THE FALL; Back Roads Lead to Scenic Gorges, Waterfalls and Mountain Trails THE BEAUTY OF THE BERKSHIRES IN FALL | True | By Wallace I. Terhune | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/bridgeport-scores-76-on-vinos-extrapoint-kick.html | Bridgeport Scores, 7-6, On Vino's Extra-Point Kick | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/soviet-polar-station-set-up.html | Soviet Polar Station Set Up | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/industry-growth-slows-in-hungary-1962-rate-of-increase-falls-behind.html | INDUSTRY GROWTH SLOWS IN HUNGARY; 1962 Rate of Increase Falls Behind Previous Year's | True | By Paul Underwood Special To The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/soviet-belts-tightened-decision-to-postpone-income-tax-cuts.html | SOVIET BELTS TIGHTENED; Decision to Postpone Income Tax Cuts Reflects the Continuing Strains in an Overextended Economy | True | By Harry Schwartz | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/dickinsons-late-bid-fails-in-76-loss-to-swarthmore.html | Dickinson's Late Bid Fails In 7-6 Loss to Swarthmore | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/brooklyn-woman-104-dies.html | Brooklyn Woman, 104, Dies | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/fm-resurgence-looking-and-listening-at-a-high-fidelity-show.html | FM RESURGENCE; LOOKING AND LISTENING AT A HIGH FIDELITY SHOW | True | By A.I. Seligson | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/dining-deck-put-in-seaford-ranch-it-adjoins-rear-entrance-other-li.html | 'DINING DECK' PUT IN SEAFORD RANCH; It Adjoins Rear Entrance-- Other L.I. Models | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/by-way-of-report.html | BY WAY OF REPORT | True | By A.h. Weiler | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/kefauver-asserts-barnett-hurts-us-around-world.html | Kefauver Asserts Barnett Hurts U.S. 'Around World' | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/gampbellparkhurst.html | Gampbell--Parkhurst | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/cite-de-lumiere-charpentiers-louise-is-all-about-paris.html | 'CITE DE LUMIERE'; Charpentier's Louise Is All About Paris | True | By Harold C. Schonberg | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/modern-spireas-improved-forms-of-familiar-species-provide-better.html | MODERN SPIREAS; Improved Forms of Familiar Species Provide Better, Longer Bloom | True | By E.s. Henderson | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/georgia-tech-defeats-florida-170-as-lothridge-shares-in-all-the.html | Georgia Tech Defeats Florida, 17-0, as Lothridge Shares in All the Points; JACKETS' BIG LINE CONTROLS ACTION Georgia Tech Gains Victory as Lothridge Gets 11 Points and Passes for Other 6 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/salvador-silent-on-mass-arrests-regime-shuns-comment-on-reports-of.html | SALVADOR SILENT ON MASS ARRESTS; Regime Shuns Comment on Reports of Deportations | True | Special to The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/2-home-projects-accent-lighting-westchester-communities-open-model.html | 2 HOME PROJECTS ACCENT LIGHTING; Westchester Communities Open Model Houses New Home Colonies Stress Interior Lighting | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/worker-complains-life-in-soviet-union-is-no-fun-says-tedium-and.html | Worker Complains Life in Soviet Union Is No Fun; Says Tedium and Grayness of Recreation Make Ivan a Dull, Unhappy Boy | True | By Theodore Shabad Special To The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/two-tie-for-lead-in-las-vegas-golf-casper-gustin-share-first-place.html | TWO TIE FOR LEAD IN LAS VEGAS GOLF; Casper, Gustin Share First Place by Stroke at 135 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/lawrenceville-trounces-st-benedicts-4314-orvald-scores-3-touchdowns.html | Lawrenceville Trounces St. Benedict's, 43-14; Orvald Scores 3 Touchdowns --Cheshire Beats Choate --Pomfret Is Victor | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/stravinsky-ill-ordered-to-rest-indigestion-fatigue-strike-composer.html | STRAVINSKY ILL; ORDERED TO REST; Indigestion, Fatigue Strike Composer on His Tour | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/holy-cross-tops-buffalo-by-166-fumbles-interception-spoil-three.html | HOLY CROSS TOPS BUFFALO BY 16-6; Fumbles, Interception Spoil Three Crusader Drives | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/miss-romaine-stec-is-wed-in-scranton.html | Miss Romaine Stec Is Wed in Scranton | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/germans-winning-colombian-favor-bonn-businessmen-said-to-fit-in.html | GERMANS WINNING COLOMBIAN FAVOR; Bonn Businessmen Said to 'Fit In' Above Americans | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/walker-demands-a-vocal-protest-texan-in-mississippi-hits-plan-to.html | WALKER DEMANDS A 'VOCAL PROTEST'; Texan, in Mississippi, Hits Plan to Use U.S. Troops | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/navy-recording-ocean-sounds-at-laboratory-in-the-bahamas.html | Navy Recording Ocean Sounds At Laboratory in the Bahamas | True | By John C. Devlin Special to The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/foes-of-somoza-may-quit-ballot-nicaraguan-party-angered-by.html | FOES OF SOMOZA MAY QUIT BALLOT; Nicaraguan Party Angered by Electoral Panel | True | By Paul P. Kennedy Special to The New York Times | | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/personality-a-tornado-put-him-in-business-bertin-gamble-got-his-big.html | Personality: A Tornado Put Him in Business; Bertin Gamble Got His Big Start as Auto Dealer | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/chaminade-downs-stepinac-126-and-extends-unbeaten-streak-to-17-game.html | Chaminade Downs Stepinac, 12-6, and Extends Unbeaten Streak to 17 Games; AIR GAME SEALS FLYERS VICTORY Zimmerman's Passes Net 2 Chaminade Touchdowns -- Hempstead Triumphs | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/slicks-rates-on-air-cargo-are-suspended-by-cab.html | Slick's Rates on Air Cargo Are Suspended by C.A.B. | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/auto-producers-still-ebullient-but-1963-output-may-drop-well-below.html | AUTO PRODUCERS STILL EBULLIENT; But 1963 Output May Drop Well Below Estimates AUTO PRODUCERS STILL EBULLIENT | True | By Joseph C. Ingraham Special To The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/chicagoan-opens-early-campaign-adamowski-exdemocrat-in-gop.html | CHICAGOAN OPENS EARLY CAMPAIGN; Adamowski, Ex-Democrat, in G.O.P. Mayoralty Race | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-premier-is-stern.html | New Premier Is Stern | True | By Thomas F. Brady Special To The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/big-tanker-and-freighter-collide-in-fog-in-the-west.html | Big Tanker and Freighter Collide in Fog in the West | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/husbandwife-art-exhibition.html | Husband-Wife Art Exhibition | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/oregon-routs-utah-358-renfro-gets-3-touchdowns.html | Oregon Routs Utah, 35-8; Renfro Gets 3 Touchdowns | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 International National Metropolitan | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/senate-president-scores-de-gaulle-monnerville-sees-deliberate.html | SENATE PRESIDENT SCORES DE GAULLE; Monnerville Sees Deliberate Violation of Republic | True | By Robert C. Doty Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/sports-of-the-times-rookie-of-the-year.html | Sports of The Times; Rookie of the Year | True | By Arthur Daley | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/alfred-e-human-editor-69-dead-musicologist-was-with-brief.html | ALFRED E. HUMAN, EDITOR, 69, DEAD; Musicologist Was With Brief Publishing Company Here | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/sandstromsmart.html | Sandstrom–Smart | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/colorado-downs-kansas-state-60-stops-wildcats-four-times-inside.html | COLORADO DOWNS KANSAS STATE, 6-0; Stops Wildcats Four Times Inside 10-Yard Line | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/boac-chairman-scores-use-of-aid-says-new-nations-establish-airlines.html | B.O.A.C. CHAIRMAN SCORES USE OF AID; Says New Nations Establish Airlines With Funds | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-to-increase-its-pump-priming-but-efforts-for-rest-of-62-expected.html | U.S. TO INCREASE ITS PUMP PRIMING; But Efforts for Rest of '62 Expected to Be Moderate U.S. TO INCREASE ITS PUMP PRIMING | True | By Richard E. Mooney Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/encephalitis-clue-to-florida-epidemic-is-found-in-isolation-of.html | ENCEPHALITIS; Clue to Florida Epidemic Is Found In Isolation of Elusive Virus | True | By William L. Laurence | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/miss-cynthia-sousa-betrothed-to-officer.html | Miss Cynthia Sousa Betrothed to Officer | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/rhode-island-beats-maine-with-2-late-scores-147.html | Rhode Island Beats Maine With 2 Late Scores, 14-7 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/in-october-a-few-of-the-dates-memorable-and-notso-coming-up-next.html | In October; A few of the dates, memorable and not-so, coming up next month. | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/2d-yugoslav-craft-on-way-to-houston.html | 2D YUGOSLAV CRAFT ON WAY TO HOUSTON | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/defense-contracts-table.html | Defense Contracts Table | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/curb-on-schools-scored-in-bogota-colombian-officials-opinion-holds.html | CURB ON SCHOOLS SCORED IN BOGOTA; Colombian Official's Opinion Holds Religious Ban Illegal | True | By Richard Eder Special to The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/fire-records.html | Fire Records | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/ernest-goodman-weds-tonsa-johanne-fuqua.html | Ernest Goodman Weds Tonsa Johanne Fuqua | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/notre-dame-sinks-oklahoma-by-137-irish-check-sooners-late-in-game.html | NOTRE DAME SINKS OKLAHOMA BY 13-7; Irish Check Sooners Late in Game on 1-Yard Line and Again on 30 NOTRE DAME TOPS OKLAHOMA BY 13-7 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/elise-clement-bride-of-samuel-w-capen.html | Elise Clement Bride Of Samuel W. Capen | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hollywood-birthday-mirisch-company-marks-film-of-schulman-play.html | HOLLYWOOD BIRTHDAY; Mirisch Company Marks Film of Schulman Play | True | By Murray Schumach | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/antitrust-test-slated-in-hawaii-suit-holds-new-state-law-may-have.html | ANTITRUST TEST SLATED IN HAWAII; Suit Holds New State Law May Have Been Violated | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/johnsonclements.html | Johnson–Clements | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/jackson-miss-refuses-to-raise-mayors-pay.html | Jackson, Miss., Refuses To Raise Mayor's Pay | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/child-to-mrs-romaine.html | Child to Mrs. Romaine | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/bloomhirschberg.html | Bloom–Hirschberg | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/rusk-gains-rank-in-a-social-guide-unofficial-listing-now-puts-him-a.html | RUSK GAINS RANK IN A SOCIAL GUIDE; Unofficial Listing Now Puts Him Ahead of Envoys | True | By Marjorie Hunter Special To The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/neutral-arbitrator-picked-in-midwest-rail-dispute.html | Neutral Arbitrator Picked In Midwest Rail Dispute | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/anniversaries.html | Anniversaries | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/minnesota-in-tie-with-missouri-00-interception-thwarts-late-bid-by.html | MINNESOTA IN TIE WITH MISSOURI, 0-0; Interception Thwarts Late Bid by Gopher Eleven | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/kennedy-wishes-ben-bella-well-warmest-congratulations-sent-as-us.html | KENNEDY WISHES BEN BELLA WELL; Warmest Congratulations' Sent as U.S. Recognizes New Algerian Regime KENNEDY WISHES BEN BELLA WELL | True | By Peter Braestrup Special To The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/youth-services-of-connecticut-schedules-fete-new-canaan-auxiliary.html | Youth Services Of Connecticut Schedules Fete; New Canaan Auxiliary to Hold Dinner Dance Saturday in Darien | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/gold-and-fizdale-duopianists-in-concert-at-philharmonic-hall.html | Gold and Fizdale, Duo-Pianists, In Concert at Philharmonic Hall | | By Raymond Ericson | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/business-index-declined-in-week.html | Business Index Declined in Week | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-urged-to-face-possibility-of-war.html | U.S. URGED TO FACE POSSIBILITY OF WAR | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/apartment-space-is-smaller-but-offices-have-expanded-designers.html | Apartment Space Is Smaller, but Offices Have Expanded; DESIGNERS ALTER FACE OF NEW YORK | True | By Dennis Duggan | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/brynn-salmansohn-to-wed.html | Brynn Salmansohn to Wed | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hillmansultan.html | Hillman—Sultan | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/restoration-is-the-key-to-success-in-key-west.html | RESTORATION IS THE KEY TO SUCCESS IN KEY WEST | True | By Marjorie C. Houck | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/frank-a-cassone.html | FRANK A. CASSONE | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/madison-avenue-in-60s-resists-selling-out-to-the-building-boom.html | Madison Avenue in 60's Resists Selling Out to the Building Boom | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/memorable-rooms-four-wellknown-persons-describe-surroundings-that.html | Memorable Rooms; Four well-known persons describe surroundings that impressed them. | True | By Lisa Hammel | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/miss-arlene-gelb-prospective-bride.html | Miss Arlene Gelb Prospective Bride | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/shipping-line-wins-reversal-of-award.html | SHIPPING LINE WINS REVERSAL OF AWARD | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/sarah-t-tyler-and-hugh-hodge-marry-in-south-she-becomes-bride-in.html | Sarah T. Tyler And Hugh Hodge Marry in South; She Becomes Bride in Aldie, Va., of a U.S. Economist | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/rosalie-bomze-hi-steinberg-to-be-married-official-of-documentary.html | Rosalie Bomze, H.I. Steinberg To Be Married; Official of Documentary Film Concern Engaged to an Accountant Here | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/karin-m-stockar-engaged-to-marry.html | Karin M. Stockar Engaged to Marry | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/topics.html | Topics | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/a-woman-is-a-woman-is-a-woman.html | A Woman Is a Woman Is a Woman | True | By Nina Epton | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/news-notes-classroom-and-campus-3-sovietbloc-nations-join-exchange.html | NEWS NOTES: CLASSROOM AND CAMPUS; 3 Soviet-Bloc Nations Join Exchange; Intellectual Home for Retirement | | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/firing-is-heavy-at-indian-border-new-clash-reported-with-chinese-at.html | FIRING IS 'HEAVY' AT INDIAN BORDER; New Clash Reported With Chinese at Tibet Frontier | | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/organ-recitals-at-rutgers.html | Organ Recitals at Rutgers | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/barbara-king-fiancee-of-morton-sidney-litt.html | Barbara King Fiancee Of Morton Sidney Litt | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/c-vanden-bulck-58-aided-atom-project.html | C. VANDEN BULCK, 58, AIDED ATOM PROJECT | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-england-textile-company-bucks-migration-bates-is-thriving.html | New England Textile Company Bucks Migration; Bates Is Thriving in Area While Other Producers Are Forced to Close | | By Myron Kandel Special To the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/whittelsey-manager-named.html | Whittelsey Manager Named | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/oak-ridge-plant-to-make-highly-purified-isotopes.html | Oak Ridge Plant to Make Highly Purified Isotopes | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/industries-vary-cutting-of-costs-survey-finds-production-control.html | INDUSTRIES VARY CUTTING OF COSTS; Survey Finds Production Control Heads List | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/steel-men-revise-1962-predictions-estimates-are-reduced-for.html | STEEL MEN REVISE 1962 PREDICTIONS; Estimates Are Reduced for Fourth-Quarter Output Estimates of Steel Output Lowered | | By Kenneth S. Smith | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/changing-masks.html | Changing Masks | True | By George Cloyne | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/slippery-rock-wins-3d-in-row.html | Slippery Rock Wins 3d in Row | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/williams-conquers-trinity-team-130.html | WILLIAMS CONQUERS TRINITY TEAM, 13-0 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/nkrumah-dispels-rumors-he-died-appears-in-public-following.html | NKRUMAH DISPELS RUMORS HE DIED; Appears in Public Following Assassination Reports | True | By Lloyd Garrison Special To the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/pledge-to-par.html | PLEDGE TO PAR | True | By C.e. Wright | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/va-tech-beaten-by-west-virginia-mountaineers-score-twice-in-first.html | VA. TECH BEATEN BY WEST VIRGINIA; Mountaineers Score Twice in First Half and Win, 14-0 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mississippi-segregationists-cry-never-as-tide-of-racial-change.html | MISSISSIPPI: Segregationists Cry 'Never' as Tide Of Racial Change Moves Farther Southward | True | By Claude Sitton Special To the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/scrolls-to-amman-museum.html | Scrolls to Amman Museum | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/leading-games-this-week.html | Leading Games This Week | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/ayub-censures-foes-of-new-constitution.html | AYUB CENSURES FOES OF NEW CONSTITUTION | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/delaware-crushes-gettysburg-by-497.html | DELAWARE CRUSHES GETTYSBURG BY 49-7 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/spanish-institute-sets-celebration-at-oct-12-dinner-470th.html | Spanish Institute Sets Celebration At Oct. 12 Dinner; 470th Anniversary of Discovery of America Will Be Marked | | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mrs-frank-c-fisher-wife-of-lawyer-here-56.html | Mrs. Frank C. Fisher, Wife of Lawyer Here, 56 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/patricia-moruke-married.html | Patricia Moruke Married | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/puerto-ricos-economy-sets-record-for-growth.html | Puerto Rico's Economy Sets Record for Growth | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/british-travel-curb-urged-in-rail-strike-wednesday.html | British Travel Curb Urged In Rail Strike Wednesday | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/success-secret-of-the-starmakers-as-ritualistic-as-a-fire-dance-the.html | Success (?) Secret of the Starmakers; As 'ritualistic as a fire dance,' the fall publicity build-up for Hollywood's new faces is under way again-and new-fangled Telstar may prove a boon. Success (?) Secret of the Starmakers | | By Elaine Kendall | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/workshops-and-exhibits.html | WORKSHOPS AND EXHIBITS | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/greetings.html | Greetings | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hamilton-b-wood-printed-tiny-book.html | HAMILTON B. WOOD, PRINTED TINY BOOK | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/august-steel-output-below-the-1961-level.html | August Steel Output Below the 1961 Level | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mrs-william-f-snow.html | MRS. WILLIAM F. SNOW | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/wenda-b-watts-becomes-bride-of-john-p-field-alumna-of-bennett-and-p.html | Wenda B Watts Becomes Bride Of John P. Field; Alumna of Bennett & Procter & Gamble Aide Marry in Irhan, Pa. | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/key-stage-nears-in-azores-talks-us-envoy-to-bring-lisbon-reply-to.html | KEY STAGE NEARS IN AZORES TALKS; U.S. Envoy to Bring Lisbon Reply to Terms on Bases | True | By Paul Hofmann Special to The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/upsala-beats-hobart-83-and-ends-losing-streak.html | Upsala Beats Hobart, 8-3, And Ends Losing Streak | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/president-calls-rusk-and-briton-to-discuss-berlin-lord-home-and.html | PRESIDENT CALLS RUSK AND BRITON TO DISCUSS BERLIN; Lord Home and Envoys Will Fly to Capital Today as German Crisis Grows PRESIDENT CALLS BERLIN MEETING | True | By E.w. Kenworthy Special To The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/virginia-asked-to-hire-more-negro-educators.html | Virginia Asked to Hire More Negro Educators | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-units-on-market-simple-operation-aim-in-camera-designs.html | NEW UNITS ON MARKET; Simple Operation Aim In Camera Designs | True | By Jacob Deschin | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/firehouse-used-as-school-by-88-jersey-pupils-move-in-until.html | FIREHOUSE USED AS SCHOOL BY 88; Jersey Pupils Move in Until Classrooms Are Built | True | By Milton Honig Special To The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/50-women-serve-as-un-delegates-3-are-heads-of-countries-groups-at.html | 50 WOMEN SERVE AS U.N. DELEGATES; 3 Are Heads of Countries' Groups at Assembly | True | By Kathleen McLaughlin Special To the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/maryann-mcnamara-wed.html | Maryann McNamara Wed | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-apartments-mix-two-styles-garden-privacy-is-combined-with.html | NEW APARTMENTS MIX TWO STYLES; Garden Privacy Is Combined With High-Rise Features | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/rosenthal-siegel.html | Rosenthal—Siegel | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-hampshire-tops-colby-in-last-two-minutes-1814.html | New Hampshire Tops Colby In Last Two Minutes, 18-14 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/britain-ponders-tobacco-or-not-tobacco.html | Britain Ponders: Tobacco or Not Tobacco | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/dr-mead-to-talk-at-hofstra.html | Dr. Mead to Talk at Hofstra | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/el-salvador-acts-on-export-of-coffee-from-6162-crop.html | El Salvador Acts on Export Of Coffee From '61-62 Crop | True | Special to The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/2-forums-discuss-youth-in-suburbs-teenagers-join-adults-in.html | 2 FORUMS DISCUSS YOUTH IN SUBURBS; Teen-Agers Join Adults in Westchester Meeting | True | By Merrill Folsom Special To the New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/theres-nothing-ordinary-about-anybody.html | There's Nothing Ordinary About Anybody | True | By Ernest Buckler | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/johnson-going-to-auto-show.html | Johnson Going to Auto Show | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/industry-group-elects.html | Industry Group Elects | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/three-ways-with-one-room.html | Three Ways With One Room | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hard-way-to-boston.html | Hard Way To Boston | True | By Raymond Holden | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/paper-output-rate-drops.html | Paper Output Rate Drops | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/commuter-flights-to-start.html | Commuter Flights to Start | True | Special to The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/kohlers-dispute-with-uaw-ends-accord-is-reached-settling-eightyear.html | KOHLER'S DISPUTE WITH U.A.W. ENDS; Accord is Reached, Settling Eight-Year Struggle | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/anglican-assails-church-efforts-south-african-scores-pink-and.html | ANGLICAN ASSAILS CHURCH EFFORTS; South African Scores 'Pink and Sugary' Attitude | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/engagements.html | Engagements | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/maryanne-e-campana-will-wed-in-november.html | Maryanne E. Campana Will Wed in November | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/farout-autumn-polish-festival-shows-avantgarde-trends.html | FAR-OUT AUTUMN; Polish Festival Shows Avant-Garde Trends | True | By Robert Naur | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/sheila-m-wall-becomes-bride-in-pennsylvania-five-attend-alumna-of.html | Sheila M. Wall Becomes Bride In Pennsylvania; Five Attend Alumna of Rosemont at Marriage to George S. Hundt | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mississippi-guard-general-served-in-world-war-ii.html | Mississippi Guard General Served in World War II | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/1962-housing-acts-get-mixed-review-community-service-society-terms.html | 1962 HOUSING ACTS GET MIXED REVIEW; Community Service Society Terms State Actions 'Disappointment' '62 HOUSING ACTS' GET MIXED REVIEW | True | By Thomas W. Ennis | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/personal-please-anthony-newley-states-his-theater-credo-personal.html | PERSONAL, PLEASE; Anthony Newley States His Theater Credo PERSONAL, PLEASE Anthony Newley Discusses His Views About Present-Day Theater | True | By John S. Wilson | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/economic-spotlight.html | Economic Spotlight | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/city-held-liable-for-6-fire-deaths-building-owner-is-also-cited-in.html | CITY HELD LIABLE FOR 6 FIRE DEATHS; Building Owner Is Also Cited In Suit for 7 Firemen | True | By Leonard E. Ryan | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/dutch-passenger-vessel-nears-finish-of-her-32-year-career.html | Dutch Passenger Vessel Nears Finish of Her 32-Year Career | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/bolshois-lessons-as-an-audience-what-did-we-learn.html | BOLSHOI'S LESSONS; As an Audience, What Did We Learn? | True | By Allen Hughes | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/religious-republicans.html | Religious Republicans | True | By Edmund S. Morgan | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-week-in-finance-stock-market-falls-to-lowest-level-since.html | The Week in Finance; Stock Market Falls to Lowest Level Since July—Tax Selling Is Reported WEEK IN FRANCE: STOCKS DECLINE | True | By John G. Forrest | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/in-brief-121654513.html | IN BRIEF | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/growth-predicted-in-cosmetic-field.html | GROWTH PREDICTED IN COSMETIC FIELD | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/longshore-walkout-scheduled-tonight-ships-rush-to-sea-strike-on.html | Longshore Walkout Scheduled Tonight; Ships Rush to Sea; STRIKE ON DOCKS TO START TONIGHT | True | By Edward A. Morrow | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/birth-control-aid-in-welfare-urged-illinois-group-moved-by.html | BIRTH CONTROL AID IN WELFARE URGED; Illinois Group Moved by Illegitimate Cases | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/interpol-called-in-ceylon-case.html | Interpol Called in Ceylon Case | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/adoption-group-in-westchester-lists-3-benefits-chairmen-of-rose.html | Adoption Group In Westchester Lists 3 Benefits; Chairmen of Rose Balls Are Luncheon Guests of Service's Head | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/nlrb-plans-test-case-on-unionshop-contract.html | N.L.R.B. Plans Test Case On Union-Shop Contract | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-envoy-in-tanganyika.html | U.S. Envoy in Tanganyika | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/drama-mailbag-an-ode-to-the-new-broadway-season.html | DRAMA MAILBAG; An Ode to the New Broadway Season | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/a-walk-around-london-with-anthony-powell-anthony-powell.html | A Walk Around London With Anthony Powell; Anthony Powell | | By Robert Gutwillig | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/nyu-wins-soccer-opener.html | N.Y.U. Wins Soccer Opener | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hospital-supplies-show-sharp-gain-upward-trend-for-volume-expected.html | HOSPITAL SUPPLIES SHOW SHARP GAIN; Upward Trend for Volume Expected to Accelerate | | By William M. Freeman | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/ann-e-macauley-married-to-lieut-robert-schinlever.html | Ann E. Macauley Married To Lieut. Robert Schinlever | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/9-to-be-honored-at-ball-of-roses-in-plaza-jan-10-10th-annual.html | 9 to Be Honored At Ball of Roses In Plaza Jan. 10; 10th Annual Benefit for Roosevelt Hospital to Fete Ex-Chairmen | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/brandt-rockefeller-and-wagner-lead-steuben-march-steuben-parade-is.html | Brandt, Rockefeller and Wagner Lead Steuben March; STEUBEN PARADE IS LED BY BRANDT | | By David Binder | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/caroline-elliott-engaged-to-wed-private-in-army-a-graduate-of.html | Caroline Elliott Engaged to Wed Private in Army; A Graduate of Garland Junior Is Fiancee of Sydney Williams 3d | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/in-and-out-of-books-return.html | IN AND OUT OF BOOKS; Return | True | By Lewis Nichols | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/resale-profits-rise-for-luxury-coops-resale-profits-rise-for-coops.html | Resale Profits Rise For Luxury Co-ops; RESALE PROFITS RISE FOR CO-OPS | | By Glenn Fowler | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/jewels-valued-at-60000-stolen-in-queens-burglary.html | Jewels Valued at $60,000 Stolen in Queens Burglary | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/long-hard-struggle-seen.html | Long, Hard Struggle Seen | True | Special to The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/bolivia-sees-a-plot-siege-is-declared.html | BOLIVIA SEES A PLOT, SIEGE IS DECLARED | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/robert-litchfield-phone-engineer-80.html | ROBERT LITCHFIELD, PHONE ENGINEER, 80 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/african-violet-care.html | AFRICAN VIOLET CARE | True | By Priscilla Alden Hutchens | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mrs-muntner-has-child.html | Mrs. Muntner Has Child | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/apartment-hotel-has-glass-walls.html | Apartment Hotel Has Glass Walls | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/supreme-court-opens-tomorrow-legislative-districting-still-among.html | SUPREME COURT OPENS TOMORROW; Legislative Districting Still Among Major Problems-- Goldberg to Be Sworn HIGH COURT OPENS TERM TOMORROW | | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/virgin-islanders-hail-park-defeat-extra-land-was-sought-for.html | VIRGIN ISLANDERS HAIL PARK DEFEAT; Extra Land Was Sought for Facility on St. John | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-yacht-victor-in-series-opener-pride-trounces-canadian-55-meter.html | U.S. YACHT VICTOR IN SERIES OPENER; Pride Trounces Canadian 5.5 Meter in Cup Race | | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mahagonny-again-this-time-without-riots.html | 'MAHAGONNY' AGAIN, THIS TIME WITHOUT RIOTS | True | By Peter Heyworth | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/rusk-says-reds-talk-nonsense-in-denying-presence-in-laos-whole.html | Rusk Says Reds Talk Nonsense In Denying Presence in Laos; 'Whole World Knows It,' He Declares-- Secretary Meets for Three Hours With the Ministers of SEATO Nations | True | By Lawrence O'Kane | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/aden-bars-egyptian-newsmen.html | Aden Bars Egyptian Newsmen | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hifi-eye-appeal-trends-toward-simplicity-and-beauty-noted-in-new.html | HI-FI EYE APPEAL; Trends Toward Simplicity and Beauty Noted in New Equipment on Display GOOD LOOKS GO WITH GOOD SOUND | | By Raymond Ericson | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/opposition-in-greece-scores-king-on-vote.html | OPPOSITION IN GREECE SCORES KING ON VOTE | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/cairo-recognizes-regime-in-yemen-soviet-also-acts-in-support-of.html | CAIRO RECOGNIZES REGIME IN YEMEN; Soviet Also Acts in Support of Revolutionary Leaders | | By Jay Walz Special To the New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/miss-cameron-teacher-here-wed-in-suburbs-alumna-of-mt-holyoke-bride.html | Miss Cameron, Teacher Here, Wed in Suburbs; Alumna of Mt. Holyoke Bride in Chappaqua of Stephen Barnett | | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/pauline-jacobson-prospective-bride.html | Pauline Jacobson Prospective Bride | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hawaii-to-welcome-schirra-with-aloha.html | HAWAII TO WELCOME SCHIRRA WITH ALOHA | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/shortage-reported-in-psychiatric-beds.html | SHORTAGE REPORTED IN PSYCHIATRIC BEDS | | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/kansas-sets-back-boston-u-by-140-jayhawker-eleven-turns-2-fumbles.html | KANSAS SETS BACK BOSTON U. BY 14-0; Jayhawker Eleven Turns 2 Fumbles Into Touchdowns | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/pitt-hands-baylor-2414-defeat-mississippi-tops-kentucky-140-panther.html | Pitt Hands Baylor 24-14 Defeat; Mississippi Tops Kentucky, 14-0; Panther Speed Telling Griffing Paces Rebels | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/simplified-customs-tested-at-miami.html | SIMPLIFIED CUSTOMS TESTED AT MIAMI | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/schmidtwilder.html | Schmidt--Wilder | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/virginia-reed-to-be-the-bride-of-a-law-student-rochester-alumna.html | Virginia E. Reed To Be the Bride Of a Law Student; Rochester Alumna and Kenneth V. Fisher Jr. to Marry on Dec. 22 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/modern-gothic.html | Modern Gothic | True | By Anthony Boucher | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/victor-reigel-jr-becomes-fiance-of-miss-hannam-episcopal-clergyman.html | Victor Reigel Jr. Becomes Fiance Of Miss Hannam; Episcopal Clergyman in Queens Will Marry a U.N. Secretary | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/going-my-way-connelly-creator-of-beaver-begins-new-series-based-on.html | 'GOING MY WAY'; Connelly, Creator of 'Beaver', Begins New Series Based on the Movie | | By John P. Shanley | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/unlisted-stocks-fell-last-week-bank-and-insurance-issues-were-the.html | UNLISTED STOCKS FELL LAST WEEK; Bank and Insurance Issues Were the Biggest Losers | | By Alexander R. Hammer | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/tiny-channel-island-drawing-investors-island-of-jersey-draws.html | Tiny Channel Island Drawing Investors; ISLAND OF JERSEY DRAWS INVESTORS | | By James Feron Special To the New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/janice-butler-engaged-to-charles-w-miller.html | Janice Butler Engaged To Charles W. Miller | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/campus-at-mississippi-u-quiet-negro-denied-press-credentials.html | Campus at Mississippi U. Quiet; Negro Denied Press Credentials | | By McCandlish Phillips Special To the New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/temporary-un-chief-named.html | Temporary U.N. Chief Named | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/gray-flannel-goes-suburban.html | Gray Flannel Goes Suburban | True | By Patricia Peterson | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/results-in-other-sports.html | Results in Other Sports | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/public-defender-bill-gains.html | Public Defender Bill Gains | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-cabinet-aides-named-by-nasser.html | NEW CABINET AIDES NAMED BY NASSER | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/peking-says-indians-intruded.html | Peking Says Indians Intruded | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/iraqi-national-oil-setup-is-projected-by-baghdad.html | Iraqi National Oil Setup Is Projected by Baghdad | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mary-d-palmer-is-engaged-to-richard-cutts-passlee.html | Mary D. Palmer is Engaged To Richard Cutts Passlee | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/text-of-proclamation-by-the-president.html | Text of Proclamation by the President | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/without-fear-in-privacy-of-home-pogodin-spoke-candidly-of-soviet.html | WITHOUT FEAR; In Privacy of Home Pogodin Spoke Candidly of Soviet Theater | True | By Howard Taubman | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/british-labor-party-shuns-challenge-on-market-policy-statement.html | British Labor Party Shuns Challenge on Market; Policy Statement Overlooks Gaitskell's Call for Vote on Link to Trade Group | True | Special to The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mrs-alfred-johnson.html | MRS. ALFRED JOHNSON | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/nancy-mcdonald-engaged-to-wed-david-j-slattery-senior-at-ladycliff.html | Nancy McDonald Engaged to Wed David J. Slattery; Senior at Ladycliff to Be Bride of a Teacher at Iona Preparatory | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/905-ama-seminars-drew-20000-in-year.html | 905 A.M.A. Seminars Drew 20,000 in Year | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/joan-appleton-is-bride-of-lieut-john-h-jerne.html | Joan Appleton Is Bride of Lieut. John H. Jerne | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/stanford-upsets-michigan-state-thurlows-passing-sets-up-scoring-in.html | STANFORD UPSETS MICHIGAN STATE; Thurlow's Passing Sets Up Scoring in 16-13 Victory | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/views-of-hammarskjold-collected-by-columbia.html | Views of Hammarskjold Collected by Columbia | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/radiation-probe-is-due-this-week-explorer-satellite-to-study-belt.html | RADIATION PROBE IS DUE THIS WEEK; Explorer Satellite to Study Belt Made by H-Bomb | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mississippi-segregationists-plan-to-flood-white-house-with.html | Mississippi Segregationists Plan to Flood White House With Postcards of Protest; GROUP DEPLORES 'WARFARE' BY U.S. Leaders Continue Defiance --New Legislation May Let State Pay Fines | True | By Peter Kihss Special To the New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/carole-page-killian-engaged-to-marry.html | Carole Page Killian Engaged to Marry | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mets-records.html | Mets' Records | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-interposition-fallacy.html | The 'Interposition' Fallacy | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/fordhams-runners-defeat-seton-hall.html | FORDHAM'S RUNNERS DEFEAT SETON HALL | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/in-memoriam.html | In Memoriam | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-york.html | NEW YORK | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-to-coordinate-its-disaster-relief.html | U.S. TO COORDINATE ITS DISASTER RELIEF | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/edwin-huntington-ossining-physician.html | EDWIN HUNTINGTON, OSSINING PHYSICIAN | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/miss-judy-reycroft-engaged-to-marry.html | Miss Judy Reycroft Engaged to Marry | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/bond-women-elect-president.html | Bond Women Elect President | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/showdown-us-vs-mississippi.html | Showdown; U.S. vs. Mississippi | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/briton-builds-a-30foot-paddle-steamer-mississippi-river-boat-is.html | Briton Builds a 30-Foot Paddle Steamer; Mississippi River Boat Is Copied by Shopowner | True | By George Horne Guildford, England | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/teddy-cohn-is-fiance-of-myrna-d-grayson.html | Teddy Cohn Is Fiance Of Myrna D. Grayson | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/lions-halt-brown-2220-as-late-conversion-fails-brown-surprises.html | Lions Halt Brown, 22-20, As Late Conversion Fails; Brown Surprises Lions With Hard-Hitting, Ground and Aerial Attack | True | By Lincoln A. Werden | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/diane-c-harry-engaged-to-wed-rb-weeghman-aide-of-publisher-here-is.html | Diane C. Harry Engaged to Wed R.B. Weeghman; Aide of Publisher Here Is Fiancee of Editor at Flying Magazine | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/sea-conferences-are-said-to-wane-maritime-commission-tells-congress.html | SEA CONFERENCES ARE SAID TO WANE; Maritime Commission Tells Congress of Recent Trend | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/college-and-school-scores.html | College and School Scores | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/latins-economy-is-found-lagging-study-says-aims-of-alliance-for.html | LATINS ECONOMY IS FOUND LAGGING; Study Says Aims of Alliance for Progress Are Not Met | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/algerian-trend-spurs-pressure-on-moroccan-king-for-charter.html | Algerian Trend Spurs Pressure On Moroccan King for Charter | True | Special to The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mary-e-mckeehan-wed-in-st-patricks.html | Mary E. McKeehan Wed in St. Patrick's | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/fiercetackling-cadets-defeat-syracuse-9-to-2-army-sets-back.html | Fierce-Tackling Cadets Defeat Syracuse, 9 to 2; ARMY SETS BACK SYRACUSE, 9 TO 2 | True | By Allison Danzig | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/institute-hunts-missing-seamen-262-currently-listed-lost-13000.html | INSTITUTE HUNTS MISSING SEAMEN; 262 Currently Listed Lost-- 13,000 Found in 42 Years | True | By John P. Callahan | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/michel-f-lawler.html | MICHEL F. LAWLER | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/romney-with-hard-campaign-encourages-gop-in-michigan.html | Romney, With Hard Campaign, Encourages G.O.P. in Michigan | True | By Damon Stetson Special to The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/town-integrates-in-pennsylvania-coatesville-schools-quietly-end.html | TOWN INTEGRATES IN PENNSYLVANIA; Coatesville Schools Quietly End Last of Segregation | True | By William G. Weart Special to The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/havana-in-the-last-days-of-batista.html | Havana in; the Last Days of Batista | True | By Robert Massie | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/stake-races-this-week-at-belmont-park.html | Stake Races This Week; AT BELMONT PARK | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/jews-from-us-get-aid-in-israd-housing-project-also-assists.html | JEWS FROM U.S. GET AID IN ISRAEL; Housing Project Also Assists Immigrants From Canada JEWS FROM U.S. GET AID IN ISRAEL. | True | By Edmond J. Bartnett | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/richard-khouri-weds-miss-helen-t-grinnan.html | Richard Khouri Weds Miss Helen T. Grinnan | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/titans-broncos-play-here-today-lead-in-eastern-division-at-stake.html | TITANS, BRONCOS PLAY HERE TODAY; Lead in Eastern Division at Stake at Polo Grounds | True | By Deane McGowen | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/american-motors-offering-2year-warranty-on-autos.html | American Motors Offering 2-Year Warranty on Autos | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/medical-student-to-wed-miss-lillian-t-cincotta.html | Medical Student to Wed Miss Lillian T. Cincotta | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/li-town-lauded-on-buying-parks-huntington-official-praises-2600000.html | L.I. TOWN LAUDED ON BUYING PARKS; Huntington Official Praises $2,600,000 Bond Issue | True | By Ronald Maiorana Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/airwoman-20-years-to-quit.html | Airwoman 20 Years to Quit | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/hiho-scores-again-in-onedesign-class.html | HI-HO SCORES AGAIN IN ONE-DESIGN CLASS | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/architectural-give-and-take-altering-city.html | Architectural 'Give and Take' Altering City | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/central-orders-cabooses.html | Central Orders Cabooses | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/eastern-air-lines-shifts-aides-in-sales-shakeup.html | Eastern Air Lines Shifts Aides in Sales Shake-Up | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/west-german-ship-line-sets-boycott-on-cuba.html | West German Ship Line Sets Boycott on Cuba | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/advertising-old-debate-in-new-perspective-truth-termed-not-an-issue.html | Advertising Old Debate in New Perspective; Truth Termed Not an Issue in Use of Subjectivity Marion Harper Talk Expected to Stir Controversy | True | By Peter Bart | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/father-escorts-susan-howard-at-her-nuptials-alumna-of-bradford-and.html | Father Escorts Susan Howard At Her Nuptials; Alumna of Bradford and Charles E. Paulus Jr. Marry in Baltimore | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mrs-james-parton.html | MRS. JAMES PARTON | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/19-nonred-nations-sent-ships-to-cuba.html | 19 NON-RED NATIONS SENT SHIPS TO CUBA | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/model-in-long-island-colony-is-on-a-wooded-plot.html | Model in Long Island Colony Is on a Wooded Plot | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/thatched-roofs-fading-from-the-english-scene.html | Thatched Roofs Fading From the English Scene | True | By Lawrence Fellows Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/science-notes-eye-in-space.html | SCIENCE NOTES; 'EYE IN SPACE' | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/companies-slate-trademark-drive-concerns-will-reacquaint-market-and.html | COMPANIES SLATE TRADEMARK DRIVE; Concerns Will Reacquaint Market and Brand Names | True | By James J. Nagle | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/synagogue-found-in-ancient-sardis-marble-slab-yields-clue-to-us.html | SYNAGOGUE FOUND IN ANCIENT SARDIS; Marble Slab Yields Clue to U.S. Archeologists | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/liu-beats-st-johns-30-in-baseball-after-60-loss.html | L.I.U. Beats St. John's, 3-0, In Baseball After 6-0 Loss | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/transport-news-union-is-opposed-current-drive-criticized-by-air.html | TRANSPORT NEWS; UNION IS OPPOSED; Current Drive Criticized by Air Traffic Controllers | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/article-7-no-title-around-the-world-puns-and-anagrams.html | Article 7 -- No Title; AROUND THE WORLD PUNS AND ANAGRAMS | True | BY Kathryn Righterby Eugene T. Maleska | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/along-camera-row.html | ALONG CAMERA ROW | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/patents-finance-growth-of-drugs-research-outlays-this-year-to-reach.html | PATENTS FINANCE GROWTH OF DRUGS; Research Outlays This Year to Reach $268,000,000 | True | By Stacy V. Jones Special to The New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/40-sites-chosen-for-atom-wastes-locations-on-pacific-coast.html | 40 SITES CHOSEN FOR ATOM WASTES; Locations on Pacific Coast Suggested by Scientists | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/butter-said-to-be-tallow.html | 'Butter' Said to Be Tallow | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/son-to-the-marvin-gesses.html | Son to the Marvin Gesses | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/miss-linda-i-ney-prospective-bride.html | Miss Linda I. Ney Prospective Bride | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/jack-rabbit-takes-last-chance-sailing.html | JACK RABBIT TAKES LAST CHANCE SAILING | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/usowned-romulus-takes-british-stakes.html | U.S-Owned Romulus Takes British Stakes | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/new-process-ends-seams-for-vinyl-floor-coverings.html | New Process Ends Seams For Vinyl Floor Coverings | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/son-to-the-si-rubenfelds.html | Son to the S.I. Rubenfelds | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/linda-wennbergh-is-bride-of-william-h-mccabe-jr.html | Linda Wennbergh Is Bride Of William H. McCabe Jr. | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/the-nation-congress-in-stretch.html | THE NATION; Congress in Stretch | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mickey-wright-holds-lead-in-own-tourney-by-3-shots.html | Mickey Wright Holds Lead In Own Tourney by 3 Shots | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-tells-soviet-to-oust-2-as-spies-principals-in-naval-secrets-case.html | U.S. TELLS SOVIET TO OUST 2 AS SPIES; Principals in Naval Secrets Case U.S. Asks Ouster of 2 Russians For Buying Secrets From Sailor | True | By Emanuel Perlmutter | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/soviet-spy-case-is-2d-in-2-weeks-secretariat-members-were-trapped.html | SOVIET SPY CASE IS 2D IN 2 WEEKS; Secretariat Members Were Trapped by Lawyer | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/capital-horse-show-will-open-on-oct-23.html | Capital Horse Show Will Open on Oct. 23 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/roy-l-forman-becomes-fiance-of-joanne-short-graduate-of-brown-and.html | Roy L. Forman Becomes Fiance Of Joanne Short; Graduate of Brown and Connecticut Alumna Planning Marriage | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/a-heritage-preserved.html | A HERITAGE PRESERVED | True | By Alan Rich | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/johnson-is-fined-barretts-lieutenant-is-liable-to-a-penalty-of-5000.html | JOHNSON IS FINED; Barrett's Lieutenant Is Liable to a Penalty of $5,000 a Day Lieut. Gov. Johnson of Mississippi Held in Contempt; Faces Fine of $5,000 a Day HE'S TOLD TO OBEY COURT BY TUESDAY Official in Integration Fight Is Not Subject to Arrest --Meredith on Stand | True | By Hedrick Smith Special to the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/twins-win-by-84-clinch-2d-place-killebrew-sets-big-league-mark-on.html | TWINS WIN BY 8-4; CLINCH 2D PLACE; Killebrew Sets Big League Mark on 142d Strike-Out | True | By United Press International. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/introduction-to-an-irish-individualist.html | INTRODUCTION TO AN IRISH INDIVIDUALIST | True | By Eugene Archer | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/late-yale-score-nips-connecticut-oconnells-34yard-pass-to-egloff.html | LATE YALE SCORE NIPS CONNECTICUT; O'Connell's 34-Yard Pass to Egloff Decides, 18-14 Yale Beats Connecticut, 18-14, On 4th-Quarter Pass to Egloff | True | By Joseph M. Sheehan Special To the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/wide-worlds-of-difference-in-exhibitions.html | WIDE WORLDS OF DIFFERENCE IN EXHIBITIONS | True | By Stuart Preston | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/miss-jeanette-bucko-bride-of-john-buckley.html | Miss Jeanette Bucko Bride of John Buckley | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/msgr-giacomo-testa.html | MSGR. GIACOMO TESTA | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/cubas-refugees-live-in-hopeand-despair-there-are-100000-in-miami.html | Cuba's Refugees Live in Hope--and Despair; There are 100,000 in Miami, longing to go home. But the cold-war stakes involved mean there is little that they can do by themselves to hasten the day. Cuba's Refugees | True | By Milton Bracken | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/dollar-signers.html | Dollar Sign-ers | True | By Edward T. Ewen | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/market-to-study-importing-of-oil-european-community-will-try-to-set.html | MARKET TO STUDY IMPORTING OF OIL; European Community Will Try to Set a Policy for Soviet Shipments MEETING DUE THURSDAY Proposals Involve Minimum Interference in Choice of a Fuel by Consumers MARKET TO STUDY IMPORTING OF OIL | True | By J.h. Carmical | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/juan-carlos-and-wife-visit-flood-area-in-barcelona.html | Juan Carlos and Wife Visit Flood Area in Barcelona | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/reports-on-business-throughout-the-us.html | Reports on Business Throughout the U.S. | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/marriages.html | Marriages | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/alice-kasman-engaged.html | Alice Kasman Engaged | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/gb-lechter-fiance-of-miriam-platcow.html | G.B. Lechter Fiance Of Miriam Platcow | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/virginia-mansions-on-autumn-tour.html | VIRGINIA MANSIONS ON AUTUMN TOUR | True | By Dolores B. Jeffords | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/soviet-paper-charges-sabotage-at-rowing.html | Soviet Paper Charges Sabotage at Rowing | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/canadian-satellite-launched.html | Canadian Satellite Launched | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/guianasurinam-talks-set.html | Guiana-Surinam Talks Set | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/norway-criticizes-paris-plan-to-build-national-aforces-norway.html | Norway Criticizes Paris Plan to Build National A-Forces; NORWAY DECRIES PARIS ATOM PLAN | True | By Henry Giniger Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/governor-points-to-consumer-aid-cites-food-protection-and-action-to.html | GOVERNOR POINTS TO CONSUMER AID; Cites Food Protection and Action to Avert Frauds | True | By Leonard Ingalls | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/pauline-n-nadler-planning-marriage.html | Pauline N. Nadler Planning Marriage | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/lt-monmouth-chief-retires.html | Ft. Monmouth Chief Retires | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/queens-man-killed-by-auto.html | Queens Man Killed by Auto | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/brumel-lifts-world-high-jump-record-to-75-jump-by-brumel-betters.html | Brumel Lifts World High Jump Record to 7-5; JUMP BY BRUMEL BETTERS RECORD | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/comedy-and-drama-for-the-new-tv-season.html | COMEDY AND DRAMA FOR THE NEW TV SEASON | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/arlene-cordone-engaged.html | Arlene Cordone Engaged | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/church-in-norwalk-will-be-dedicated.html | CHURCH IN NORWALK WILL BE DEDICATED | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/aluminum-conductor-slated-for-highest-voltage-system.html | Aluminum Conductor Slated For Highest Voltage System | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/linda-soreff-engaged-to-harvey-edelberg.html | Linda Soreff Engaged To Harvey Edelberg | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/blood-donations-tomorrow.html | Blood Donations Tomorrow | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/ap-executive-editor-to-retire-on-jan-30.html | A.P. Executive Editor To Retire on Jan. 30 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/olivia-felicity-odell-wed-to-charles-bishop.html | Olivia Felicity Odell Wed to Charles Bishop | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/john-michael-gabor-weds-ann-e-sinwell.html | John Michael Gabor Weds Ann E. Sinwell | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/canadian-bonanza-summers-tourism-boom-attributed-to-austerity-and.html | CANADIAN BONANZA; Summer's Tourism Boom Attributed To Austerity and Devaluation CANADIAN BONANZA | True | By Charles J. Lazarus | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/dundeen-bostwick-is-married-here-she-is-wed-to-daniel-catlin-jr-in.html | Dundeen Bostwick Is Married Here; She Is Wed to Daniel Catlin Jr. in St. James Church | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/bridge-when-to-reverse-a-bid-it-is-a-mystery-to-many-but-the.html | BRIDGE: WHEN TO REVERSE A BID; It Is a Mystery to Many, But the Experts Find It to Be Useful | True | By Albert H. Morehead | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/savings-in-thrift-groups-rose-sharply-in-august.html | Savings in Thrift Groups Rose Sharply in August | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/stephen-kutler-fiance-of-priscilla-a-trimbey.html | Stephen Kutler Fiance Of Priscilla A. Trimbey | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mary-ann-price-engaged.html | Mary Ann Price Engaged | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/ossining-defeats-mamaroneck-76-mcadams-conversion-gives-indians.html | OSSINING DEFEATS MAMARONECK, 7-6; McAdams Conversion Gives Indians Second Victory | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mississippi-crisis-wide-political-repercussions-are-seen-regardless.html | Mississippi Crisis; Wide Political Repercussions Are Seen Regardless of Outcome | True | By Arthur Krock | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/pilgrimage-of-a-churchman.html | Pilgrimage of a Churchman | True | By Edmund Fuller | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/heraldry-returns-to-the-americanflag-fleet-farrell-lines-adds.html | Heraldry Returns to the American-Flag Fleet; Farrell Lines Adds Sculpture to Stern of New Cargo Ship, African Comet | True | By Werner Bamberger | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/special-problem-exhibition-in-brooklyn-poses-a-question.html | SPECIAL PROBLEM; Exhibition in Brooklyn Poses a Question | True | By John Canaday | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/opposition-split-on-diefenbaker-move-to-oust-government-fails-to.html | OPPOSITION SPLIT ON DIEFENBAKER; Move to Oust Government Fails to Unite Parties | True | By Raymond Daniell Special To the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/upgrading-the-lowly-cabbage.html | Upgrading The Lowly Cabbage | True | By Craig Claiborne | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/cuba-and-the-us-allies.html | CUBA AND THE U.S. ALLIES | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/letters-to-the-times.html | Letters to the Times | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/football-results-football-scores.html | Football Results; Football Scores | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/visible-satellites.html | Visible Satellites | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/shields-sails-his-aileen-to-victory-in-international-class-wisp.html | Shields Sails His Aileen to Victory in International Class; WISP RUNNER-UP IN Y.R.A. SAILING Shields Triumphs by Nearly 2 Minutes Over 13 -Mile Course in Rye Regatta | True | By William J. Briordy Special To the New York Times. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-shifts-stress-in-latin-training-caribbean-schools-stress-revolts.html | U.S. SHIFTS STRESS IN LATIN TRAINING; Caribbean Schools Stress Revolts, Not Major Wars | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/castro-accuses-us-legislators-asserts-congressmen-seek-to-push.html | CASTRO ACCUSES U.S. LEGISLATORS; Asserts Congressmen Seek to Push Nation Into War | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/geraghty-top-manager-in-international-league.html | Geraghty Top Manager In International League | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/rl-miller-pitches-first-victory-after-12-defeats-as-mets-top-cubs.html | R.L. Miller Pitches First Victory After 12 Defeats as Mets Top Cubs, 2-1; THRONEBERRY HIT DECIDES CONTEST Seventh-Inning Double Wins for Mets--Banks Smashes 37th Homer for Cubs | True | By Louis Effrat Special To the New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/wall-street-is-apprehensive-as-summer-rally-fades-away-bears-take.html | Wall Street As Apprehensive As Summer Rally Fades Away; BEARS TAKE OVER ON STOCK MARKET | True | By John J. Abele | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/shipping-executive-named.html | Shipping Executive Named | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/miss-read-fiancee-of-john-d-foutz-jr.html | Miss Read Fiancee Of John D. Foutz Jr. | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/recent-letters-to-the-editor.html | Recent Letters to the Editor | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/anita-weisbrod-wed-to-johan-swerdrup.html | Anita Weisbrod Wed To Johan Swerdrup | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/st-marks-again-beats-noblegrenough-team.html | St. Mark's Again Beats Noble-Grenough Team | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/english-to-open-a-book-festival-6day-cheltenham-event-to-offer.html | ENGLISH TO OPEN A BOOK FESTIVAL; 6-Day Cheltenham Event to Offer Lectures and Parleys | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/rights-inquiry-set-on-jersey-housing.html | RIGHTS INQUIRY SET ON JERSEY HOUSING | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/du-pont-plans-to-build-plant-for-a-big-nylon-expansion.html | Du Pont Plans to Build Plant For a Big Nylon Expansion | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/iron-ore-inventories-fall-below-1961-level.html | Iron Ore Inventories Fall Below 1961 Level | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/ithaca-eleven-350-winner.html | Ithaca Eleven 35-0 Winner | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/richardsonmccarthy.html | Richardson--McCarthy | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/physicianstobe-drain-loan-fund-students-and-internes-get-help-for.html | PHYSICIANS-TO-BE DRAIN LOAN FUND; Students and Internes Get Help for Education | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/oneill-plays-given-at-dublin-festival.html | O'NEILL PLAYS GIVEN AT DUBLIN FESTIVAL | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/columbia-names-teachers-dean-schaefer-of-washington-u-a-successor-to.html | COLUMBIA NAMES TEACHERS DEAN; Schaefer of Washington U. Successor to Fischer | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/vigorous-holly-japanese-varieties-are-hardy-and-handsome.html | VIGOROUS HOLLY; Japanese Varieties Are Hardy and Handsome | True | By Harry W. Dengler | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/along-the-trail-with-rockefeller-the-governor-out-to-win-and-win.html | Along the Trail With Rockefeller; The Governor, out to win and win big, seems determined to leave no hand unshaken. On the Trail With Rockefeller | True | By Ira Henry Freeman | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/changes-slated-at-storage-area-iron-mountain-center-will-get.html | CHANGES SLATED AT STORAGE AREA; Iron Mountain Center Will Get Reproduction Devices | True | By William D. Smith | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/mrs-nd-gribin-has-son.html | Mrs. N.D. Gribin Has Son | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/gail-mcvey-fiancee-of-donald-j-ryan.html | Gail McVey Fiancee Of Donald J. Ryan | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/janet-e-mick-married-to-john-p-warwick.html | Janet E. Mick Married To John P. Warwick | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/child-to-mrs-evers-jr.html | Child to Mrs. Evers Jr. | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/rumanian-chief-off-for-india.html | Rumanian Chief Off for India | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/zirkel--garvin.html | Zirkel--Garvin | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/goldwater-hurt-in-a-fall-spends-weekend-resting.html | Goldwater, Hurt in a Fall, Spends Weekend Resting | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/window-to-the-universe.html | Window to the Universe | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/amer-football-league.html | Amer. Football League | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/a-gallery-of-modern-sculpture-new-vistas-open-for-sculpture-in-the.html | A GALLERY OF MODERN SCULPTURE; New Vistas Open for Sculpture In the modern art revolution, it may replace painting as the bold expression of our time. New Vistas Open for Sculpture | True | By John Canaday | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/at-pittsburgh.html | At Pittsburgh | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/beauty-show-postponed.html | Beauty Show Postponed | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/integration-and-the-university-of-mississippi.html | INTEGRATION AND THE UNIVERSITY OF MISSISSIPPI | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/byron-takes-tennis-crown.html | Byron Takes Tennis Crown | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/race-riot-label-bothers-st-louis-negroes-and-whites-reject.html | 'RACE RIOT' LABEL BOTHERS ST. LOUIS; Negroes and Whites Reject Interpretation for Kinloch | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/us-fighter-triumphs-on-knockout-at-manila.html | U.S. Fighter Triumphs On Knockout at Manila | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/miss-mary-a-vander-voort-wed-to-dr-nasrollah-shahidi.html | Miss Mary A. Vander Voort Wed to Dr. Nasrollah Shahidi | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/east-africans-form-bloc-to-negotiate-market-tie.html | East Africans Form Bloc To Negotiate Market Tie | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/migrant-workers-care-new-us-law-for-health-clinics-moves-to-correct.html | Migrant Workers' Care; New U.S. Law for Health Clinics Moves to Correct a Social Injustice | True | By Howard A. Rusk, M.d. | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/swedish-sprinter-killed.html | Swedish Sprinter Killed | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/foreign-trade-1916-versus-1962-new-booklet-points-up-vast-changes.html | FOREIGN TRADE: 1916 VERSUS 1962; New Booklet Points Up Vast Changes in Last 50 Years | True | By Philip Shabecoff | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/child-to-mrs-oppenheim.html | Child to Mrs. Oppenheim | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/penn-turns-back-lafayette1311-quakers-overcome-deficit-with-two.html | PENN TURNS BACK LAFAYETTE,13-11; Quakers Overcome Deficit With Two Quick Tallies | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/pollution-of-sea-is-termed-grave-un-organ-says-oil-kills-birds-and.html | POLLUTION OF SEA IS TERMED GRAVE; U.N. Organ Says Oil Kills Birds and Fouls Beaches | True | Special to The New York Times | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/sheila-m-oconnor-becomes-affianced.html | Sheila M. O'Connor Becomes Affianced | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/change-was-piped-aboard.html | Change Was Piped Aboard | True | By Walter Millis | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/houston-infielders-speed-loses-giants-runner.html | Houston Infielder's Speed Loses Giants' Runner | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/europes-imports-show-small-rise.html | EUROPE'S IMPORTS SHOW SMALL RISE | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/nine-men-at-a-storm-center.html | Nine Men At A Storm Center | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/princeton-suites-on-view.html | Princeton Suites on View | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/roy-n-dailey-marries-miss-dorothy-winter.html | Roy N. Dailey Marries Miss Dorothy Winter | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-09-30 | 1962-09-30 | https://www.nytimes.com/1962/09/30/archives/article-4-no-title-answers-to-questions-on-page-2.html | Article 4 -- No Title; Answers to Questions on Page 2 | True | | 1990-05-16 | RE0000478755 | RE0000478755 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/season-of-hope.html | Season of Hope | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/minnesota-governor-race-tightens-state-poll-finds.html | Minnesota Governor Race Tightens, State Poll Finds | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/tv-simplicity-rescues-one-of-4-weekly-comedies-dickens-fenster-fun.html | TV: Simplicity Rescues One of 4 Weekly Comedies; 'Dickens, Fenster' Fun Defies Formulas Hillbillies, Gleason and Senate Strained | True | By John P. Shanley | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/lions-defeat-colts-2920.html | Lions Defeat Colts, 29-20 | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/most-orchestras-operate-at-loss-but-symphonic-groups-bar-federal.html | MOST ORCHESTRAS OPERATE AT LOSS; But Symphonic Groups Bar Federal Aid as Solution | True | By Ross Parmenter | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/mary-louise-marcy-married-to-an-airman.html | Mary Louise Marcy Married to an Airman | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/lags-in-road-jobs-to-bring-penalty-new-state-contracts-to-hold.html | LAGS IN ROAD JOBS TO BRING PENALTY; New State Contracts to Hold Builder Liable for Failure to Keep to Schedule MOSES SUPPORTS MOVE City Liaison Reports Gains in Bronx Construction but Obstructions Elsewhere | True | By Joseph C. Ingraham | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/election-plan-said-to-solve-andorra-constitution-crisis.html | Election Plan Said to Solve Andorra Constitution Crisis | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dutch-control-ends-in-west-new-guinea-as-un-takes-over-dutch-rule.html | Dutch Control Ends In West New Guinea As U.N. Takes Over; DUTCH RULE ENDS FOR NEW GUINEA | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/kennedy-cites-careers-of-two-mississippians.html | Kennedy Cites Careers Of Two Mississippians | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/edgar-c-hebbard.html | EDGAR C. HEBBARD | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/aec-may-create-atomrocket-city-nevada-desert-site-studied-as.html | A.E.C. MAY CREATE ATOM-ROCKET CITY; Nevada Desert Site Studied as Nuclear Missile Work Encounters Setbacks A.E.C. MAY BUILD A ROCKET TOWN | True | By Gladwin Hill Special to the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/gallaghergibbons.html | Gallagher—Gibbons | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/277-million-to-be-given-state-welfare-districts.html | 27.7 Million to Be Given State Welfare Districts | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/st-agnes-wins-136.html | St. Agnes Wins, 13-6 | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/laos-tribal-head-urges-aid-go-on-but-us-airdrops-to-meos-are.html | LAOS TRIBAL HEAD URGES AID GO ON; But U.S. Airdrops to Meos Are Opposed by Reds | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/mannes-college-of-music-appoints-a-vice-president.html | Mannes College of Music Appoints a Vice President | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/8-youths-arrested-after-li-gunplay.html | 8 YOUTHS ARRESTED AFTER L.I. GUNPLAY | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/british-see-peril-in-nlrb-ruling-tell-high-court-of-fears-on-trade.html | BRITISH SEE PERIL IN N.L.R.B. RULING; Tell High Court of Fears on Trade in Seamen Cases | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/art-of-versailles-shown-in-chicago-treasures-display-opens-a-wing.html | ART OF VERSAILLES SHOWN IN CHICAGO; 'Treasures' Display Opens a Wing of Institute--Glory of 170 Years Evoked WORKS LENT BY FRANCE Noted Pictures and Obscure Herald of Romanticism Make Up Collection. ART OF VERSAILLES SHOWN IN CHICAGO | True | By John Canaday | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/barnetts-son-called-with-guard.html | Barnett's Son Called With Guard | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/skaters-return-to-the-ice-at-rockfeller-center.html | Skaters Return to the Ice at Rockfeller Center | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/tsitouris-of-reds-downs-phils-40-mahaffey-fails-in-his-fourth.html | TSITOURIS OF REDS DOWNS PHILS, 4-0; Mahaffey Fails in His Fourth Attempt for 20th Victory | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/robert-kennedy-disputed-by-mississippi-lawyer.html | Robert Kennedy Disputed By Mississippi Lawyer | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dancing-studios-face-coast-study-california-will-open-inquiry-into.html | DANCING STUDIOS FACE COAST STUDY; California Will Open Inquiry Into 'Lifetime' Contracts | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/bronx-teacher-is-killed-in-auto-crash-in-queens.html | Bronx Teacher Is Killed In Auto Crash in Queens | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/congress-is-driving-to-quit-this-week-congress-driving-to-quit-this.html | Congress Is Driving To Quit This Week; CONGRESS DRIVING TO QUIT THIS WEEK | True | By John D. Morris Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/barnett-gives-in-pleads-for-calm-declares-mississippi-was.html | BARNETT GIVES IN; PLEADS FOR CALM; Declares Mississippi Was 'Overpowered' by U.S. --Vows a Court Fight Barnett, Declaring His State Is 'Overpowered' by U.S., Capitulates on Negro Student HE VOWS TO PUSH ISSUE IN COURTS Crowd at Mansion Receives Statement Silently--80% of Guard Answers Call | True | By Peter Kihss Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/books-and-authors.html | Books and Authors | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/beatrice-foods-co-has-record-profit.html | BEATRICE FOODS CO. HAS RECORD PROFIT | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/us-cardiologists-to-give-heart-courses-in-europe.html | U.S. Cardiologists to Give Heart Courses in Europe | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/a-berlin-wall-mocks-russians-barrier-put-up-at-soviet-office-in.html | A BERLIN 'WALL' MOCKS RUSSIANS; Barrier Put Up at Soviet Office in British Sector | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/kennedy-telegram-and-executive-order.html | Kennedy Telegram and Executive Order | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/yale-art-gallery-gets-first-rubens-hero-and-leander-is-bought-from.html | YALE ART GALLERY GETS FIRST RUBENS; 'Hero and Leander' Is Bought From a Swedish Collection | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/royalist-pledges-action.html | Royalist Pledges Action | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dudley-campaign-moves-out-of-city-candidate-in-syracuse-area-for.html | DUDLEY CAMPAIGN MOVES OUT OF CITY; Candidate in Syracuse Area for Picnic and Speeches | True | By Leonard Ingalls Special To the New York Times | | | | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/san-franciscans-cheer-cards-on.html | San Franciscans Cheer Cards On | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dachshunds-excel-in-westbury-show-rhinebeck-entry-is-best-of-breed.html | Dachshunds Excel in Westbury Show; RHINEBECK ENTRY IS BEST OF BREED Knockoungster Tops 33 Other Longhaired Dachshunds at Old Westbury | True | By Walter R. Fletcher Special To the New York Times | | | | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/deficit-for-august-is-cut-by-the-new-haven-railroad.html | Deficit for August Is Cut By the New Haven Railroad | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/public-works-group-elects.html | Public Works Group Elects | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/london-bus-drivers-agree-to-work-in-rail-strike.html | London Bus Drivers Agree To Work in Rail Strike | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/straight-up-takes-horse-show-title.html | STRAIGHT UP TAKES HORSE SHOW TITLE | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/fordham-prep-60-victor.html | Fordham Prep 6-0 Victor | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/fire-damages-bronx-church.html | Fire Damages Bronx Church | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/khrushchev-invites-kennedy-to-moscow-white-house-studies-bid-for.html | Khrushchev Invites Kennedy to Moscow; White House Studies Bid for Berlin Talk; Mrs. Kennedy Is Urged to Make Trip—Udall Carried Message U.S. and British Officials Review Parleys With Gromyko on Crisis KENNEDY IS ASKED TO VISIT MOSCOW | True | By James Reston Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/white-weld-to-open-branch.html | White, Weld to Open Branch | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/monkey-exports-impeded-by-war-vietnamese-afraid-to-hunt-animals-in.html | MONKEY EXPORTS IMPEDED BY WAR; Vietnamese Afraid to Hunt Animals in Jungle | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/adenauer-party-aides-to-meet.html | Adenauer Party Aides to Meet | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/abram-westervelt.html | ABRAM WESTERVELT | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/mississippi-rejoins-the-union.html | Mississippi Rejoins the Union | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/21181-dwellings-added-to-city-total-in-6-months.html | 21,181 Dwellings Added To City Total in 6 Months | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/the-running-mates-city-democrats-fear-the-state-ticket-may-lack.html | The Running Mates; City Democrats Fear the State Ticket May Lack Strength to Aid Local Men | True | By Leo Egan | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/meat-workers-returning-to-plants-in-argentina.html | Meat Workers Returning To Plants in Argentina | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/buildup-mounts-at-memphis-base-hundreds-of-gis-arrive-at-naval-air.html | BUILD-UP MOUNTS AT MEMPHIS BASE; Hundreds of G.I.'s Arrive at Naval Air Station | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/son-to-mrs-s-i-preville.html | Son to Mrs. S. I. Preville | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/brezhnev-talks-with-tito.html | Brezhnev Talks With Tito | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/bomber-slugger-second-with-321-mantle-hits-30th-home-run-white-sox.html | BOMBER SLUGGER SECOND WITH .321; Mantle Hits 30th Home Run --White Sox Triumph, 8-4 | True | By Robert M. Lipsyte | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/tito-sends-message.html | Tito Sends Message | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/discomfort-index-halted.html | Discomfort Index Halted | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/33-on-force-commended-for-meritorious-police-work.html | 33 on Force Commended For Meritorious Police Work | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/red-mass-sung-at-st-patricks-bench-and-bar-hear-bishop-wright-on.html | RED MASS SUNG AT ST. PATRICK'S; Bench and Bar Hear Bishop Wright on Ethics and Law | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/advertising-warnerlambert-in-new-shift.html | Advertising: Warner-Lambert in New Shift | True | By Peter Bart | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/directions-given-for-pear-honey.html | Directions Given For Pear Honey | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/model-ronms-show-variety.html | Model Ronms Show Variety | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/sec-opens-own-investigation-into-the-mutual-fund-industry-report.html | S.E.C. Opens Own Investigation Into the Mutual Fund Industry; Report Almost Certain to Recommend New Rules and Legislation-- Will Include Closed-End Concerns INQUIRY ON FUNDS OPENED BY S.E.C. | True | By Richard E. Mooney Special To the New York Times. | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/jersey-car-victim-14-dies-court-ordered-transfusion.html | Jersey Car Victim, 14, Dies; Court Ordered Transfusion | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/titans-lose-home-opener-3210-as-broncos-score-19-points-in-4th.html | Titans Lose Home Opener, 32-10, as Broncos Score 19 Points in 4th Period; TRIPUCKA, MINGO STAR FOR DENVER Quarterback, Kicker Lead Bronco Triumph Here-- Grosscup Is Injured | True | By Howard M. Tuckner | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/french-reporter-in-ustwo-years.html | FRENCH REPORTER IN U.S.TWO YEARS | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/150000-get-polio-vaccine.html | 150,000 Get Polio Vaccine | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/new-yemeni-aide-asks-recognition-warns-royal-family-against-any.html | NEW YEMENI AIDE ASKS RECOGNITION; Warns Royal Family Against Any Counter-revolution | True | By Jay Walz Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/pan-am-building-lets-tower-suite-rubber-company-to-move-its.html | PAN AM BUILDING LETS TOWER SUITE; Rubber Company to Move Its Executive Offices | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/hebrew-hospital-picketed-in-union-election-protest.html | Hebrew Hospital Picketed In Union Election Protest | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/three-diet-soups-being-introduced.html | Three Diet Soups Being Introduced | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/union-opposing-nudity-in-films-producers-demanding-it-as-condition.html | UNION OPPOSING NUDITY IN FILMS; Producers Demanding It as Condition of Employment | True | By Murray Schumach Special To the New York Times. | 1990-07-13 | RE0000482646 | RE0000482646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/tear-cas-and-sticks-repel-wild-student-charges-250-besieged.html | Tear Cas and Sticks Repel Wild Student Charges; 250 Besieged Marshals Await Help in Campus Building-- Bricks and Bottles Hurled | True | By Thomas Buckley Special to the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/merriam-group-observes-truce-ouster-stand-told-outside-broadway.html | MERRIAM GROUP OBSERVES TRUCE; Ouster Stand Told Outside Broadway Presbyterian | True | By Farnsworth Fowle | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/mother-mary-routh-80-of-brighton-mass-cenacle.html | Mother Mary Routh, 80, Of Brighton, Mass., Cenacle | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/text-of-proclamation-by-the-president-a-proclamation.html | Text of Proclamation by the President; A Proclamation | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/giants-1310-to-win-opener.html | Giants 13-10 to Win Opener | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/unit-is-acquired-by-atlas-credit-colonial-mortgage-bought-for.html | UNIT IS ACQUIRED BY ATLAS CREDIT; Colonial Mortgage Bought for $7,500,000 Cash | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/city-college-gets-30000-for-nucleonics-program.html | City College Gets $30,000 For Nucleonics Program | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/bowater-president-resigns.html | Bowater President Resigns | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/mortgage-bankers-to-convene-today.html | MORTGAGE BANKERS TO CONVENE TODAY | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/the-mets-long-season-ends-with-their-120th-defeat-5-to-1.html | The Mets' Long Season Ends With Their 120th Defeat, 5 to 1 | True | By Louis Effrat Special To the New York Times. | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/2-teachers-quitting-ceylon-official-revenge-charged.html | 2 Teachers Quitting Ceylon, Official Revenge Charged | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/kefauver-brands-action-by-barnett-disgraceful.html | Kefauver Brands Action By Barnett 'Disgraceful' | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dollar-outflow-expected-to-rise-some-europeans-see-us-facing.html | DOLLAR OUTFLOW EXPECTED TO RISE; Some Europeans See U.S. Facing Temporary Rush for Long-Term Funds LOWER INTEREST CITED Affect on Payment Balance Is Found Slight So Far but It Could Change | True | By Edwin L. Dale Jr. Special to the New York Times. | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/quality-of-cuisine-in-america-said-to-be-impaired-as-chefs-leave.html | Quality of Cuisine in America Said to Be Impaired As Chefs Leave for Other Jobs in Food Industry | True | By Craig Claiborne | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/random-notes-in-washington-sorensen-is-a-patient-helper-he-works-in.html | Random Notes in Washington: Sorensen Is a Patient Helper; He Works in the Hospital on Kennedy Speech but Gets Aid From Schlesinger | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/amer-football-league.html | Amer. Football League | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/storm-threatens-flight.html | Storm Threatens Flight | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/radicals-criticize-french-ballot-plan.html | RADICALS CRITICIZE FRENCH BALLOT PLAN | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/puerto-ricans-mark-45th-year-of-citizenship-law.html | Puerto Ricans Mark 45th Year of Citizenship Law | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/cards-win-by-1-0-on-oliver-homer-eighthinning-blast-ends-dodger.html | CARDS WIN BY 1-0 ON OLIVER HOMER; Eighth-Inning Blast Ends Dodger Hopes of Taking Flag on Final Day | True | By John Drebinger Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/daughter-to-mrs-wolff.html | Daughter to Mrs. Wolff | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/stocks-in-london-decline-sharply-industrials-index-off-by-7.html | STOCKS IN LONDON DECLINE SHARPLY; Industrials Index Off by 7 --Gilt-Edge Issues Gain | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/young-sails-to-victory-in-wisp-in-rye-international-class-race.html | Young Sails to Victory in Wisp In Rye International Class Race | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/chess-black-should-pick-defense-to-keep-white-in-the-dark.html | Chess; Black Should Pick Defense To Keep White in the Dark | True | By Al Horowitz | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/john-charlesworth.html | JOHN CHARLESWORTH | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/cubans-scoff-at-resolution.html | Cubans Scoff at Resolution | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/foreign-ports.html | Foreign Ports | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/quiet-town-plays-a-role-in-history-fight-talk-heard-in-oxford-but.html | QUIET TOWN PLAYS A ROLE IN HISTORY; Fight Talk Heard in Oxford But It's Mostly Hearsay | True | By McCandlish Phillips Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/van-puttenlum.html | Van. Putten--Lum | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/pakistani-student-protests-win-revisions-in-system.html | Pakistani Student Protests Win Revisions in System | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/peter-la-farge-offers-folk-songs-at-town-hall.html | Peter La Farge Offers Folk Songs at Town Hall | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/building-safety-drive-set.html | Building Safety Drive Set | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/urban-league-to-honor-two.html | Urban League to Honor Two | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/franco-will-attend-rites-today-for-flood-victims.html | Franco Will Attend Rites Today for Flood Victims | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/shipping-tied-up-in-pier-walkout-longshoremen-go-on-strike-from.html | SHIPPING TIED UP IN PIER WALKOUT; Longshoremen Go on Strike From Maine to Texas-- U.S. Action Expected SHIPPING TIED UP IN PIER WALKOUT | True | By Edward A. Morrow | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/brown-and-nixon-to-meet-headon-both-appear-today-before-news.html | BROWN AND NIXON TO MEET HEAD-ON; Both Appear Today Before News Service Editors | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/whirlpool-planning-to-buy-1000000-of-own-shares.html | Whirlpool Planning to Buy 1,000,000 of Own Shares | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/music-met-gives-atlantida-premiere-ansermet-conductor-at.html | Music: Met Gives 'Atlantida' Premiere; Ansermet Conductor at Philharmonic Hall Trims Weaken Falla's Unfinished Work | True | By Harold C. Schonberg | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/hawaii-tackles-land-problems-columbia-professor-helps-us-holdings.html | HAWAII TACKLES LAND PROBLEMS; Columbia Professor Helps-- U.S. Holdings an Issue | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dobrynins-wife-goes-to-a-party-education-not-politics-is-subject-of.html | DOBRYNIN'S WIFE GOES TO A PARTY; Education, Not Politics, Is Subject of Coffee Klatch | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/concert-to-assist-wiltwyck-school.html | Concert to Assist Wiltwyck School | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/tax-experts-question-benefits-to-selfemployed-in-pension-bill.html | Tax Experts Question Benefits To Self-Employed in Pension Bill; OWNERS' BENEFITS PUZZLE TAX MEN | True | By Robert Metz | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dr-alfred-plaut.html | DR. ALFRED PLAUT | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/college-sparks-theater-return-smith-and-northampton-in-drive-to.html | COLLEGE SPARKS THEATER RETURN; Smith and Northampton in Drive to Draw Broadway | True | By Milton Esterow Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/mortgage-chief-named-by-w-a-white-sons.html | Mortgage Chief Named By W. A. White & Sons | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/kenya-unionist-dismissed.html | Kenya Unionist Dismissed | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/parley-planned-on-management-international-meeting-is-due-here-in.html | PARLEY PLANNED ON MANAGEMENT; International Meeting Is Due Here in Fall of 1963 | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/congo-decrees-emergency-in-move-on-south-kasai.html | Congo Decrees Emergency In Move on South Kasai | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/vandiver-assails-barnett-stand-and-calls-for-obedience-to-law.html | Vandiver Assails Barnett Stand And Calls for Obedience to Law | True | By Cabell Phillips Special To the New York Times. | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/twa-to-fly-today-without-navigator.html | T.W.A. TO FLY TODAY WITHOUT NAVIGATOR | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/au-revoir-to-a-lady.html | Au Revoir to a Lady | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/indians-box-scores.html | Indians' Box Scores | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/networks-faced-uncertainty-on-kennedys-talk-issue-of-prime-time.html | Networks Faced Uncertainty on Kennedy's Talk; Issue of Prime Time Arose as White House Changed Mind --Barnett Rebuffed | True | By Jack Gould | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/mrs-robert-cross.html | MRS. ROBERT CROSS | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/negro-at-mississippi-u-as-barnett-yields-3-dead-in-campus-riot-6.html | NEGRO AT MISSISSIPPI U. AS BARNETT YIELDS; 3 DEAD IN CAMPUS RIOT, 6 MARSHALS SHOT; GUARDSMEN MOVE IN; KENNEDY MAKES PLEA; TEAR GAS IS USED Mob Attacks Officers --2,500 Troops Are Sent to Oxford NEGRO ON CAMPUS; 3 DEAD IN RIOT | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/lafayette-wins-in-tv-quiz.html | Lafayette Wins in TV Quiz | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/city-to-sell-392-properties.html | City to Sell 392 Properties | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/army-major-weds-janet-gaston-felton.html | Army Major Weds Janet Gaston Felton | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/mad-city-scramble-assailed-in-sermon.html | MAD CITY SCRAMBLE ASSAILED IN SERMON | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/concert-will-benefit-mount-carmel-guild.html | Concert Will Benefit Mount Carmel Guild | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/harnessing-atomic-steam.html | Harnessing Atomic Steam | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/fashion-show-will-aid-convent-in-greenwich.html | Fashion Show Will Aid Convent in Greenwich | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/standard-oil-head-honored.html | Standard Oil Head Honored | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/michael-topping-fiance-of-miss-jean-f-finch.html | Michael Topping Fiance Of Miss Jean F. Finch | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/senators-applaud-presidents-speech.html | SENATORS APPLAUD PRESIDENT'S SPEECH | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/tent-city-is-built-for-marshals-in-federal-forest-near-oxford.html | Tent City Is Built for Marshals In Federal Forest Near Oxford | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/4-die-in-plane-crash.html | 4 Die in Plane Crash | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/cubans-in-miami-call-for-a-regime-in-exile.html | Cubans in Miami Call For a Regime in Exile | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/son-to-the-james-stensons.html | Son to the James Stensons | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/russians-send-greetings.html | Russians Send Greetings | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/2-experts-envision-plant-life-on-mars.html | 2 EXPERTS ENVISION PLANT LIFE ON MARS | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/jorgensen-to-head-institute.html | Jorgensen to Head Institute | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/foster-children-need-600-homes-protestant-unit-cites-lag-in-placing.html | FOSTER CHILDREN NEED 600 HOMES; Protestant Unit Cites Lag in Placing Foundlings | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/unions-in-britain-harsher-on-bloc-most-agree-to-labor-party-view-on.html | UNIONS IN BRITAIN HARSHER ON BLOC; Most Agree to Labor Party View on Joining Market | True | By Drew Middleton Special to The New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/candles-on-dodgers-birthday-cake-stay-unlit-gilliam-pops-up-is-hit.html | Candles on Dodgers Birthday Cake Stay Unlit; 'Gilliam Pops Up' Is Hit Radio Tune to Giants; Losers Show Their Disappointment | True | By Joseph M. Sheehan Special to The New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/miss-teenage-america-to-be-on-cbs-oct-26.html | 'Miss Teen-Age America' To be on C.B.S. Oct. 26 | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/2000-in-jackson-guard-barnett-festive-crowd-heeds-call-of-citizens.html | 2,000 IN JACKSON 'GUARD' BARNETT; Festive Crowd Heeds Call of Citizens Council Leader | True | By Hedrick Smith Special to The New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/meadow-brook-polo-off.html | Meadow Brook Polo Off | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/merediths-fight-for-admission-to-university-spans-16-months-student.html | Meredith's Fight for Admission to University Spans 16 Months; STUDENT APPLIED IN JANUARY, 1961 Turned Down at the School, He First Took Case to U.S. Court in May,'61 | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/claim-by-manila-endangers-pacts-rift-on-north-borneo-perils-asian.html | CLAIM BY MANILA ENDANGERS PACTS; Rift on North Borneo Perils Asian Anti-Red Alliances | True | By Robert Trumbull Special to The New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/earnings-increased-by-county-trust-co.html | Earnings Increased By County Trust Co. | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/presidents-talk-on-mississippi-crisis.html | President's Talk on Mississippi Crisis | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/lema-triumphs-by-three-shots-capitalizes-on-early-break-for-nevada.html | LEMA TRIUMPHS BY THREE SHOTS; Capitalizes on Early Break for Nevada Golf Victory | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/ymca-elects-woman-to-board.html | Y.M.C.A. Elects Woman to Board | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/fire-razes-block-in-nicosia.html | Fire Razes Block in Nicosia | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/hawks-zephyrs-triumph.html | Hawks, Zephyrs Triumph | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/president-asks-mississippi-to-comply-with-us-laws-kennedy-appeals.html | President Asks Mississippi To Comply With U.S. Laws; Kennedy Appeals to Mississippi's Honor and Bids State Comply With Federal Law PRESIDENT TALKS TO NATION ON TV Voices Hope Racial Dispute Is Over at State U., but Optimism Is Guarded | True | By Anthony Lewis Special to The New York Times. | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/hawks-down-bruins-42.html | Hawks Down Bruins, 4-2 | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/agricultural-colleges-urged-to-aid-lowincome-nations.html | Agricultural Colleges Urged To Aid Low-Income Nations | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/chargers-beat-raiders-4233-hadl-passes-for-3-touchdowns.html | Chargers Beat Raiders, 42-33; Hadl Passes for 3 Touchdowns | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/ft-eustis-beats-ft-dix-470.html | Ft. Eustis Beats Ft. Dix, 47-0 | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/edward-gleason-59-dies-writer-and-publicity-man.html | Edward Gleason, 59, Dies; Writer and Publicity Man | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/edmond-basson-cellist-makes-debut-in-carnegie-recital-hall.html | Edmond Basson, Cellist, Makes Debut in Carnegie Recital Hall | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/school-football-results.html | School Football Results | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/giants-to-start-pierce-against-koufax-today.html | Giants to Start Pierce Against Koufax Today | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/iona-prep-upsets-st-francis-2016-lunds-pass-to-coviello-in-fourth.html | IONA PREP UPSETS ST. FRANCIS, 20-16; Lund's Pass to Coviello in Fourth Period Decides | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/wheat-futures-lowest-of-year-heaviest-trading-of-season-brings-short.html | WHEAT FUTURES LOWEST OF YEAR; Heaviest Trading of Season Brings Short Selling | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/the-western-edition.html | The Western Edition | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/civil-rights-enforcer-robert-francis-kennedy.html | Civil Rights Enforcer; Robert Francis Kennedy | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/roughriders-top-argos-2117.html | Roughriders Top Argos, 21-17 | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dredging-outfits-and-union-agree-to-extend-contract.html | Dredging Outfits and Union Agree to Extend Contract | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/beatrice-kipp-plans-november-nuptials.html | Beatrice Kipp Plans November Nuptials | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/the-lineup.html | The Line-Up | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/two-players-ordered-to-duty-in-mississippi.html | Two Players Ordered To Duty in Mississippi | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/frederick-dieterich-to-wed-lynn-wilkie.html | Frederick Dieterich To Wed Lynn Wilkie | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/meredith-v-brown-engaged-to-theodore-e-somerville.html | Meredith V. Brown Engaged To Theodore E. Somerville | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/a-barnett-disturbance-in-connecticut-recalled.html | A Barnett Disturbance In Connecticut Recalled | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/major-league-leaders.html | Major League Leaders | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/eisenhower-to-aid-seaton.html | Eisenhower to Aid Seaton | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/soviet-un-mission-silent-on-spy-case.html | SOVIET U.N. MISSION SILENT ON SPY CASE | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/thant-offers-good-wishes.html | Thant Offers Good Wishes | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/jury-will-study-highway-frauds-state-to-present-evidence-to-queens.html | JURY WILL STUDY HIGHWAY FRAUDS; State to Present Evidence to Queens Panel Today | True | By Charles Grutzner | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/cost-a-rica-worried-by-financial-crisis.html | COST A RICA WORRIED BY FINANCIAL CRISIS | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/omelet-suggested-for-a-light-meal.html | Omelet Suggested For a Light Meal | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/breed-winners-at-westbury.html | Breed Winners at Westbury | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/george-strayer-educator-dies-at-teachers-college-38-years.html | George Strayer, Educator, Dies; At Teachers College 38 Years | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/president-meets-with-lord-home-on-curbing-cuba-they-agree-on-peril.html | PRESIDENT MEETS WITH LORD HOME ON CURBING CUBA; They Agree on Peril in Rise of Communism-- British Policy Shift Hinted PRESIDENT MEETS WITH LORD HOME | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/israeli-bank-plans-an-offering-in-us.html | Israeli Bank Plans An Offering in U.S. | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/the-undeclared-war.html | The Undeclared War | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/news-summary-and-index-the-major-events-of-the-day-mississippi.html | News Summary and Index; The Major Events of the Day Mississippi Crisis International National Metropolitan | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/us-yacht-victor-in-55meter-race-pride-defeats-bibis-ii-and-takes-203html | U.S. YACHT VICTOR IN 5.5-METER RACE; Pride Defeats Bibis II and Takes 2-0 Series Lead | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/technicians-union-votes-bell-aerosystems-accord.html | Technicians' Union Votes Bell Aerosystems Accord | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/tigers-beat-athletics-61-on-bunnings-fourhitter.html | Tigers Beat Athletics, 6-1, On Bunning's Four-Hitter | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/mariner-54-million-miles-out.html | Mariner 5.4 Million Miles Out | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/orders-for-steel-gained-last-week-but-demand-is-still-below.html | ORDERS FOR STEEL GAINED LAST WEEK; But Demand Is Still Below Expectations--Advances Predicted for October STOCKS SEEN DEPLETED Output Believed Nearing Consumption as Operating Rate Increases to 60% | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/nehru-meets-with-nasser-then-leaves-for-new-delhi.html | Nehru Meets With Nasser, Then Leaves for New Delhi | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/finance-concern-takes-new-tack.html | Finance Concern Takes New Tack | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/red-china-declares-us-connivel-to-bar-meredith.html | Red China Declares U.S. 'Connivel' to Bar Meredith | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/speech-underlines-rift.html | Speech Underlines Rift | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/bears-defeated-by-packers-490-hornung-hurt-as-green-bay-captures.html | BEARS DEFEATED BY PACKERS, 49-0; Hornung Hurt as Green Bay Captures Third in Row | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/county-officials-propose-4year-terms-for-house.html | County Officials Propose 4-Year Terms for House | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/hellcat-defeats-us-yacht-retains-catamaran-trophy.html | Hellcat Defeats U.S. Yacht, Retains Catamaran Trophy | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/helicopters-for-coast-guard.html | Helicopters for Coast Guard | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/giants-dodgers-old-playoff-foes-thomsons-homer-off-branca-ended.html | GIANTS, DODGERS OLD PLAYOFF FOES; Thomson's Homer off Branca Ended Famous '51 Series | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/leon-wormser-of-sulkas-dead-shirtcutter-a-cofounder-of-haberdashery.html | LEON WORMSER OF SULKA'S DEAD; Shirt-Cutter a Co-Founder of Haberdashery Chain | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/morgenthau-urges-offtrack-bet-vote-morgenthau-favors-state-vote-on.html | Morgenthau Urges Off-Track Bet Vote; Morgenthau Favors State Vote On Legalized Off-Track Betting | True | By Clayton Knowles | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/oasis-for-women-to-open-in-hotel.html | Oasis for Women To Open in Hotel | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/algeria-backing-un-entry-of-the-chinese-communists.html | Algeria Backing U.N. Entry Of the Chinese Communists | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/31-die-in-vietnam-storm.html | 31 Die in Vietnam Storm | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/three-in-atlantic-ditching-fly-here-in-good-spirits.html | Three in Atlantic Ditching Fly Here in Good Spirits | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/gop-begins-push-for-heavy-vote-record-registration-sought-for-a.html | G.O.P. BEGINS PUSH FOR HEAVY VOTE; Record Registration Sought for a State Election | True | By Laymond Robinson | 1990-07-13 | RE0000482646 | RE0000482646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/navy-is-studying-undersea-noises-projects-aided-by-dolphins-baby.html | NAVY IS STUDYING UNDERSEA NOISES; Projects Aided by Dolphins --Baby Helps Research | True | By John C. Devlin Special To the New York Times. | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/city-banks-seek-routes-of-loans-increase-in-total-of-deposits-is.html | CITY BANKS SEEK ROUTES OF LOANS; Increase in Total of Deposits Is Smaller Than Advance in Commercial Borrowings | True | By Edward T. O'Toole | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/ustroops-sent-into-little-rock-five-years-ago-eisenhower-took-step.html | U.STroops Sent Into Little Rock Five Years Ago; Eisenhower Took Step After Brownell Outlined Legal Precedents for Orders | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/tracking-vessel-set-for-schirra-will-collect-data-to-pinpoint-the.html | TRACKING VESSEL SET FOR SCHIRRA; Will Collect Data to Pinpoint the Astronaut's Landing | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/funds-on-the-defensive-industry-assails-the-wharton-study-but.html | Funds on the Defensive; Industry Assails the Wharton Study But Critical Barrage Could Backfire DEFENSIVE FUNDS: AN EXAMINATION | True | By M.j. Rossant | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/coping-with-world-crises.html | Coping With World Crises | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/cuba-emerges-as-an-issue-as-fall-campaign-begins-to-roll-throughout.html | Cuba Emerges as an Issue as Fall Campaign Begins to Roll Throughout U.S. | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/khrushchev-sees-rise-in-grain-crop-he-says-russian-republic-had.html | KHRUSHCHEV SEES RISE IN GRAIN CROP; He Says Russian Republic Had Record Harvest | True | By Theodore Shabad Special to the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/horace-g-campion.html | HORACE G. CAMPION | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/eagles-trounce-browns-35-to-7-victors-holdjimmy-brown-to-38-yards.html | EAGLES TROUNCE BROWNS, 35 TO 7; Victors Hold-Jimmy Brown to 38 Yards in 12 Tries | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/antired-congress-in-tokyo.html | Anti-Red Congress in Tokyo | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/us-and-soviet-will-collaborate-on-survey-of-the-south-atlantic.html | U.S. and Soviet Will Collaborate On Survey of the South Atlantic | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/shoup-visits-thailand-troops.html | Shoup Visits Thailand Troops | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/preacher-hails-widening-of-bibles-publication.html | Preacher Hails Widening Of Bible's Publication | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/cowboys-top-rams-in-a-27to17-upset.html | COWBOYS TOP RAMS IN A 27-TO-17 UPSET | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/new-colombia-field-starts-oil-through-pipeline-government-officials.html | New Colombia Field Starts Oil Through Pipeline; Government Officials Join in Dedication Ceremony Successful Venture Engaged Three Major Companies | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/2-can-companies-sign-labor-pact-3month-leaves-won-at-american-and.html | 2 CAN COMPANIES SIGN LABOR PACT; 3-Month Leaves Won at American and Continental | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/african-leaders-following-kennedy-actions-envoy-in-moscow-describes.html | African Leaders Following Kennedy Actions; Envoy in Moscow Describes the Effect on U.S. Effort to Influence Continent | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/curio-merchant-opens-manhattan-shop-today.html | Curio Merchant Opens Manhattan Shop Today | True | By Rita Reif | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/joseph-c-robbins-baptist-minister-former-missionary-and-educator.html | JOSEPH C. ROBBINS, BAPTIST MINISTER; Former Missionary and Educator Dies at 88 | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/wirtz-terms-relocation-a-key-to-job-retraining.html | Wirtz Terms Relocation A Key to Job Retraining | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/teamsters-ready-to-widen-strike-union-pressing-longhaul-truckers.html | TEAMSTERS READY TO WIDEN STRIKE; Union Pressing Long-Haul Truckers for Increase | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/vietnam-gets-more-copters.html | Vietnam Gets More Copters | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/rickardwalter.html | Rickard--Walter | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/patrick-m-corry-an-architect-86-head-of-firm-helped-to-build-noted.html | PATRICK M. CORRY, AN ARCHITECT, 86; Head of Firm Helped to Build Noted Structures Here | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/texans-triumph-over-bills-4121-haynes-gains-164-yards-for-team.html | TEXANS TRIUMPH OVER BILLS, 41-21; Haynes Gains 164 Yards for Team Rushing Record | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/kind-of-loving-opens-today.html | 'Kind of Loving' Opens Today | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/mutual-funds-reports-termed-puzzling.html | Mutual Funds: Reports Termed Puzzling | True | By Gene Smith | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/pirates-down-braves-43.html | Pirates Down Braves, 4-3 | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/average-income-lowest-for-us-white-supremacy-bastion-in-union-since.html | AVERAGE INCOME LOWEST FOR U.S.; White Supremacy Bastion in Union Since 1817, has Largest Negro Ratio | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dutch-exchange-still-honors-its-1624-bond-amsterdam-board-is-modern.html | Dutch Exchange Still Honors Its 1624 Bond; Amsterdam Board Is Modern Although It Is Oldest | True | By Elizabeth M. Fowler | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/queen-of-peace-scores.html | Queen of Peace Scores | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/major-league-baseball.html | Major League Baseball | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/truman-backs-president.html | Truman Backs President | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/national-football-league.html | National Football League | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/swedish-freighter-collides-in-fog-with-soviet-ship.html | Swedish Freighter Collides In Fog With Soviet Ship | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/party-marks-end-of-my-fair-lady-2717th-performance-has-excitement.html | PARTY MARKS END OF 'MY FAIR LADY'; 2,717th Performance Has Excitement of First Nite | True | By Paul Gardner | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/silent-prayer-for-use-in-school-is-distributed-to-li-lutherans.html | Silent Prayer for Use in School Is Distributed to L.I. Lutherans | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/robert-kennedys-call-assuages-girls-pain.html | Robert Kennedy's Call Assuages Girl's Pain | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/ss-veterans-meet-in-germany.html | S.S. Veterans Meet in Germany | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/bridge-2-pairs-practice-4-hours-for-trials-for-us-team.html | Bridge; 2 Pairs Practice 4 Hours For Trials for U.S. Team | True | By Albert H. Morehead | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dinner-at-astor-oct-16-will-aid-sports-program-peopleto-people-group.html | Dinner at Astor Oct. 16 Will Aid Sports Program; People-to People Group Sets Annual Event-- Aides Are Listed | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/football-giants-beat-steelers-as-tittle-throws-4-scoring-passes.html | Football Giants Beat Steelers as Tittle Throws 4 Scoring Passes; BACK TIES RECORD IN 31-27 TRIUMPH Tittle Equals Giants' Mark for Touchdown Passes-- Barnes Paces Defense | True | By Gordon S. White Jr. Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/work-force-rises-815-in-10-years-in-nassau-county.html | Work Force Rises 81.5% in 10 Years in Nassau County | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/article-2-no-title-banditry-without-asterisks.html | Article 2 -- No Title; Banditry Without Asterisks | True | By Arthur Daley | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/new-test-for-silk-fabrics.html | New Test for Silk Fabrics | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/civic-body-scores-zoning-for-taxes-metropolitan-region-urged-to-end.html | CIVIC BODY SCORES ZONING FOR TAXES; Metropolitan Region Urged to End Chaotic Approval in Planning Use of Land | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/dance-thailand-troupe-8-in-phakavali-company-perform-exotic-works.html | Dance: Thailand Troupe; 8 in Phakavali Company Perform Exotic Works at Hunter College | True | By Allen Hughes | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/brady-puts-the-accent-on-youthful-look-in-his-fall-fur-collection.html | Brady Puts the Accent on Youthful Look in His Fall Fur Collection | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/johnson-defines-policy.html | Johnson Defines Policy | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/strike-vote-is-set-by-social-workers.html | STRIKE VOTE IS SET BY SOCIAL WORKERS | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/rusk-sees-more-officials.html | Rusk Sees More Officials | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/storm-keeps-liners-off-the-irish-coast.html | STORM KEEPS LINERS OFF THE IRISH COAST | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/doubleday-joins-museum-in-series-natural-history-press-to-start.html | DOUBLEDAY JOINS MUSEUM IN SERIES; Natural History Press to Start With Science Books | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/quakes-jar-central-italy.html | Quakes Jar Central Italy | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/new-york-times-begins-printing-western-edition-in-los-angeles.html | New York Times Begins Printing Western Edition in Los Angeles; WESTERN EDITION BEGINS PRINTING | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/ann-angelo-betrothed-to-dr-joseph-obrien.html | Ann Angelo Betrothed To Dr. Joseph O'Brien | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/ohio-state-sends-forth-a-powerhouse-texas-alabama-also-impressive.html | Ohio State Sends Forth a Powerhouse; TEXAS, ALABAMA ALSO IMPRESSIVE Michigan State Is Upset-- L.S.U. Also Disappoints Followers With a Tie | True | By Allison Danzig | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/chou-is-adamant-in-soviet-dispute-upholds-aid-for-liberation.html | CHOU IS ADAMANT IN SOVIET DISPUTE; Upholds Aid for 'Liberation' Wars-- Speech Is Viewed as Rebuke to Moscow CHOU IS ADAMANT IN SOVIET DISPUTE | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/john-skiba-sculptor-80-helped-redecorate-capitol.html | John Skiba, Sculptor, 80, Helped Redecorate Capitol | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/text-of-barnett-statements.html | Text of Barnett Statements | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/khrushchev-cairo-visit-seen.html | Khrushchev Cairo Visit Seen | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/manager-ousted-after-first-year-mcgaha-36-is-second-big-league.html | MANAGER OUSTED AFTER FIRST YEAR; McGaha, 36, Is Second Big League Pilot to Depart in 3 Days-- Indians Win 2 | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/niemoller-renews-plea.html | Niemoller Renews Plea | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/10-youths-hurt-in-queens-fight-police-think-gang-battle-grew-out-of.html | 10 YOUTHS HURT IN QUEENS FIGHT; Police Think Gang Battle Grew Out of Mistake | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/redskins-sink-cards-24-to-14-on-sneads-passes-to-mitchell.html | Redskins Sink Cards, 24 to 14, On Snead's Passes to Mitchell | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/polish-democrats-back-state-ticket.html | POLISH DEMOCRATS BACK STATE TICKET | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/stevenson-decries-mississippi-impact.html | STEVENSON DECRIES MISSISSIPPI IMPACT | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/wallop-by-mays-downs-colts-21-400foot-homer-in-eighth-puts-giants.html | WALLOP BY MAYS DOWNS COLTS, 2-1; 400-Foot Homer in Eighth Puts Giants in Playoff-- Miller Pitching Star | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/us-meets-czechs-in-chess-olympics-wins-one-and-loses-one-in-3dround.html | U.S. MEETS CZECHS IN CHESS OLYMPICS; Wins One and Loses One in 3d-Round Matches | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/humphrey-accuses-gop-of-farm-bill-falsehoods.html | Humphrey Accuses G.O.P. Of Farm Bill Falsehoods | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/russian-doubts-pesticide-peril-agriculture-chief-on-coast-backs-use.html | RUSSIAN DOUBTS PESTICIDE PERIL; Agriculture Chief, on Coast, Backs Use of Chemicals | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/miss-verity-rich-bay-state-bride-of-alan-grinnell-radcliffe-alumna.html | Miss Verity Rich Bay State Bride Of Alan Grinnell; Radcliffe Alumna and Biophysicist Wed in Church at Harvard | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/jose-iturbi-ill-drops-recital.html | Jose Iturbi, Ill, Drops Recital | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/belgium-farmers-demonstrate.html | Belgium Farmers Demonstrate | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/fall-river-downs-new-ark-in-soccer.html | FALL RIVER DOWNS NEW ARK IN SOCCER | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/british-girls-win-auto-rally.html | British Girls Win Auto Rally | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/longdistance-typesetting-speeds-western-edition.html | Long-Distance Typesetting Speeds Western Edition | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/belgium-to-aid-india.html | Belgium to Aid India | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/briton-declares-berlin-accord-is-issue-for-occupying-powers.html | Briton Declares Berlin Accord Is Issue for Occupying Powers | True | By J. Anthony Lukas Special To the New York Times. | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/road-jobs-to-curb-traffic-in-queens-and-at-bridge-exit.html | Road Jobs to Curb Traffic in Queens And at Bridge Exit | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/edward-regan-exofficer-of-first-national-city-bank.html | Edward Regan, Ex-Officer Of First National City Bank | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/retiring-pastor-cites-early-faith-nesbitt-offers-direct-way-to-5th.html | RETIRING PASTOR CITES EARLY FAITH; Nesbitt Offers 'Direct Way' to 5th Ave. Presbyterians | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/cotton-futures-eased-in-week-domestic-market-shows-a-moderate-net.html | COTTON FUTURES EASED IN WEEK; Domestic Market Shows a Moderate Net Gain | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/marine-insurers-report-on-losses-blame-put-on-poor-handling-of.html | MARINE INSURERS REPORT ON LOSSES; Blame Put on Poor Handling of Cargo in New Nations | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/summaries-of-yra-regatta.html | Summaries of Y.R.A. Regatta | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/faulk-will-make-debut-in-a-movie-radio-tv-entertainer-signs-for-all.html | FAULK WILL MAKE DEBUT IN A MOVIE; Radio-TV Entertainer Signs for 'All the Way Home' | True | By A. H. Weiler | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/thompson-knockout-victor.html | Thompson Knockout Victor | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/how-members-from-this-area-voted-in-the-senate-last-week.html | How Members From This Area Voted in the Senate Last Week | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/herbert-w-clarkson.html | HERBERT W. CLARKSON | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/red-sox-player-closes-with-326-runnels-sidelined-by-fever.html | RED SOX PLAYER CLOSES WITH .326; Runnels Sidelined by Fever --Substitute Helps Boston Gain Split With Senators | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/revised-standard-bible-marks-10th-anniversary.html | Revised Standard Bible Marks 10th Anniversary | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/bernstein-conducts-childrens-concert.html | BERNSTEIN CONDUCTS CHILDREN'S CONCERT | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/miss-wright-wins-golf-event-on-286.html | MISS WRIGHT WINS GOLF EVENT ON 286 | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/gen-taylor-gets-command-today-advocate-of-more-power-for-limited.html | GEN. TAYLOR GETS COMMAND TODAY; Advocate of More Power for Limited War in Top Post | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/kilmer-and-49ers-down-vikings-217.html | KILMER AND 49ERS DOWN VIKINGS, 21-7 | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/new-faa-longrange-radar-begins-covering-flights-today.html | New F.A.A. Long-Range Radar Begins Covering Flights Today | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/sign-ban-effective-today-in-adirondack-state-park.html | Sign Ban Effective Today In Adirondack State Park | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/mortimer-hays-a-trial-lawyer-partner-in-firm-here-also-a-painter.html | MORTIMER HAYS, A TRIAL LAWYER; Partner in Firm Here, Also a Painter, Dies at 65 | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/pascual-wins-20th-for-twins-1-to-0.html | PASCUAL WINS 20TH FOR TWINS, 1 TO 0 | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/rector-instituted-at-heavenly-rest.html | RECTOR INSTITUTED AT HEAVENLY REST | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/red-chinas-industrial-slump.html | Red China's Industrial Slump | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/state-machinists-support-morgenthau-and-javits.html | State Machinists Support Morgenthau and Javits | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/jailed-turkish-deputy-flees.html | Jailed Turkish Deputy Flees | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/editor-for-development-group.html | Editor for Development Group | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/india-greets-red-china-despite-border-clashes.html | India Greets Red China Despite Border Clashes | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/giants-and-dodgers-end-season-in-a-tie.html | Giants and Dodgers End Season in a Tie | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/art-show-recalls-french-history.html | Art Show Recalls French History | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-01 | 1962-10-01 | https://www.nytimes.com/1962/10/01/archives/statute-of-1792-basis-for-action-kennedys-authority-first-used-in.html | STATUTE OF 1792 BASIS FOR ACTION; Kennedy's Authority First Used in Whisky Rebellion | True | | 1990-07-13 | RE0000482646 | RE0000482646 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/stars-add-havlicek-duffy.html | Stars Add Havlicek, Duffy | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/screen-a-kind-of-loving-arrives-british-film-opens-at-the-fine-arts.html | Screen: 'A Kind of Loving' Arrives;British Film Opens at the Fine Arts | True | By Bosley Crowther | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/yankees-waiting-calmly-for-foe-unconcerned-over-identity-of.html | YANKEES WAITING CALMLY FOR FOE; Unconcerned Over Identity of National League Rival | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/taylor-supports-no-cities-policy-joint-chiefs-chairman-alters-stand.html | TAYLOR SUPPORTS 'NO CITIES' POLICY; Joint Chiefs Chairman Alters stand on War Strategy | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/stockholders-suit-attacks-romneys-right-to-options.html | Stockholder's Suit Attacks Romney's Right to Options | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/dunham-troupe-to-offer-revue-bamboche-opens-oct-22-at-54th-street.html | DUNHAM TROUPE TO OFFER REVUE; 'Bamboche!' Opens Oct. 22 at 54th Street Theater | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/memorial-services.html | Memorial Services | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/iran-imprisons-officers.html | Iran Imprisons Officers | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/naum-y-oislender-yiddish-author-68.html | NAUM Y. OISLENDER, YIDDISH AUTHOR, 68 | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/st-johns-nine-83-victor-over-fairleigh-dickinson.html | St. John's Nine 8-3 Victor Over Fairleigh Dickinson | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/japanese-steel-maker-opens-central-research-lab.html | Japanese Steel Maker Opens Central Research Lab | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/kennedy-plans-detroit-stop-this-week-but-no-address.html | Kennedy Plans Detroit Stop This Week, But No Address | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/citizensforlevitt-office-opens.html | Citizens-for-Levitt Office Opens | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/boxer-wins-first-bout-dies-10-minutes-later.html | Boxer Wins First Bout, Dies 10 Minutes Later | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/bridge-throwin-plays-can-reach-high-level-of-sophistication.html | Bridge; Throw-In Plays Can Reach High Level of Sophistication | True | By Albert H. Morehead | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/shippingmails-all-hours-given-in-daylight-saving-time-all-ship.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME (All Ship Movement's Subject to Strike) Incoming Passenger and Mail Ships | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/sales-spurt-7-at-retail-stores-major-outlets-share-in-gain-downtown.html | SALES SPURT 7% AT RETAIL STORES; Major Outlets Share in Gain—Downtown Units Up 5% SALES SPURT 7% AT RETAIL STORES | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/dr-claude-m-newlin.html | DR. CLAUDE M. NEWLIN | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/us-yacht-keeps-55meter-trophy-pride-wins-third-straight-from-bibis.html | U.S. YACHT KEEPS 5.5-METER TROPHY; Pride Wins Third Straight From Bibis II of Canada | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/output-of-steel-up-for-3d-week-mills-increase-production-3-to.html | OUTPUT OF STEEL UP FOR 3D WEEK; Mills Increase Production 3% to 1,766,000 Tons | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/leaders-in-congress-aim-to-adjourn-this-weekend.html | Leaders in Congress Aim To Adjourn This Weekend | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/judge-bars-strike-on-santa-fe-30-days.html | JUDGE BARS STRIKE ON SANTA FE 30 DAYS | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/new-honor-for-pulaski.html | New Honor for Pulaski | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/long-island-city-youth-19-dies-of-gang-fight-injury.html | Long Island City Youth, 19, Dies of Gang Fight Injury | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/this-city-wants-policemen.html | This City Wants Policemen | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/moscow-focusing-on-bloc-in-europe-rift-with-chinese-believed-behind.html | MOSCOW FOCUSING ON BLOC IN EUROPE; Rift With Chinese Believed Behind New Emphasis MOSCOW FOCUSING ON BLOC IN EUROPE | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/lawyer-guild-offers-aid-in-merediths-court-fight.html | Lawyer Guild Offers Aid In Meredith's Court Fight | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/50-million-building-program-changing-the-face-of-rutgers.html | 50 Million Building Program Changing the Face of Rutgers | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/pamela-robbins-engaged-to-wed-rs-fahnestock-exstudent-at-wheaton.html | Pamela Robbins Engaged to Wed R.S. Fahnestock; Ex-Student at Wheaton and Former Marine Will Be Married | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/judd-embroiled-in-hard-contest-minneapolis-districting-aids-foe-in.html | JUDD EMBROILED IN HARD CONTEST; Minneapolis Districting Aids Foe in Congress Race | True | By Austin C. Wehrwein Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/barnett-charges-marshals-erred-says-its-triggerhappy-us-officers-are.html | BARNETT CHARGES MARSHALS ERRED; Says 'Trigger-Happy' U.S. Officers Are Responsible for Campus Bloodshed BARNETT CHARGES MARSHALS ERRED | True | By Hedrick Smith Special to the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/greenfielddanziger.html | Greenfield--Danziger | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/syrian-young-men-oppose-cobble-hill-rehabilitation.html | Syrian Young Men Oppose Cobble Hill Rehabilitation | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mother-of-8-hurls-3-off-ferry-into-bay-one-child-missing.html | Mother of 8 Hurls 3 Off Ferry Into Bay; One Child Missing | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/pentagon-to-curb-film-cooperation-trooprole-limit-is-result-of.html | PENTAGON TO CURB FILM COOPERATION; Troop-Role Limit Is Result of Movie About D-Day | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/arrives-at-center.html | Arrives at Center | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/governor-scored-on-rights-record-dudley-touring-upstate-says-it-is.html | GOVERNOR SCORED ON RIGHTS RECORD; Dudley, Touring Upstate, Says It is 'Very Poor' | True | By Leonard Ingalls Special to the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/leader-in-jackson-asks-barnett-to-halt-violence.html | Leader in Jackson Asks Barnett to Halt Violence | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/jury-being-picked-in-trial-of-beck-court-bars-bids-for-delay-in.html | JURY BEING PICKED IN TRIAL OF BECK; Court Bars Bids for Delay in $200,000 'Loan' Case | True | By Edward Ranzal | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/labor-experts-hear-of-secret-schools.html | LABOR EXPERTS HEAR OF SECRET SCHOOLS | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/edward-kennedy-margin-placed-at-311900-votes.html | Edward Kennedy Margin Placed at 311,900 Votes | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/report-on-lead-imports.html | Report on Lead Imports | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/goldmann-assails-bonn-on-indemnities.html | GOLDMANN ASSAILS BONN ON INDEMNITIES | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/schools-are-held-in-need-of-funds-for-machine-aids.html | Schools Are Held in Need Of Funds for Machine Aids | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/box-score-of-playoff-game.html | Box Score of Playoff Game | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/high-officer-appointed-by-garrett-corporation.html | High Officer Appointed By Garrett Corporation | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/tv-lucille-ball-zany-as-ever-is-back-starts-weekly-series-with.html | TV: Lucille Ball, Zany As Ever, Is Back; Starts Weekly Series With Vivian Vance | True | By Jack Gould | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/arrival-of-buyers-in-new-york-arrival-of-buyers.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/warsaw-pact-forces-maneuver.html | Warsaw Pact Forces Maneuver | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/subsidiary-planned-by-bank-of-america-to-invest-overseas-bank-of.html | Subsidiary Planned By Bank of America To Invest Overseas; BANK OF AMERICA PLANS NEW ARM | True | By Edward T. O'Toole | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/need-is-forcing-algeria-to-lean-on-french-aid.html | Need Is Forcing Algeria To Lean on French Aid | True | By Thomas F. Brady Special to the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/inquiry-on-liston-t0-be-held-today-four-mystery-witnesses-to.html | INQUIRY ON LISTON T0 BE HELD TODAY; Four Mystery Witnesses to Testify Before State Unit | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/national-expansion-set-by-psychiatric-and-religious-fund.html | National Expansion Set by Psychiatric and Religious Fund | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/british-football-results.html | British Football Results | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/yonkers-daily-double-pays-54210-20307-at-track-as-meet-begins-daily.html | Yonkers Daily Double Pays $542.10; 20,307 AT TRACK AS MEET BEGINS Daily Double of $542.10 Is Highest at Yonkers Since $588.90 Payoff in '59 | | By Robert M. Lipsyte Special To the New York Times. | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/soviet-doubts-us-effort.html | Soviet Doubts U.S. Effort | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/meredith-inspires-drive-in-cairo-ill.html | MEREDITH INSPIRES DRIVE IN CAIRO, ILL. | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/auto-output-due-to-set-a-record-goal-in-october-of-700000-is-well-that.html | AUTO OUTPUT DUE TO SET A RECORD; Goal in October of 700,000 Is Well Over '61 Period | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/william-t-stewart.html | WILLIAM T. STEWART | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/new-construction-rose-by-7-for-september.html | New Construction Rose By 7% for September | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/american-cement-corp-chooses-new-director.html | American Cement Corp. Chooses New Director | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/talcott-borrows-20million.html | Talcott Borrows 20-Million | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/caution-sounded-to-savings-banks-state-senate-leader-points-to.html | CAUTION SOUNDED TO SAVINGS BANKS; State Senate Leader Points to Possible New Burdens | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/att-increases-3month-profits-net-put-at-147-a-share-against-136-for.html | A.T.&T. INCREASES 3-MONTH PROFITS; Net Put at $1.47 a Share, Against $1.36 for the Period a Year Ago RECORD YEAR EXPECTED 600,000 Telephones Were Added During Quarter, Chairman Reports | | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/courts-letter-and-frankfurters-reply.html | Court's Letter and Frankfurter's Reply | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/11-aboard-plane-die-in-california-crash.html | 11 ABOARD PLANE DIE IN CALIFORNIA CRASH | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/voice-stresses-equal-rights-aim-violence-acknowledged-in-treatment.html | 'VOICE STRESSES EQUAL RIGHTS AIM; Violence Acknowledged in Treatment of the News | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/student-editor-deplores-riots-paper-says-violence-brings-shame-to.html | STUDENT EDITOR DEPLORES RIOTS; Paper Says Violence Brings Shame to University | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/cost-of-movement-of-troops-unknown.html | COST OF MOVEMENT OF TROOPS UNKNOWN | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/2-russians-accused-as-spies-leave-us.html | 2 RUSSIANS ACCUSED AS SPIES LEAVE U.S. | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/khrushchevs-bid-to-kennedy-for-visit-seen-as-casual-talk.html | Khrushchev's 'Bid' to Kennedy For Visit Seen as 'Casual' TalK | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/fordclaremon-shoot-a-67-win-proamateur-tourney.html | Ford-Claremon Shoot a 67, Win Pro-Amateur Tourney | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/dorticos-to-address-un.html | Dorticos to Address U.N. | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/sec-drops-case-against-brokers.html | S.E.C. DROPS CASE AGAINST BROKERS | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/bigger-raceway-dividend.html | Bigger Raceway Dividend | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/kennedy-moving-to-end-pier-tieup-he-names-board-of-inquiry-as-first.html | KENNEDY MOVING TO END PIER TIE-UP; He Names Board of Inquiry as First Step in Obtaining Taft-Hartley Injunction Kennedy Moving for Injunction To Halt Pier Strike for 80 Days | | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/anthony-vasselli-engineer-held-electronics-patents.html | Anthony Vasselli, Engineer, Held Electronics Patents | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/australian-yacht-to-race.html | Australian Yacht to Race | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/congo-flies-troops-to-end-kasai-revolt-congolese-move-to-quell-revolt.html | Congo Flies Troops To End Kasai Revolt; CONGOLESE MOVE TO QUELL REVOLT | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/letters-to-the-times.html | Letters To the Times | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/wood-field-and-stream-hunters-its-time-to-oil-the-guns-smallgame.html | Wood, Field and Stream; Hunters, It's Time to Oil the Guns-- Small-Game Season Starts Monday | True | By Oscar Godbout | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/col-arthur-copp-headed-jersey-unit.html | COL. ARTHUR COPP; HEADED JERSEY UNIT | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/holiday-inns-stock-split-proposed-as-profits-rise.html | Holiday Inns Stock Split Proposed as Profits Rise | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/bishop-installed-in-illinois.html | Bishop Installed in Illinois | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/rates-on-treasury-bills-hold-at-or-below-last-weeks-level.html | Rates on Treasury Bills Hold At or Below Last Week's Level | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/morocco-king-hails-us-on-aid-program.html | MOROCCO KING HAILS U.S. ON AID PROGRAM | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/critic-at-large-the-townsfolk-of-prink-hill-are-finding-autumn-is-a.html | Critic at Large; The Townsfolk of Prink Hill are Finding Autumn Is All a Matter of Degree | True | By Brooks Atkinson | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/general-gavin-renamed-at-arthur-d-little-inc.html | General Gavin Renamed At Arthur D. Little, Inc. | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/newer-bend-takes-71175-cowdin-by-three-lengths-as-belmont-reopens.html | Newer Bend Takes $71,175 Cowdin by Three Lengths as Belmont Reopens; VICTOR SURVIVES A CLAIM OF FOUL Stewards Disallow Protest by Pierce--Never Bend, Yeaza Up, Pays $3.80 | True | By Joseph C. Nichols | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/governor-plans-westchester-aid-in-county-tour-he-tells-of-program.html | GOVERNOR PLANS WESTCHESTER AID; In County Tour, He Tells of Program for Parkways | True | By Merrill Folsom Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/article-2-no-title-result-achieved-with-xenon-once-thought.html | Article 2 -- No Title; Result Achieved With Xenon Once Thought Impossible | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/lincoln-beaten-by-jay-24-t0-0-flushing-routs-clintonnew-dorp-is-140.html | LINCOLN BEATEN BY JAY, 24 T0 0; Flushing Routs ClintonNew Dorp Is 14-0 Victor | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/8-are-reindicted-in-contempt-cases.html | 8 ARE RE-INDICTED IN CONTEMPT CASES | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/oas-opens-talk-about-cuba-today-foreign-ministers-to-begin-2day.html | O.A.S. OPENS TALK ABOUT CUBA TODAY; Foreign Ministers to Begin 2-Day Washington Parley | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/algeria-asks-to-join-un-ben-bella-expected-here.html | Algeria Asks to Join U.N.; Ben Bella Expected Here | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/nixon-accuses-brown-of-untruths-on-loan-governor-denies-implying.html | Nixon Accuses Brown of Untruths on Loan; Governor Denies Implying Wrong in Hughes Credit Given Rival's Brother | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/50-road-workers-are-dead-after-avalanche-in-india.html | 50 Road Workers are Dead After Avalanche in India | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/defeated-in-primary.html | Defeated in Primary | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/23year-holding-is-sold-in-bronx-57family-house-changes-hands-on.html | 23-YEAR HOLDING IS SOLD IN BRONX; 57-Family House Changes Hands on Leggett Ave. | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/retired-executive-elected.html | Retired Executive Elected | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/thant-expresses-hope.html | Thant Expresses Hope | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/upturn-reported-by-tastee-freez-6month-revenues-rose-by-71-meeting.html | UPTURN REPORTED BY TASTEE FREEZ; 6-Month Revenues Rose by 71%, Meeting Hears | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/fall-shoes-varied-in-cut.html | Fall Shoes Varied in Cut | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/private-capital-in-the-alliance.html | Private Capital in the Alliance | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/titanspatriots-contest-postponed-to-saturday.html | Titans-Patriots Contest Postponed to Saturday | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/william-c-hoblitzell.html | WILLIAM C. HOBLITZELL | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/public-works-funds-approved-by-senate.html | PUBLIC WORKS FUNDS APPROVED BY SENATE | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/london-market-shares-climb-decline-is-ended-leaders-advance.html | London Market: Shares Climb; DECLINE IS ENDED; LEADERS ADVANCE Industrial Index Rises 2.6 --But Many Issues Slide -- Bonds Are Mixed | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/beryllium-prices-raised-higher-wages-are-blamed.html | Beryllium Prices Raised; Higher Wages Are Blamed | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/france-starting-crucial-struggle-parliament-gets-de-gaulles.html | FRANCE STARTING CRUCIAL STRUGGLE; Parliament Gets de Gaulle's Vote-Reform Plan Today | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/tax-cuts-needed-heller-declares-chairman-of-advisory-group-terms.html | TAX CUTS NEEDED, HELLER DECLARES; Chairman of Advisory Group Terms Plan 'Far-Reaching' | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/german-state-to-oust-1400.html | German State to Oust 1,400 | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/israels-biggest-bank-promotes-high-official.html | Israel's Biggest Bank Promotes High Official | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/turk-seeks-asylum-in-greece.html | Turk Seeks Asylum in Greece | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/the-uhf-volunteer.html | The U.H.F. Volunteer | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/center-of-rioting-served-as-hospital-in-civil-war.html | Center of Rioting Served As Hospital in Civil War | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/fruehauf-names-oil-man.html | Fruehauf Names Oil Man | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/aide-for-state-department.html | Aide for State Department | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/bennington-plans-to-give-its-own-merit-scholarships.html | Bennington Plans to Give Its Own Merit Scholarships | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/compass-troupe-in-capital.html | Compass Troupe in Capital | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/gop-sees-chance-of-texas-victory-but-connally-is-favorite-in.html | G.O.P. SEES CHANCE OF TEXAS VICTORY; But Connally Is Favorite in Contest for Governor | True | By Homer Bigart Special To the New Yort Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/sixth-game-of-little-series-called-by-rain-after-inning.html | Sixth Game of Little Series Called by Rain after Inning | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/colt-sold-for-32000.html | Colt Sold for $32,000 | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/chesapeake-ohio-raises-net-income-for-september.html | Chesapeake & Ohio Raises Net Income for September | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/money.html | Money | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/test-of-a-statement-by-gov-barnett.html | Test of a Statement by Gov. Barnett | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/new-york-city-ballet-hailed-by-newspapers-of-vienna.html | New York City Ballet Hailed By Newspapers of Vienna | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/british-soccer-standings.html | British Soccer Standings | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/other-company-reports.html | Other Company Reports | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/music-maazel-conducts-french-orchestra-at-philharmonic-hall.html | Music: Maazel Conducts; French Orchestra at Philharmonic Hall | True | By Harold C. Schonberg | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/booksauthors.html | Books--Authors | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/cookbook-on-review-spoof-of-madison-avenue-cook-has-quantity-of.html | Cookbook on Review; Spoof of Madison Avenue Cook Has Quantity of Good Hints and Recipes | True | By Nan Ickeringill | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/sketches-of-men-on-us-dock-panel-experts-at-cornell-illinois-and.html | SKETCHES OF MEN ON U.S. DOCK PANEL; Experts at Cornell, Illinois and Connecticut Named | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/ludwig-bemelmans-dies-at-64-writerartist-created-madeline-author-of.html | Ludwig Bemelmans Dies at 64; Writer-Artist Created Madeline; Author of Children's Books-- Also Acclaimed as Satirist, Humorist and Painter | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/israeli-calls-for-missiles.html | Israeli Calls for Missiles | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/buyer-gets-back-shares-overpaid-for-subsidiary.html | Buyer Gets Back Shares Overpaid for Subsidiary | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/commodities-cocoa-futures-fall-12-to-15-points-with-other-trading.html | Commodities: Cocoa Futures Fall 12 to 15 Points, With Other Trading Uneventful; METAL AND WOOL SHOW AN ADVANCE Canada Potato Crop Report Held Factor in Market Dip -- Cottonseed Oil Drops | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/of-local-origin.html | Of Local Origin | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/brandt-praises-us-on-mississippi-role.html | BRANDT PRAISES U.S. ON MISSISSIPPI ROLE | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/gop-ends-suit-on-conservatives-new-party-assured-a-place-on-state.html | G.O.P. ENDS SUIT ON CONSERVATIVES; New Party Assured a Place on State Ballot Nov. 6 | True | By Douglas Dales Special To The New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/britain-appoints-lawyer-as-head-of-incomes-panel.html | Britain Appoints Lawyer As Head of Incomes Panel | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mrs-bates-critical-of-federal-delay.html | MRS. BATES CRITICAL OF FEDERAL DELAY | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/desert-land-sales-assailed-on-coast.html | DESERT LAND SALES ASSAILED ON COAST | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/churchill-host-to-macmillan.html | Churchill Host to Macmillan | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/site-for-housing-bought-in-jersey-apartment-units-planned-in.html | SITE FOR HOUSING BOUGHT IN JERSEY; Apartment Units Planned in Parsippany-Troy Hills | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/hotel-personnel-sought-for-ships-management-and-labor-join-in-drive.html | HOTEL PERSONNEL SOUGHT FOR SHIPS; Management and Labor Join in Drive for Top Men | True | By Werner Bamberger | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/jessica-daves-set-to-quit-vogue-post.html | Jessica Daves Set To Quit Vogue Post | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/show-about-villa-loses-its-sponsor-stuart-ostrow-leaves-we-take-the.html | SHOW ABOUT VILLA LOSES ITS SPONSOR; Stuart Ostrow Leaves 'We Take the Town,' a Musical | True | By Sam Zolotow | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/hospital-to-gain-on-oct-11-at-fete-in-eastchester-westchester.html | Hospital to Gain On Oct. 11 at Fete In Eastchester; Westchester Branch of St. Vincent's Will Be Aided by Luncheon | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/champagne-drive-spurns-milk.html | Champagne Drive Spurns Milk | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/bonds-prices-advance-in-quiet-but-steady-trading-treasury-issues.html | Bonds: Prices Advance in Quiet but Steady Trading; TREASURY ISSUES SHOW GOOD GAINS Corporate Market Awaits Big Con Edison Offering -- Municipals Are Quiet | True | By Albert L. Kraus | 1990-07-13 | RE0000482645 | RE0000482645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/darien-unit-plans-benefit-on-friday.html | Darien Unit Plans Benefit on Friday | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/investment-banker-elected-alumni-trustee-of-columbia.html | Investment Banker Elected Alumni Trustee of Columbia | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/giants-beat-dodgers-80-in-first-playoff-game-as-mays-hits-two.html | Giants Beat Dodgers, 8-0, in First Playoff Game as Mays Hits Two Homers; PIERCES 3-HITTER TOPS LOS ANGELES 6 Dodger Hurlers Yield 10 Hits--Cepeda, Davenport Also Connect for Giants | True | By John Drebinger Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/19-nations-approve-world-cotton-pact.html | 19 NATIONS APPROVE WORLD COTTON PACT | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/philharmonic-hires-3-violinists-hornist.html | PHILHARMONIC HIRES 3 VIOLINISTS, HORNIST | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/sidelights-caution-in-style-big-banks-agree.html | Sidelights; Caution in Style Big Banks Agree | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/national-football-league.html | National Football League | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/moriarty-jersey-gambler-loses-plea-for-new-trial.html | Moriarty, Jersey Gambler, Loses Plea for New Trial | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/elamin-81-dead-last-bey-of-tunis-opulent-ruler-was-deposed-at.html | EL-AMIN, 81, DEAD; LAST BEY OF TUNIS; Opulent Ruler Was Deposed at Republic's Birth in '57 | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/exstewardesses-testify-they-were-allowed-to-take-controls-in.html | Ex-Stewardesses Testify They Were Allowed to Take Controls in Airliners | True | By Marjorie Hunter Special to The New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/air-france-manager-named.html | Air France Manager Named | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/giants-effort-to-slow-the-infield-is-thwarted-by-an-angry-umpire.html | Giants' Effort to Slow the Infield Is Thwarted by an Angry Umpire | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/index-of-commodity-prices-unchanged-friday-at-799.html | Index of Commodity Prices Unchanged Friday at 79.9 | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/blood-drive-tops-61-rate.html | Blood Drive Tops '61 Rate | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mixed-earnings-listed-by-banks-manufacturers-hanover-off-chemical.html | MIXED EARNINGS LISTED BY BANKS; Manufacturers Hanover Off, Chemical Advances in 9-Month Reports MIXED EARNINGS LISTED BY BANKS | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/national-league-leaders.html | National League Leaders | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/laurel-chief-on-paris-trip.html | Laurel Chief on Paris Trip | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/prelates-arriving-for-council-in-rome.html | PRELATES ARRIVING FOR COUNCIL IN ROME | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/dr-frank-c-mann-75-is-dead-exdirector-of-a-mayo-institute.html | Dr. Frank C. Mann, 75, Is Dead; Ex-Director of a Mayo Institute | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mississippi-loses-new-court-test-motion-taken-under-study-but-all.html | MISSISSIPPI LOSES NEW COURT TEST; Motion Taken Under Study, but All Rulings Stand | True | By Foster Hailey Special to The New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/pure-oil-executive-resigns.html | Pure Oil Executive Resigns | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/kennedy-is-dismayed-by-killing-of-french-newsman-during-riots-is.html | Kennedy Is Dismayed by Killing Of French Newsman During Riots; 'a 'Sorr State of Mississippi' Joins Nation in Sharing Sorrow Over Slaying | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/cotton-declines-15-to-75c-a-bale-no-october-notices-issued.html | COTTON DECLINES 15 TO 75C A BALE; No October Notices Issued --Liverpool Mixed | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/jurors-selected-in-roads-inquiry-state-to-present-witnesses.html | JURORS SELECTED IN ROADS INQUIRY; State to Present Witnesses Tomorrow in Queens on Allegations of Frauds | True | By Charles Grutzner | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/airport-puts-fuel-underground-system-devised-for-demand-of-billion.html | Airport Puts Fuel Underground; System Devised for Demand of Billion Gallons a Year | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/javits-asks-kennedy-to-discuss-cuban-threat.html | Javits Asks Kennedy to Discuss Cuban Threat | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/44-nations-enter-soccer.html | 44 Nations Enter Soccer | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mets-retain-lavagetto-and-herras-as-coaches.html | Mets Retain Lavagetto And Herras as Coaches | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/award-to-be-given-by-trade-council.html | AWARD TO BE GIVEN BY TRADE COUNCIL | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/national-league.html | National League | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/osteopaths-due-to-join-the-ama-first-step-is-completed-in-merger-of.html | OSTEOPATHS DUE TO JOIN THE A.M.A.; First Step Is Completed in Merger of Two Medical Societies in California VOTE SET IN NOVEMBER Physicians to Absorb Group if Referendum on Banning New Licenses Is Carried OSTEOPATHS DUE TO JOIN THE A.M.A. | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/rusk-warns-polish-aide-of-us-stand-on-berlin.html | Rusk Warns Polish Aide of U.S. Stand on Berlin | True | By J. Anthony Lukas Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/no-pathological-changes-in-spacemen-soviet-says.html | No Pathological Changes In Spacemen, Soviet Says | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/white-russians-leave-china.html | White Russians Leave China | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/reversal-by-court-denies-job-rights-to-800-in-illinois.html | Reversal by Court Denies Job Rights to 800 in Illinois | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/text-of-statement-by-senator-eastland.html | Text of Statement by Senator Eastland | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/market-ruffled-by-new-selloff-average-declines-by-441-as-volume.html | MARKET RUFFLED BY NEW SELLOFF; Average Declines by 4.41 as Volume Rises Slightly to 3,090,000 Shares 845 ISSUES OFF, 204 UP Electronics, Specialties and Aircrafts Among Hardest Hit by Broad Retreat MARKET RUFFLED BY NEW SELLOFF | True | By John J. Abele | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/kickbacks-and-taxes-federal-agency-vows-a-crackdown-on-deductions.html | 'Kickbacks' and Taxes; Federal Agency Vows a Crackdown On Deductions for Illegal Payments 'KICKBACKS' HELD SUBJECT TO TAX | True | By Robert Metz | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/walker-is-facing-4-federal-counts-flown-to-medical-center-in.html | WALKER IS FACING 4 FEDERAL COUNTS; Flown to Medical Center in Missouri to Await Trial-- Bail Put at $100,000 WALKER IS SEIZED FOR INSURRECTION | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/a-big-man-in-the-yankees-book-speed-power-make-a-marked-dodger-of.html | A Big Man in the Yankees' Book; Speed, Power Make a Marked Dodger of Tommy Davis | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/phillips-andover-eleven-to-play-its-first-game-under-the-lights.html | Phillips Andover Eleven to Play Its First Game Under the Lights | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/express-veteran-retires.html | Express Veteran Retires | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/2-africans-killed-in-pretoria-in-2d-jail-break-in-2-days.html | 2 Africans Killed in Pretoria In 2d Jail Break in 2 Days | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/oxygenfurnace-steel-flows-at-national-plant.html | Oxygen-Furnace Steel Flows at National Plant | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/pearson-seeks-vote-on-regime-he-moves-a-no-confidence-motion-in.html | PEARSON SEEKS VOTE ON REGIME; He Moves a No Confidence Motion in Canada's House | | By Raymond Daniell Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/five-are-reported-wounded-in-india-by-nepal-raiders.html | Five Are Reported Wounded In India by Nepal Raiders | | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/joyce-michaels-fiancee-of-lieut-stephen-bass.html | Joyce Michaels Fiancee Of Lieut. Stephen Bass | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/club-sores-rance-plans.html | CLUB SORES RANCE PLANS | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/exchange-seat-price-drops.html | Exchange Seat Price Drops | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/phoned-bomb-hoax-clears-lefkowitzs-albany-offices.html | Phoned Bomb Hoax Clears Lefkowitz's Albany Offices | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/communist-party-supports-us-action-in-mississippi.html | Communist Party Supports U.S. Action in Mississippi | | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/us-wins-1-loses-2-in-chess-olympics.html | U.S. WINS 1, LOSES 2 IN CHESS OLYMPICS | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/topics.html | Topics | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/british-laborite-denounces-trade-blocs-terms.html | British Laborite Denounces Trade Bloc's Terms | | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/talks-are-sought-with-teamsters-union-and-local-companies.html | TALKS ARE SOUGHT WITH TEAMSTERS; Union and Local Companies Discussing Deadlock | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/morgenthau-charges-governor-fears-debate-because-of-1964.html | Morgenthau Charges Governor Fears Debate Because of 1964 | | By Clayton Knowles | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/japan-liberalizes-her-trade-further-japan-relaxing-her-import-curbs.html | Japan Liberalizes Her Trade Further; JAPAN RELAXING HER IMPORT CURBS | | By H. J. Maidenberg | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/3-flee-east-berlin-under-guards-fire.html | 3 FLEE EAST BERLIN UNDER GUARDS' FIRE | | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/campus-a-bivouac-as-negro-enters-2000-troops-stand-guard-meredith.html | CAMPUS A BIVOUAC AS NEGRO ENTERS; 2,000 Troops Stand Guard --Meredith Eats Alone University a Bivouac as Negro Enters and Goes to Classes MEREDITH SERVED FIRST MEAL ALONE 2,000 Troops Stand Guard --Marshals Escort Student , Who Is Jeered and Booed | True | By McCandlish Phillips Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/alston-angry-with-dodger-letdown-calls-clubs-hitting-anemic-snider.html | Alston, Angry With Dodger Letdown, Calls Club's Hitting 'Anemic; SNIDER AND MOON NAMED TO LINE-UP Alston to Start Left-Handed Sluggers-- Williams Gets Mound Assignment | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/us-pilot-killed-in-england.html | U.S. Pilot Killed in England | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/haiti-is-defiant-in-face-of-reduction-in-us-aid-duvalier-vows-vows.html | Haiti Is Defiant in Face of Reduction in U.S. Aid; Duvalier Vows Continuance of Development Programs by Internal Financing | True | By Richard Eder Special To the New York Times. | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/open-interest-report.html | Open Interest Report | | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/partner-for-zuckerman-smith.html | Partner for Zuckerman, Smith | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mrs-hendrick.html | MRS. HENDRICK | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/american-league-averages.html | American League Averages | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/film-star-assails-privacy-invasion-schell-says-legal-protection.html | FILM STAR ASSAILS PRIVACY INVASION; Schell Says Legal Protection Against Press Is Lacking | | By Murray Schumach Special To the New York Times. | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/ceramic-exhibition.html | Ceramic Exhibition | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/giants-stop-accepting-series-orders-by-mail.html | Giants Stop Accepting Series Orders by Mail | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/channel-11-will-broadcast-canterbury-sermon-here.html | Channel 11 Will Broadcast Canterbury Sermon Here | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/changeover-in-new-guinea.html | Changeover in New Guinea | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/most-grains-rise-corn-prices-drop-wheat-soybean-futures-advance.html | MOST GRAINS RISE; CORN PRICES DROP; Wheat, Soybean Futures Advance Strongly | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/high-court-opens-kennedy-attends-tribute-paid-to-frankfurter-as.html | HIGH COURT OPENS, KENNEDY ATTENDS; Tribute Paid to Frankfurter as Goldberg Replaces Him | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/bims-names-brooklyn-aide.html | Bims Names Brooklyn Aide | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/nigerian-chief-briefs-70-here-for-peace-corps-duty.html | Nigerian Chief Briefs 70 Here for Peace Corps Duty | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/michigan-governor-praises-kennedy-over-mississippi.html | Michigan Governor Praises Kennedy Over Mississippi | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/violence-shocks-france.html | Violence Shocks France | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/bidwells-tax-trial-ends-in-hung-jury-bidwell-tax-case-ends-in.html | Bidwell's Tax Trial Ends in Hung Jury; BIDWELL TAX CASE ENDS IN DEADLOCK | | By David Anderson | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/teachers-back-contract-with-a-nostrike-clause.html | Teachers Back Contract With a No-Strike Clause | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/student-armbands-worn-for-meredith.html | STUDENT ARMBANDS WORN FOR MEREDITH | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/shots-quell-mob-enrolling-of-meredith-ends-segregation-in-state.html | SHOTS QUELL MOB; Enrolling of Meredith Ends Segregation in State Schools TROOPS PUT DOWN RIOTING IN OXFORD | | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/gunfire-in-mississippi.html | Gunfire in Mississippi | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/storm-may-delay-schirras-flight.html | STORM MAY DELAY SCHIRRA'S FLIGHT | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/market-averages.html | Market Averages | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/theater-debut-of-a-gifted-playwright-william-hanley-double-bill-at.html | Theater: Debut of a Gifted Playwright; William Hanley Double Bill at Cherry Lane | True | By Howard Taubman | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/sir-henry-rawlings-british-admiral-73.html | SIR HENRY RAWLINGS, BRITISH ADMIRAL, 73 | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/revival-for-backlane-center.html | Revival for 'Backlane Center' | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mays-is-amazed-at-own-strength-tired-stir-wonders-where-he-found.html | MAYS IS AMAZED AT OWN STRENGTH; Tired Stir Wonders Where He Found the Power | | By Joseph M.sheehan Special To the New York Times. | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mobs-armed-with-bottles-and-bricks-terrorized-oxford-from-dawn.html | Mobs Armed With Bottles and Bricks Terrorized Oxford From Dawn Until Noon; SOLDIERS BEATEN; HOMES DAMAGED Broken Glass Covers Streets --Troops Fire High and Low to Subdue Rioters | | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/catherine-knott-and-wp-welch-will-be-married-1957-debutante-plans.html | Catherine Knott and W.P. Welch Will Be Married; 1957 Debutante Plans December Wedding to Yale Alumnus | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/sports-of-the-times-what-goes-on-here.html | Sports of The Times; What Goes On Here? | True | By Arthur Daley | 1990-07-13 | RE0000482645 | RE0000482645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/senate-rejects-aid-cuts-and-ban-on-help-for-reds-upholds-kennedys.html | SENATE REJECTS AID CUTS AND BAN ON HELP FOR REDS; Upholds Kennedy's Authority to Assist Nations That Do Business With Cuba SENATE REJECTS FOREIGN AID CUTS | True | By Felix Belair Jr. Special To The New York Times. | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/news-summary-and-index-tuesday-october-2-1962-the-major-events-of-the.html | News Summary and Index TUESDAY, OCTOBER 2, 1962; The Major Events of the Day | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/man-seized-with-arsenal.html | Man Seized With Arsenal | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/irving-g-may.html | IRVING G. MAY | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/hungary-says-us-seeks-to-sway-thant-on-visit.html | Hungary Says U.S. Seeks To Sway Thant on Visit | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/indonesian-aides-reach-hollandia-arrival-on-first-day-of-un-control.html | INDONESIAN AIDES REACH HOLLANDIA; Arrival on First Day of U.N. Control Startles Officials | True | By A.m. Rosenthal Special to the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/in-the-nation-the-due-process-factor-in-the-meredith-case.html | In The Nation; The 'Due Process' Factor in the Meredith Case | True | By Arthur Krock | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/combattested-general-charles-billingslea.html | Combat-Tested General; Charles Billingslea | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/chain-to-add-three-units.html | Chain to Add Three Units | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/paris-labels-are-alluring-to-american-800-women-attend-denver.html | Paris Labels Are Alluring To American; 800 Women Attend Denver Showing | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/raoul-nordling-diplomat-was-80-swede-who-helped-halt-nazi.html | RAOUL NORDLING, DIPLOMAT, WAS 80; Swede Who Helped Halt Nazi Destruction of Paris Dies | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/conference-gets-postal-pay-bill-house-sends-mail-measure-to-it.html | CONFERENCE GETS POSTAL PAY BILL; House Sends Mail Measure to It, Skirting Rules Unit | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/us-court-considers-plea-by-former-venezuela-chief.html | U.S. Court Considers Plea By Former Venezuela Chief | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/brancatoaversano-take-proamateur-golf-on-63.html | Brancato-Aversano Take Pro-Amateur Golf on 63 | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/ragnhild-m-poot-prospective-bride.html | Ragnhild M. Poot Prospective Bride | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/visible-satllites.html | Visible Satllites | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/it-t-aide-gets-fairbanks-offer-it-t-aide-gets-fairbanks-offer.html | I.T. & T. Aide Gets Fairbanks Offer; I.T. & T. AIDE GETS FAIRBANKS OFFER | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/kennedys-strategy-capital-impressed-by-the-president-in-his.html | Kennedy's Strategy; Capital Impressed by the President In His Handling of Mississippi Test | True | By James Reston Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/eligible-personnel-listed-for-series.html | ELIGIBLE PERSONNEL LISTED FOR SERIES | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mrs-robert-orcutt-has-son.html | Mrs. Robert Orcutt Has Son | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/advertising-rational-man-is-held-a-myth.html | Advertising 'Rational Man' Is Held a Myth | True | By Peter Bart | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/houston-would-transfer-game-from-mississippi.html | Houston Would Transfer Game From Mississippi | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/city-college-head-deplores-violence.html | CITY COLLEGE HEAD DEPLORES VIOLENCE | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/wr-grace-buys-finishes-maker-materials-division-is-sold-by-sun.html | W.R. GRACE BUYS FINISHES MAKER; Materials Division Is Sold by Sun Chemical Concern | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/panama-says-us-agrees-to-freer-display-of-flag.html | Panama Says U.S. Agrees To Freer Display of Flag | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/frank-robinson-changes-his-stand-on-retirement.html | Frank Robinson Changes His Stand on Retirement | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/martin-g-miller.html | MARTIN G. MILLER | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/national-union-corp-elects-vice-president.html | National Union Corp. Elects Vice President | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/diem-asserts-red-guerrillas-are-on-defensive-tells-vietnamese.html | Diem Asserts Red Guerrillas Are on Defensive; Tells Vietnamese Assembly Tide of War Has Turned Military Observers Assess Conflict More Cautiously | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/british-newspapers-support-president-on-his-racial-stand-french.html | British Newspapers Support President on His Racial Stand; FRENCH SHOCKED BY MOB VIOLENCE Soviet Agencies Downgrade Federal Effort in Bid for Asia and Africa Support | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/truman-says-kennedy-acts-as-jackson-and-lincoln-did.html | Truman Says Kennedy Acts As Jackson and Lincoln Did | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/spaak-reassures-africa-on-trade-tells-newer-un-members-that-common.html | SPAAK REASSURES AFRICA ON TRADE; Tells Newer U.N. Members That Common Market Will Aid Their Development SPAAK REASSURES AFRICA ON TRADE | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/royals-top-knicks-110104.html | Royals Top Knicks, 110-104 | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/symbolism-is-cited-in-play-by-kingsley.html | SYMBOLISM IS CITED IN PLAY BY KINGSLEY | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/ef-hutton-co-elects-chairman.html | E.F. Hutton & Co. Elects Chairman | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/aid-stressed-by-brezhnev.html | Aid Stressed by Brezhnev | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/shops-goods-are-fanciful.html | Shop's Goods Are Fanciful | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/yemen-will-close-embassy-in-arabia.html | YEMEN WILL CLOSE EMBASSY IN ARABIA | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/canterbury-to-visit-us.html | Canterbury to Visit U.S. | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/little-rock-joins-league.html | Little Rock Joins League | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/englewood-colo-markets-2-issues.html | ENGLEWOOD, COLO. MARKETS 2 ISSUES | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/new-plot-reported-by-bolivian-regime.html | NEW PLOT REPORTED BY BOLIVIAN REGIME | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/two-statements-by-attorney-general.html | Two Statements by Attorney General | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/church-to-stop-merriams-pay-presbytery-charges-pastor-with.html | CHURCH TO STOP MERRIAM'S PAY; Presbytery Charges Pastor With 'Interfering' | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/high-prices-in-window-do-not-shock-shoppers.html | High Prices in Window Do Not Shock Shoppers | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/charles-cutler-81-architect-planner.html | CHARLES CUTLER, 81, ARCHITECT, PLANNER | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/jersey-man-buys-troy-hotel.html | Jersey Man Buys Troy Hotel | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mayor-tells-386-new-police-to-help-make-city-safe.html | Mayor Tells 386 New Police To Help Make City Safe | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/giants-54-favorites-today.html | Giants 5-4 Favorites Today | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mrs-slaner-wins-tourney-at-westchester-c-c-on-82.html | Mrs. Slaner Wins Tourney At Westchester C. C. on 82 | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/home-urges-west-to-help-easts-coexistence-moves-home-bids-west-aid.html | Home Urges West to Help East's Coexistence Moves; HOME BIDS WEST AID MOVE BY EAST | True | By Arnold H. Lubasch | 1990-07-13 | RE0000482645 | RE0000482645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mali-dooms-three-in-plot.html | Mali Dooms Three in Plot | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/impact-on-gop-is-called-limited-little-gain-at-polls-expected.html | IMPACT ON G.O.P. IS CALLED LIMITED; Little Gain at Polls Expected Because of Kennedy Stand | | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/esso-tankers-elects-officer.html | Esso Tankers Elects Officer | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/brother-wjcavanagh.html | BROTHER W.J.CAVANAGH | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/laughton-has-spine-cancer.html | Laughton Has Spine Cancer | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/britain-may-sell-mideast-rockets-says-us-sale-to-israelis-compels.html | BRITAIN MAY SELL MIDEAST ROCKETS; Says U.S. Sale to Israelis Compels Review of Policy | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/june-first-takes-pace.html | June First Takes Pace | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/callup-incidents-denied-in-jackson.html | CALL-UP INCIDENTS DENIED IN JACKSON | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/longden-suspended-5-days.html | Longden Suspended 5 Days | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/norway-shipowners-urged-to-shun-cuba.html | NORWAY SHIPOWNERS URGED TO SHUN CUBA | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/prestwick-flights-delayed-after-jets-tires-burst.html | Prestwick Flights Delayed After Jet's Tires Burst | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/john-hearst-jr-patricia-tenney-are-wed-here-aide-of-the-mirror-and.html | John Hearst Jr., Patricia Tenney Are Wed Here; Aide of The Mirror and City Administrator's Daughter Marry | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/southern-governors-are-cool-to-barnett-moves-most-doubt-there-will.html | Southern Governors Are Cool to Barnett Moves; Most Doubt There Will Be a Repetition of the Steps Taken in Mississippi | True | By Cabell Phillips Special To the New York Times | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/red-china-hopeful-on-economy-as-regime-observes-13th-year.html | Red China Hopeful on Economy As Regime Observes 13th Year | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/seaway-to-close-nov-30.html | Seaway to Close Nov. 30 | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/museum-displays-expansion-plans-modern-art-to-add-3-wings-and-increase.html | MUSEUM DISPLAYS EXPANSION PLANS; Modern Art to Add 3 Wings and Increase Gardens | | By Sanka Knox | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/silver-falls-again-on-londons-fears.html | Silver Falls Again On London's Fears | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/civil-service-aide-named.html | Civil Service Aide Named | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/times-names-paris-edition-manager.html | Times Names Paris Edition Manager | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/diphtheria-spreads-in-iowa.html | Diphtheria Spreads in Iowa | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/tweed-suits-take-two-lines-for-fall.html | Tweed Suits Take Two Lines for Fall | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/new-york-central-wins-taxpool-case.html | NEW YORK CENTRAL WINS TAX-POOL CASE | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/house-passes-census-bill-to-permit-more-mailings.html | House Passes Census Bill To Permit More Mailings | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/plainview-wins-1913.html | Plainview Wins, 19–13 | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/seafaring-unions-to-help-dockers-pledge-broad-support-to-ila-in-its.html | SEAFARING UNIONS TO HELP DOCKERS; Pledge Broad Support to I.L.A. in Its Walkout | True | By Edward A. Morrow | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/the-antidigit-dialers.html | The Anti-Digit Dialers | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/shadow-of-1956.html | Shadow of 1956? | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/new-brokerage-officer.html | New Brokerage Officer | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/chemical-maker-has-profit-rise-hookers-third-quarter-best-ever.html | CHEMICAL MAKER HAS PROFIT RISE; Hooker's Third Quarter Best Ever, Officials Report COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/fox-river-paper-elects.html | Fox River Paper Elects | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mrs-aj-gompers.html | MRS. A.J. GOMPERS | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/city-board-allots-orchestra-40000.html | CITY BOARD ALLOTS ORCHESTRA $40,000 | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/5-pedestrians-hurt-as-bus-jumps-curb.html | 5 PEDESTRIANS HURT AS BUS JUMPS CURB | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/pay-hearing-held-by-westchester-supervisors-raises-backed-by-women.html | PAY HEARING HELD BY WESTCHESTER; Supervisors' Raises Backed by Women Voters League | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/navy-challenges-industry-on-cost-assistant-secretary-pledges-more.html | NAVY CHALLENGES INDUSTRY ON COST; Assistant Secretary Pledges More Profits for Savings | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/columbia-study-scores-doctors-says-quality-of-care-lags-here.html | Columbia Study Scores Doctors; Says Quality of Care Lags Here; Financial Sanctions Under Blue Shield Suggested in Trussell Report COLUMBIA STUDY SCORES DOCTORS | True | By Farnsworth Fowle | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/tv-set-shows-5inch-picture.html | TV Set Shows 5-Inch Picture | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/amer-football-league.html | Amer. Football League | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/cuba-gets-crane-from-reds.html | Cuba Gets Crane From Reds | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/jet-crosses-ocean-with-a-radar-guide.html | JET CROSSES OCEAN WITH A RADAR GUIDE | True | | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-02 | 1962-10-02 | https://www.nytimes.com/1962/10/02/archives/mississippi-aides-blamed-by-us-officials-for-riot-us-aides-charge.html | Mississippi Aides Blamed By U.S. Officials for Riot; U.S. Aides Charge Rioting Stemmed From Mississippians' Failure to Keep Word SAY BARNETT GAVE MANY ASSURANCES Assert State Police Were Withrawn From Campus at a Crucial Moment | True | By Anthony Lewis Special to The New York Times. | 1990-07-13 | RE0000482645 | RE0000482645 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/adolfo-designs-hats-for-hattie-carnegie.html | Adolfo Designs Hats For Hattie Carnegie | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/machinists-strike-at-aerojetgeneral.html | MACHINISTS STRIKE AT AEROJET-GENERAL | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/schoollunch-bill-gets-conferees-fast-approval.html | School-Lunch Bill Gets Conferees' Fast Approval | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/leader-of-mormons-will-open-theater.html | LEADER OF MORMONS WILL OPEN THEATER | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/the-president-to-moscow.html | The President to Moscow? | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/dark-says-finale-is-5050-contest-out-by-mays-and-failure-to-head.html | DARK SAYS FINALE IS 50-50 CONTEST; Out by Mays and Failure to Head Off Wills Are Called 2d-Game Turning Points | True | By Joseph M. Sheehan Special To The New York Times. | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/jersey-approves-addition-to-state-office-project.html | Jersey Approves Addition to State Office Project | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/rhodesia-restricts-nationalist-leader.html | RHODESIA RESTRICTS NATIONALIST LEADER | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/pennsylvania-employment-up.html | Pennsylvania Employment Up | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/kennedy-to-see-ben-bella-oct-15.html | Kennedy to See Ben Bella Oct. 15 | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/university-strike-hits-italy.html | University Strike Hits Italy | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/london-market-shares-of-store-companies-climb-rise-tied-to-gain-in.html | London Market: Shares of Store Companies Climb; RISE TIED TO GAIN IN RETAIL TRADE Other Industrials Show No Pattern-Index Advances 2 Points-Bonds Mixed | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/william-f-schilling.html | WILLIAM F. SCHILLING | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/albert-d-smith-76-a-portrait-painter.html | ALBERT D. SMITH, 76, A PORTRAIT PAINTER | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/rusk-challenges-khrushchev.html | Rusk Challenges Khrushchev | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/teletype-system-to-carry-municipal-bond-offerings.html | Teletype System to Carry Municipal Bond Offerings | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/sale-pact-signed-by-united-carbon-directors-approve-purchase-by.html | SALE PACT SIGNED BY UNITED CARBON; Directors Approve Purchase by Ashland Oil–Some Obstacles Remain SALE PACT SIGNED BY UNITED CARBON | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/yankees-change-plans-and-go-to-san-francisco-houk-avers-bombers-are.html | Yankees Change Plans and Go to San Francisco; Houk Avers Bombers Are in Peak Condition for Series After Brisk Stadium Drill | True | By William J. Briordy | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/muriel-spark-play-in-london-opening.html | MURIEL SPARK PLAY IN LONDON OPENING | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/savings-expected-to-double-by-1970.html | Savings Expected To Double by 1970 | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/fanny-farmer-dissidents-list-nominees-for-board.html | Fanny Farmer Dissidents List Nominees for Board | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/shriver-foresees-other-peace-corps.html | SHRIVER FORESEES OTHER PEACE CORPS | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/communism-top-issue-in-brazilian-state-election.html | Communism Top Issue in Brazilian State Election | True | By Juan de Onis Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/harold-m-hess.html | HAROLD M. HESS | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/us-asks-soviet-to-defer-atests-cites-schirra-launching-blast-set.html | U.S. ASKS SOVIET TO DEFER A-TESTS; Cites Schirra Launching– Blast Set Off in Pacific | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/sales-officer-is-chosen-by-airborne-freight-corp.html | Sales Officer Is Chosen By Airborne Freight Corp. | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/bass-wins-in-recount.html | Bass Wins in Recount | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/schuman-and-burruss-of-princeton-unlikely-to-face-columbia-on.html | Schuman and Burruss of Princeton Unlikely to Face Columbia on Saturday; END AND CENTER ON INJURED LIST Robinson or Phillips Will Replace Schuman– Crano to Fill in for Burruss | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/pan-americans-board-faits-to-act-on-twa.html | Pan American's Board Faits to Act on T.W.A. | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/service-bowl-rivals-named.html | Service Bowl Rivals Named | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/eye-appeal-determines-rug-choice-fiber-content-not-a-factor-in.html | Eye Appeal Determines Rug Choice; Fiber Content Not a Factor in Survey | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/peking-charges-air-intrusion.html | Peking Charges Air Intrusion | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/tito-and-brezhnev-charge-west-germans-plot-war.html | Tito and Brezhnev Charge West Germans Plot War | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/railroads-unite-for-labor-talks-105-major-lines-set-up-bargaining.html | RAILROADS UNITE FOR LABOR TALKS; 105 Major Lines Set Up Bargaining Conference | True | By Austin C. Wehrwein Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/brazil-denies-gilbert-permanent-residence.html | Brazil Denies Gilbert Permanent Residence | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/lieut-gen-henry-larsen-dies-served-marine-corps-33-years.html | Lieut. Gen. Henry Larsen Dies; Served Marine Corps 33 Years | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/australian-bond-issue-registered-with-sec.html | Australian Bond Issue Registered With S.E.C. | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/caryl-slotkin-fiancee-of-dr-allen-i-mindlin.html | Caryl Slotkin Fiancee Of Dr. Allen I. Mindlin | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/soviet-visitors-show-skepticism-over-size-of-california-crops.html | Soviet Visitors Show Skepticism Over Size of California Crops | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/labor-partys-truce-gaitskells-key-role-in-next-election-heightens.html | Labor Party's Truce; Gaitskell's Key Role in Next Election Heightens His Power at Conference | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/smashes-house-starts-fire.html | Smashes House, Starts Fire | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/germans-see-setback.html | Germans See Setback | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/house-unit-backs-rise-in-student-loan-funds.html | House Unit Backs Rise In Student Loan Funds | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/practical-uniforms-can-be-fashionable-too-some-of-seventh-avenues.html | Practical Uniforms Can Be Fashionable, Too; Some of Seventh Avenue's best known designers have come to the aid of women in white. A new group of nurses' uniforms adds high fashion notes to working clothes without sacrificing practicality. The fabric is easy to care for. | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/12000-in-metal-industry-strike-in-belgian-province.html | 12,000 in Metal Industry Strike in Belgian Province | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/sending-junk-mail-free-now-barred-to-congress.html | Sending Junk Mail Free Now Barred to Congress | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/three-upsets-mark-senior-golf-start.html | THREE UPSETS MARK SENIOR GOLF START | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/nassau-park-director-quits-blames-democratic-officials.html | Nassau Park Director Quits, Blames Democratic Officials | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/council-asks-renaming-of-the-hall-of-records.html | Council Asks Renaming Of the Hall of Records | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/unto-free-some-jailed-in-guinea-will-release-those-held-by-dutch.html | U.N. TO FREE SOME JAILED IN GUINEA; Will Release Those Held by Dutch for Political Crimes | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/pan-american-airways-appoints-general-kuter.html | Pan American Airways Appoints General Kuter | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/city-to-take-bids-on-slum-until-11-a-m-tomorrow.html | City to Take Bids on Slum Until 11 A. M. Tomorrow | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/news-summary-and-index-the-major-events-of-the-day-mississippi.html | News Summary and Index; The Major Events of the Day Mississippi Crisis International National Metropolitan | | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/playoff-game-proves-costly-to-tv-network.html | Playoff Game Proves Costly to TV Network | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/german-cleared-of-war-crime.html | German Cleared of War Crime | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/distributors-group-elects.html | Distributors Group Elects | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/dutch-executive-elected-by-consolidated-foods.html | Dutch Executive Elected By Consolidated Foods | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/bankers-study-savings.html | Bankers Study Savings | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/frank-lovejoy-actor-50-dead-known-for-best-man-role-star-of-tvs.html | FRANK LOVEJOY, ACTOR, 50, DEAD; Known for 'Best Man' Role --Star of TV's McGraw' | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/support-sought-by-diefenbaker-canadian-fighting-to-save.html | SUPPORT SOUGHT BY DIEFENBAKER; Canadian Fighting to Save Regime--Replies to Pearson | True | By Raymond Daniell Special to the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/troupe-to-tour-north-carolina-theater-in-education-to-give.html | TROUPE TO TOUR NORTH CAROLINA; Theater in Education to Give Shakespeare in Schools | True | By Milton Esterow | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/mrs-l-m-mudry-has-son.html | Mrs. L. M. Mudry Has Son | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/hofstra-guard-out-6-weeks.html | Hofstra Guard Out 6 Weeks | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/issue-is-planned-by-transit-body-authority-slates-51-million-bonds.html | ISSUE IS PLANNED BY TRANSIT BODY; Authority Slates 51 Million Bonds on or About Oct.17 | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/dodgers-beat-giants-87-in-9th-tie-pennant-playoff-at-oneall-essence.html | Dodgers Beat Giants, 8-7, in 9th; Tie Pennant Playoff at One-All; Essence of Victory: A Winning Run, a Disputed Call DODGERS WIN, 8-7, AND EVEN PLAYOFF | True | By John Drebinger Special to The New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/murrow-is-ailing-in-iran.html | Murrow Is Ailing in Iran | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/art-hirshhorn-sculpture-collection-444-works-displayed-at-the.html | Art: Hirshhorn Sculpture Collection; 444 Works Displayed at the Guggenheim | True | By John Canaday | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/troops-to-stay-until-peril-ends-marshals-will-guard-negro-after.html | TROOPS TO STAY UNTIL PERIL ENDS; Marshals Will Guard Negro After Soldiers Withdraw | True | By Anthony Lewis Special To The New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/jersey-college-is-sought.html | Jersey College Is Sought | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/medical-institute-to-gain-nov-13-from-art-tour-6th-event-planned-by.html | Medical Institute To Gain Nov. 13 From Art Tour; 6th Event Planned by Rehabilitation Unit5 Homes Listed | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/regime-in-yemen-warns-its-foes-also-denounces-saudis-for-backing.html | REGIME IN YEMEN WARNS ITS FOES; Also Denounces Saudis for Backing Ousted Royalty | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/graysonrobinson-stores-granted-purchasing-rights.html | Grayson-Robinson Stores Granted Purchasing Rights | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/british-football-results.html | British Football Results | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/adenauers-mood-heartens-british-his-talk-with-heath-raises-hope-for.html | ADENAUER'S MOOD HEARTENS BRITISH; His Talk With Heath Raises Hope for Market Entry | True | By Seth S. King Special To the New York Times. | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/care-and-research.html | Care and Research | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/nature-weekend-planned.html | Nature Weekend Planned | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/soviet-pulls-out-of-worlds-fair-asserts-us-insists-on-own.html | SOVIET PULLS OUT OF WORLD'S FAIR; Asserts U.S. Insists on Own Exhibition in Russia, but Capital Sees Pretext SOVIET PULLS OUT OF WORLD'S FAIR | True | By Max Frankel Special to the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/horse-operas-discover-20th-century.html | Horse Operas Discover 20th Century | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/plan-for-scholarship.html | Plan for Scholarship | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/fortie-sets-pace-in-total-offense-brigham-young-ace-with-769-yards.html | FORTIE SETS PACE IN TOTAL OFFENSE; Brigham Young Ace, With 769 Yards, Leads Ball-Movers | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/56-reds-killed-in-vietnam-as-army-continues-drive.html | 56 Reds Killed in Vietnam As Army Continues Drive | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/article-5-no-title.html | Article 5 -- No Title | True | By Peter Bart | 1990-07-13 | RE0000482650 | RE0000482650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/testimony-links-palermo-to-liston-in-title-bout-dealings-aid-by.html | Testimony Links Palermo to Liston in Title Bout Dealings; AID By HOODLUM IN APRIL IS CITED Bowar Tells State Committee Palermo Offered Him Job as a Liston Spar-Mate | True | By Howard M. Tuckner | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/dirksen-returns-to-senate.html | Dirksen Returns to Senate | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/us-to-press-in-un-for-test-ban-pact.html | U.S TO PRESS IN U.N. FOR TEST BAN PACT | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/associated-dry-goods-elects-robert-goldwater.html | Associated Dry Goods Elects Robert Goldwater | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/kennedy-hails-reserve-group.html | Kennedy Hails Reserve Group | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/fire-college-site-dedicated-by-city-giant-blaze-and-rescue-shown-on.html | FIRE COLLEGE SITE DEDICATED BY CITY; Giant 'Blaze' and Rescue Shown on Welfare Island | True | By John C. Devlin | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/study-hour-at-ole-miss.html | Study Hour at 'Ole Miss' | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/wood-field-and-stream-crafty-squirrels-can-teach-a-hunter-a-thing.html | Wood, Field and Stream; Crafty Squirrels Can Teach a Hunter a Thing or Two About Strategy | True | By Oscar Godbout | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/800-acres-rezoned-for-islip-industry.html | 800 ACRES REZONED FOR ISLIP INDUSTRY | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/oddorbit-satellite-to-study-radiation.html | ODD-ORBIT SATELLITE TO STUDY RADIATION | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/wetlands-bill-is-signed-to-protect-migratory-birds.html | Wetlands Bill Is Signed To Protect Migratory Birds | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/farmers-call-a-recess-in-holding-of-livestock.html | Farmers Call a 'Recess' In Holding of Livestock | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/booksauthors.html | Books--Authors | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/british-neonazis-ridiculed-at-trial.html | BRITISH NEO-NAZIS RIDICULED AT TRIAL | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/national-league-leaders.html | National League Leaders | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/article-4-no-title-the-hollywood-touch.html | Article 4 -- No Title; The Hollywood Touch | True | By Arthur Daley | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/police-appointment-vetoed-in-suffolk.html | POLICE APPOINTMENT VETOED IN SUFFOLK | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/news-aide-chosen-by-catholic-group.html | NEWS AIDE CHOSEN By CATHOLIC GROUP | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/sheet-plastic-offers-versatility.html | Sheet Plastic Offers Versatility | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/senate-approves-44-billion-in-aid-by-57to24-vote-70-per-cent-of.html | SENATE APPROVES 4.4 BILLION IN AID BY 57-TO-24 VOTE; 70 Per Cent of Funds Cut by House Restored in Victory for President CONFERENCE IS SLATED Series of Narrow Margins Raises Doubts on Fate of Measure Next Year SENATE APPROVES 4.4 BILLION IN AID | True | By Felix Belair Jr. Special to The New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/gop-candidates-against-tax-rises-25-in-state-senate-race-agree-on.html | G.O.P. CANDIDATES AGAINST TAX RISES; 25 in State Senate Race Agree on 2-Year Ban | True | By Richard P. Hunt | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/gop-feuds-stir-democratic-hopes-for-new-hampshire-upset.html | G.O.P. Feuds Stir Democratic Hopes for New Hampshire Upset | True | By John H. Fenton Special to The New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/governor-scores-rivals-job-data-rockefeller-on-upstate-visit.html | GOVERNOR SCORES RIVALS JOB DATA; Rockefeller, on Upstate Visit, Assails 'False' Statements | True | By Douglas Dales Special to The New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/adenauer-and-us-aides-confer-on-flight-to-bonn.html | Adenauer and U.S. Aides Confer on Flight to Bonn | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/us-farm-surplus-stock-declined-in-fiscal-1962.html | U.S. Farm Surplus Stock Declined in Fiscal 1962 | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/conferees-agree-on-postal-rate-increases-and-raises-for-16-million.html | Conferees Agree on Postal Rate Increases and Raises for 1.6 Million Civil Workers | True | By C.p. Trussell Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/israelis-and-arabs-get-new-plan-on-refugees-johnson-proposal-world.html | Israelis and Arabs Get New Plan on Refugees; Johnson Proposal World Let Palestinians State Choice on Resettlement | True | By Kathleen Teltsch Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/commodities-cocoa-cottonseed-oil-world-sugar-show-gains-copper-and.html | Commodities: Cocoa, Cottonseed Oil, World Sugar Show Gains; COPPER AND LEAD REGISTER A FALL Coffee and Domestic Sugar Prices Also Close Lower --Hide Contracts Dip | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/chart-of-yesterdays-races-at-belmont.html | Chart of Yesterday's Races at Belmont | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/charles-s-wenk.html | CHARLES S. WENK | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/bambergers-elects-directors.html | Bamberger's Elects Directors | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/princeton-willed-450000-by-widow.html | PRINCETON WILLED $450,000 BY WIDOW | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/senator-says-merchant-marine-is-hurt-by-penury-and-neglect-butler.html | Senator Says Merchant Marine Is Hurt by 'Penury and Neglect'; Butler, in a Scathing Attack on Maritime Administrator, Stores 'Double-Talk and Platitudes' by U.S. Agency | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/texas-university-students-sad-at-mississippi-crisis.html | Texas University Students Sad at Mississippi Crisis | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/french-reporter-wrote-civil-war-has-never-ended.html | French Reporter Wrote 'Civil War Has Never Ended' | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/rev-alan-r-chalmers.html | REV. ALAN R. CHALMERS | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/twoman-title-race-clark-is-only-driver-who-can-defeat-graham-hill.html | Two-Man Title Race; Clark Is Only Driver Who Can Defeat Graham Hill | True | By Frank M. Blunk | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/exeter-will-stress-passing-to-bolster-attack-foster-and-campbell.html | Exeter Will Stress Passing to Bolster Attack; Foster and Campbell Will Do the Tossing--Big Red to Use Two Platoons | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/spanish-diplomat-is-freed-in-milan-by-kidnappers.html | Spanish Diplomat Is Freed In Milan by Kidnappers | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/diagnosing-medical-care.html | Diagnosing Medical Care | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/john-morton-dies-exsinger-co-aide.html | JOHN MORTON DIES; EX-SINGER CO. AIDE | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/livingston-n-j-factory-is-leveled-by-explosion.html | Livingston (N. J.) Factory is Leveled by Explosion | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/activities-are-selected-for-children-in-the-city.html | Activities Are Selected For Children in the City | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/ethiopia-bids-un-end-congo-crisis-urges-swift-decisive-action-to.html | ETHIOPIA BIDS U.N. END CONGO CRISIS; Urges Swift, Decisive Action to Press Unity Plan | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/farley-gets-a-gold-medal-from-100-year-association.html | Farley Gets a Gold Medal From 100 Year Association | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/algerians-get-soviet-copters.html | Algerians Get Soviet Copters | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/hardware-group-elecst.html | Hardware Group Elecst | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/jennifer-s-meredith-prospective-bride.html | Jennifer S. Meredith Prospective Bride | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/fire-set-in-aden-law-courts.html | Fire Set in Aden Law Courts | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/sunk-chlorine-hasnt-escaped.html | Sunk Chlorine Hasn't Escaped | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/the-advance-billing-stands-up-sophomore-named-ivy-league-back-of.html | The Advance Billing Stands Up; Sophomore Named Ivy League Back of the Week Roberts of Columbia Starts to Fulfill Expectations | True | By Deane McGowen | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/benefit-at-freehold-raceway-to-raise-funds-for-hospital.html | Benefit at Freehold Raceway To Raise Funds for Hospital | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/churches-for-full-integration.html | Churches for 'Full Integration' | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/dudley-pleased-by-upstate-tour-surprised-by-his-reception-stressed.html | DUDLEY PLEASED BY UPSTATE TOUR; Surprised by His Reception —Stressed Negro Voting | True | By Leonard Ingalls Special to The New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/suffolk-shortage-seen.html | Suffolk Shortage Seen | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/battle-joined-is-choice.html | Battle Joined Is Choice | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/contract-award.html | CONTRACT AWARD | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/who-committee-scores-south-african-racial-policy.html | W.H.O. Committee Scores South African Racial Policy | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/pier-board-holds-hearing-in-strike-us-may-be-able-to-obtain.html | PIER BOARD HOLDS HEARING IN STRIKE; U.S. May Be Able to Obtain Injunction Tomorrow | True | By Edward A. Morrow | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/the-queen-mary-ties-up-unaided-liner-docks-without-tugs-amid.html | THE QUEEN MARY TIES UP UNAIDED; Liner Docks Without Tugs Amid Pickets in Boats | True | By George Horne | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/psychiatric-testing-ordered-for-walker-walker-is-facing-psychiatric.html | Psychiatric Testing Ordered for Walker; WALKER IS FACING PSYCHIATRIC TEST | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/tatsuo-arima-fiance-of-fumiko-nakamura.html | Tatsuo Arima Fiance Of Fumiko Nakamura | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/bonds-prices-hold-steady-in-moderate-trading-reserve-absorbs-banks.html | Bonds: Prices Hold Steady in Moderate Trading; RESERVE ABSORBS BANK'S BILL SALES Rates Largely Unchanged—Other Treasurys Gain—Corporates Mark Time | True | By Albert L. Kraus | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/connecticut-race-informal-so-far-ribicoff-popularity-is-called-key.html | CONNECTICUT RACE INFORMAL SO FAR; Ribicoff Popularity Is Called Key to Democrats' Hopes | True | By Richard H. Parke Special To The New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/american-chicle-adds-to-dividend-directors-declare-extra-of-37-c-a.html | AMERICAN CHICLE ADDS TO DIVIDEND; Directors Declare Extra of 37 c a Common Share | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/amerace-profit-climbs-sharply-tax-accruals-not-needed-in-1961.html | AMERACE PROFIT CLIMBS SHARPLY; Tax Accruals, Not Needed in 1961, Reduce Net Figure COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/cotton-futures-steady-to-35c-up-four-october-notices-issued-and-are.html | COTTON FUTURES STEADY TO 35C UP; Four October Notices Issued and Are Stopped Quickly | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/1370000-stock-theft-leads-to-a-plea-of-guilty.html | $1,370,000 Stock Theft Leads to a Plea of Guilty | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/castro-adds-approval-of-us-mississippi-act.html | Castro Adds Approval Of U.S. Mississippi Act | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/city-bars-strike-of-welfare-union-mayor-writes-taylor-he-will-not.html | CITY BARS STRIKE OF WELFARE UNION; Mayor Writes Taylor He Will Not Be Intimidated Over Pay Rise and Caseloads | True | By Paul Crowell | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/17-plead-not-guilty-in-antitrust-case.html | 17 PLEAD NOT GUILTY IN ANTITRUST CASE | | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/fursey-a-musical-at-dublin-festival.html | 'FURSEY,' A MUSICAL AT DUBLIN FESTIVAL | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/meredith-lonely-but-will-remain-dont-know-what-theyre-mad-at-he.html | MEREDITH LONELY BUT WILL REMAIN; 'Don't Know What They're Mad At,' He Says | | By McCandlish Phillips Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/jersey-town-retains-council.html | Jersey Town Retains Council | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/merriams-pay-stoppage-explained-by-presbytery.html | Merriam's Pay Stoppage Explained by Presbytery | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/lieutenant-governor-says-us-must-keep-guard-on-meredith.html | Lieutenant Governor Says U.S. Must Keep Guard on Meredith | True | By Peter Kihss Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/may-defend-walker.html | May Defend Walker | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/books-of-the-times-by-orville-prescott.html | Books of The Times; By ORVILLE PRESCOTT | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/a-professional-stage-program-opens-at-university-of-michigan.html | A Professional Stage Program Opens at University of Michigan | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/court-will-decide-voting-law-dispute.html | COURT WILL DECIDE VOTING LAW DISPUTE | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/the-tenth-man-opens-in-berlin-play-about-orthodox-jews-meets-warm.html | THE TENTH MAN OPENS IN BERLIN; Play About Orthodox Jews Meets Warm Reception | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/governor-in-salute-to-modern-museum.html | GOVERNOR IN SALUTE TO MODERN MUSEUM | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/foreign-recipe-booklet.html | Foreign Recipe Booklet | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/mahwah-penalized-for-early-practice.html | MAHWAH PENALIZED FOR EARLY PRACTICE | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/some-students-boo-negro-others-greet-him-in-class-some-students.html | Some Students Boo Negro, Others Greet Him in Class; Some Students Jeer Meredith in Second Day of Classes, But Others Greet Him INCIDENTS OVER AT MISSIPPI U. Officials Urge Absentees To Return-Token Force of Marshals on Guard | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/mhugh-cites-rise-in-state-industry.html | M'HUGH CITES RISE IN STATE INDUSTRY | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/morgan-guaranty-trust-co-earnings-figures-issued-by-banks.html | Morgan Guaranty Trust Co.; EARNINGS FIGURES ISSUED BY BANKS | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/red-propaganda-feared.html | Red Propaganda Feared | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/seymour-j-solomon.html | SEYMOUR J. SOLOMON | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/rwanda-signs-coffee-pact.html | Rwanda Signs Coffee Pact | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/arthur-l-clark.html | ARTHUR L. CLARK | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/jagan-back-in-guiana.html | Jagan Back in Guiana | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/tickets-for-met-opening.html | Tickets for Met Opening | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/maker-of-plastics-molds-a-shoe-and-asserts-it-wont-wear-out.html | Maker of Plastics Molds a shoe And Asserts It Won't Wear Out | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/blough-hopeful-of-business-gain-concerned-about-trend-but-sees.html | BLOUGH 'HOPEFUL' OF BUSINESS GAIN; Concerned About Trend, but Sees Advances Next Year The country could stand "a little improvement in business prospects and I hope we'll get them," Roger M. Blough, chairman of the United States Steel Corporation, said here yesterday. | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/inonu-backers-riot-in-turkey.html | Inonu Backers Riot in Turkey | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/thomas-c-english.html | THOMAS C. ENGLISH | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/belmont-entries.html | Belmont Entries | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/accounting-group-to-meet.html | Accounting Group to Meet | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/panel-begins-talks.html | Panel Begins Talks | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/radio-possible-missing-text-.html | RADIO **** [ Possible missing text ] **** | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/gavin-hails-usfrench-ties.html | Gavin Hails U.S.-French Ties | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/refinery-runs-reduced.html | Refinery Runs Reduced | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/congo-puts-down-uprising-in-kasai-un-reports-central-regime.html | CONGO PUTS DOWN UPRISING IN KASAI; U.N. Reports Central Regime Recaptured Kalonji | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/robert-horsley-73-dies-excouncilman-in-yonkers.html | Robert Horsley, 73, Dies; Ex-Councilman in Yonkers | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/yankee-mick-31-first-at-yonkers-beats-jm-pilot-in-202-35-to-take.html | YANKEE MICK, 3-1, FIRST AT YONKERS; Beats J.M. Pilot in 2:02 3/5 to Take Bergen Pace | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/governor-scored-by-conservative-at-rally-jaquith-denounces-big.html | GOVERNOR SCORED BY CONSERVATIVE; At Rally, Jaquith Denounces 'Big Brother' Rule | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/schirra-is-ready-for-flight-today-telstar-may-relay-takeoff-six.html | SCHIRRA IS READY FOR FLIGHT TODAY; Telstar May Relay Take-Off --Six Orbits Scheduled SCHIRRA IS READY FOR FLIGHT TODAY | True | By Richard Witkin Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/guerrillas-reported-slain.html | Guerrillas Reported Slain | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/new-jersey-team-is-beaten-in-golf-westchesterfairfield-wins-womens.html | NEW JERSEY TEAM IS BEATEN IN GOLF; Westchester-Fairfield Wins Women's Match, 24 -20 , to Take Thompson Cup | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/mortgage-banks-expect-no-boom-recession-also-discounted-at.html | MORTGAGE BANKS EXPECT NO 'BOOM'; Recession Also Discounted at Association Meeting | True | By Dennis Duggan Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/road-aide-must-stay-in-jail.html | Road Aide Must Stay in Jail | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/memorial-services.html | Memorial Services | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/house-passes-20000-aid-for-3-injured-entertainers.html | House Passes $20,000 Aid For 3 Injured Entertainers | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/du-pont-acquires-adox-fotowerke-german-concern-produces-film-and.html | DU PONT ACQUIRES ADOX FOTOWERKE; German Concern Produces Film and Photo Gear COMPANIES PLAN SALES, MERGERS | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/nkrumah-charles-external-enemies-backed-plot.html | Nkrumah Charles 'External Enemies' Backed Plot | True | By Lloyd Garrison Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/sec-asks-ban-on-annuity-sale-agency-tells-court-policy-is-really-a.html | S.E.C. ASKS BAN ON ANNUITY SALE; Agency Tells Court Policy Is Really a Security | True | By Sal R. Nuccio | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/lord-home-back-in-britain.html | Lord Home Back in Britain | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/new-departments-in-store.html | New Departments in Store | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/curran-says-ships-owned-in-us-taks-goods-to-cuba.html | Curran Says Ships Owned In U.S. Taks Goods to Cuba | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/citys-pupils-gain-in-reading-tests-top-national-norm-despite-many.html | CITYS PUPILS GAIN IN READING TESTS; Top National Norm Despite Many Negative Factors | | By Gene Currivan | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/college-and-school-results.html | College and School Results. | | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/senates-vote-adopting-tax-revision-measure.html | Senate's Vote Adopting Tax Revision Measure | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/saudi-plane-defects-to-egypt.html | Saudi Plane Defects to Egypt | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/92037-names-removed-from-registration-rolls.html | 92,037 Names Removed From Registration Rolls | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/rollcats-vote-in-senate-on-foreign-aid-funds.html | Roll-Cats Vote in Senate On Foreign Aid Funds | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/donovan-leaves-on-cuban-mission-says-he-has-final-pledges-for.html | DONOVAN LEAVES ON CUBAN MISSION; Says He Has Final Pledges for Prisoners Negotiations | | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/us-tells-latins-it-will-take-lead-to-counter-reds-rusk-at-talk-on.html | U.S. TELLS LATINS IT WILL TAKE LEAD TO COUNTER REDS; Rusk, at Talk on Cuba Issue, Stresses Political Efforts --Meeting Ends Today U.S. Tells Latins It Is Prepared To Lead Efforts to Counter Reds | | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/joyce-m-charnay-engaged-to-marry.html | Joyce M. Charnay Engaged to Marry | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/national-league.html | National League | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/chilean-shifted-from-bolivia.html | Chilean Shifted From Bolivia | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/strong-drug-bill-finally-emerges-prompt-passage-is-forecast.html | STRONG DRUG BILL FINALLY EMERGES; Prompt Passage Is Forecast --Kefauver Is Pleased | True | By Marjorie Hunter Special to the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/national-city-bank-reports-rise-in-net-for-first-9-months.html | National City Bank Reports Rise in Net For First 9 Months | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/quarterly-arrest-total-sets-state-mark-again.html | Quarterly Arrest Total Sets State Mark Again | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/thais-to-play-host-to-seato.html | Thais to Play Host to SEATO | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/essays-by-exdean-of-barnard-issued-on-85th-birthday.html | Essays by Ex-Dean Of Barnard Issued On 85th Birthday | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/u-s-fails-to-gain-in-chess-olympics.html | U. S. FAILS TO GAIN IN CHESS OLYMPICS | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/senate-confirms-thompson-as-ambassador-at-large.html | Senate Confirms Thompson As Ambassador at Large | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/neophyte-samples-wine-tasters-art-bordeaux-region-alone-has-1000.html | Neophyte Samples Wine Tasters' Art; Bordeaux Region Alone Has 1,000 Different Vineyard Names Persistence Is the Key to Discerning Wines of Major Areas | | By Robert Alden Special to the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/natco-directors-vow-proxy-fight-oppose-takeover-move-by-great-lakes.html | NATCO DIRECTORS VOW PROXY FIGHT; Oppose Takeover Move by Great Lakes Industries | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/hospital-given-489695-by-john-a-hartford-fund.html | Hospital Given $489,695 By John A. Hartford Fund | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/gromykos-give-a-party-at-new-soviet-quarters.html | Gromykos Give a Party At New Soviet Quarters | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/labor-party-names-reluctant-viscount.html | LABOR PARTY NAMES RELUCTANT VISCOUNT | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/cold-war-winds-blow-in-algeria-need-for-aid-from-france-gives-west.html | COLD WAR WINDS BLOW IN ALGERIA; Need for Aid From France Gives West an Advantage | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/us-scores-terms-of-loan-to-beck-tells-trial-employers-gave-200000.html | U.S. SCORES TERMS OF 'LOAN' TO BECK; Tells Trial Employers Gave $200,000 for His Use | True | By Edward Ranzal | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/trucking-strike-in-the-city-ends-employers-yield-to-unions.html | TRUCKING STRIKE IN THE CITY ENDS; Employers Yield to Union's Demands--Out-of-Town Pact Won by Hoffa TRUCKING STRIKE IN THE CITY ENDS | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/un-said-to-face-64-crisis-over-cost-of-peacekeeping.html | U.N. Said to Face '64 Crisis Over Cost of Peace-Keeping | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/atlantic-city-results.html | Atlantic City Results | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/taxaid-standards-met-by-new-haven-rail-report-says.html | Tax-Aid Standards Met by New Haven, Rail Report Says | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/tv-now-its-johnny-carson-vs-sleep-he-brings-own-style-to-legacy.html | TV: Now It's Johnny Carson vs. Sleep; He Brings Own Style to Legacy From Paar Comedian Takes Over 'Tonight' on N.B.C. | True | By Jack Gould | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/warnerlambert-deal-closed.html | Warner-Lambert Deal Closed | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/bills-place-dorow-on-waivers.html | Bills Place Dorow on Waivers | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/100-leaders-ask-end-of-violence-mississippians-appeal-for.html | 100 LEADERS ASK END OF VIOLENCE; Mississippians Appeal for Prosecutions in Rioting | True | By Hedrick Smith Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/the-screensmashing-of-reich-and-kamikaze-open.html | The Screen:'Smashing of Reich' and 'Kamikaze' Open | True | By Bosley Crowther | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/un-committee-asks-aid-for-iranian-quake-victims.html | U.N. Committee Asks Aid For Iranian Quake Victims | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/canadian-oil-offer-by-shell-due-soon.html | CANADIAN OIL OFFER BY SHELL DUE SOON | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/yale-russian-chorus-plans-town-hall-concert-oct-21.html | Yale Russian Chorus Plans Town Hall Concert Oct. 21 | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/violence-in-mississippi-has-roots-in-slavery-furor-of-the-1830s.html | Violence in Mississippi Has Roots in Slavery Furor of the 1830's; Racial Views Are Probably Unshaken | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/box-score-of-playoff-game.html | Box Score of Playoff Game | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/businesses-thinned-inventory-in-august.html | Businesses Thinned Inventory in August | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/bar-backs-kennedy-in-mississippi.html | BAR BACKS KENNEDY IN MISSISSIPPI ISSUE | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/jakarta-says-its-navy-has-guidddmissile-unit.html | Jakarta Says Its Navy Has Guided-Missile Unit | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/1000-prize-set-up-by-jewish-theater.html | $1,000 PRIZE SET UP BY JEWISH THEATER | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/sidelights-stocks-too-agile-for-analyst.html | Sidelights; Stocks Too Agile For Analyst | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/franz-e-loes.html | FRANZ E. LOES | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/students-back-mississippi.html | Students Back Mississippi | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/new-director-is-named-by-texas-gulf-sulphur.html | New Director Is Named By Texas Gulf Sulphur | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/syracuse-man-will-head-publishers-group-in-state.html | Syracuse Man Will Head Publishers' Group in State | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/hagerty-asserts-in-soviet-us-means-what-it-says.html | Hagerty Asserts in Soviet U.S. Means What It Says | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/realization-field.html | Realization Field | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/ranges-defeat-spokane-20.html | Ranges Defeat Spokane, 2-0 | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/de-gaulle-and-foes-enter-allout-fight-on-vote-plan-parties.html | De Gaulle and Foes Enter All-Out Fight on Vote Plan; Parties Introduce a Motion of Censure in Assembly -- President Schedules an Appeal to Nation Before Debate DE GAULLE ENTERS AN ALL-OUT FIGHT | | By Robert C. Doty Special To the New York Times. | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/report-chides-tv-on-negroes-ethical-culture-unit-finds-screen-is.html | REPORT CHIDES TV ON NEGROES; Ethical Culture Unit Finds Screen Is 'Lily-White' | | By Richard F. Shepard | | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/vice-president-elected-by-intercounty-title.html | Vice President Elected By Inter-County Title | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/sealand-names-three.html | Sea-Land Names Three | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/french-deport-a-pole.html | French Deport a Pole | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/violations-again-charged.html | Violations Again Charged | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/israeli-border-policeman-killed-near-syrian-frontier.html | Israeli Border Policeman Killed Near Syrian Frontier | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/child-to-mrs-esterling.html | Child to Mrs. Esterling | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/kennedy-put-in-two-roles.html | Kennedy Put in Two Roles | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/head-of-drug-concern-jailed-in-import-fraud.html | Head of Drug Concern Jailed in Import Fraud | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/paperboard-output-88-above6l-rate.html | PAPERBOARD OUTPUT 8.8% ABOVE6l RATE | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/gop-studies-vote-outlook.html | G.O.P. Studies Vote Outlook | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/son-to-mrs-h-l-malloy.html | Son to Mrs. H. L. Malloy | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/comecon-borrows-from-the-west.html | Comecon Borrows From the West | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/west-germany-pushes-economic-aid-programs-bonn-official-cites-needs.html | West Germany Pushes Economic Aid Programs; Bonn Official Cites Needs of Less Developed Nations Scheel Reports Outlays at 1% of Gross Product | | By Brendan M. Jones | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/landlord-admits-guilt-in-85-more-slum-violations.html | Landlord Admits Guilt In 85 More Slum Violations | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/french-aide-urges-restraint-on-wages.html | FRENCH AIDE URGES RESTRAINT ON WAGES | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/strike-threat-withdrawn.html | Strike Threat Withdrawn | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/new-line-gives-access-to-rich-manganese-ore.html | New Line Gives Access To Rich Manganese Ore | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/us-plans-to-seek-bidwell-retrial-jury-split-said-to-hinge-on-tax.html | U.S. PLANS TO SEEK BIDWELL RETRIAL; Jury Split Said to Hinge on Tax Deficiency Origins | | By David Anderson | 1990-07-13 | RE0000482650 | RE0000482650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/prices-of-stocks-rebound-sharply-rally-lead-by-blue-chips-and.html | PRICES OF STOCKS REBOUND SHARPLY; Rally Lead by Blue Chips and 'Growth' List Erases Most of Monday's Loss AVERAGE RISES BY 4.29 685 Issues Gain, 302 Drop as Volume Eases a Bit to 3,000,000 Shares PRICES OF STOCKS REBOUND SHARPLY | | By John J. Abele | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/farm-workers-fell-in-decade.html | Farm Workers Fell In Decade | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/big-con-edison-issue-auctioned-joint-bid-accepted-on-75000000-of.html | Big Con Edison Issue Auctioned; Joint Bid Accepted On $75,000,000 of 30-Year Bonds SYNDICATE WINS CON EDISON ISSUE | True | By H. J. Maidenberg | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/columbia-films-has-new-outlet-davis-royal-will-distribute-foreign.html | COLUMBIA FILMS HAS NEW OUTLET; Davis-Royal Will Distribute Foreign and 'Art' Pictures | True | By Eugene Archer | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/churches-urged-to-stress-role-in-higher-education.html | Churches Urged to Stress Role in Higher Education | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/manhattan-savings-elects.html | Manhattan Savings Elects | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/cancer-institute-names-2-aides.html | Cancer Institute Names 2 Aides | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/southern-comment-on-racial-crisis.html | Southern Comment on Racial Crisis | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/texts-of-courts-orders.html | Texts of Court's Orders | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/easy-caramel-sauce.html | Easy Caramel Sauce | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/cars-use-parkways-because-of-beauty-morris-tells-city.html | Cars Use Parkways Because of Beauty, Morris Tells City | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/teenage-loitering-bill-killed.html | Teen-Age Loitering Bill Killed | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/phils-drop-williamsport-farm.html | Phils Drop Williamsport Farm | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/mrs-sage-wins-4-and-3-in-long-island-title-golf.html | Mrs. Sage Wins, 4 and 3, In Long Island Title Golf | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/starix-is-victor-in-belmont-race-second-section-of-7furlong-turf.html | STARIX IS VICTOR IN BELMONT RACE; Second Section of 7-Furlong Turf Event Won by Chicha | True | By Joseph C. Nichols | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/halfbrother-hails-meredith.html | Half-Brother Hails Meredith | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/1138-injured-10-killed-in-traffic-here-in-week.html | 1,138 Injured, 10 Killed In Traffic Here in Week | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/james-p-feely.html | JAMES P. FEELY | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/alston-believes-slump-has-ended-dodgers-manager-praises-walls.html | ALSTON BELIEVES SLUMP HAS ENDED; Dodgers' Manager Praises Walls, Williams, Wills, Drysdale and Fairly | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/kefauver-hails-price-cut.html | Kefauver Hails Price Cut | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/udall-to-inspect-breezy-point-site-secretary-and-mayor-will-make.html | UDALL TO INSPECT BREEZY POINT SITE; Secretary and Mayor Will Make Helicopter Tour of Proposed Park Area TRIP IS DUE TOMORROW Decision on Recreation or Housing Plan May Be Given by the Two Officials | True | By Charles G. Bennett | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/british-reserves-show-decline-for-the-4th-consecutive-month.html | British Reserves Show Decline For the 4th Consecutive Month | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/mcclellan-gives-pledge-as-a-southern-democrat.html | McClellan Gives Pledge As 'a Southern Democrat' | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/rockefeller-calls-mississippi-rioting-sad-and-deplorable.html | Rockefeller Calls Mississippi Rioting Sad and Deplorable | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/dr-milton-plotz-heart-specialist-practitioner-in-manhattan-and.html | DR. MILTON PLOTZ, HEART SPECIALIST; Practitioner in Manhattan and Brooklyn Dies at 57 | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/canada-sells-wheat-to-poland.html | Canada Sells Wheat to Poland | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/foreign-affairs-the-foreign-policy-of-mississippi.html | Foreign Affairs; The Foreign Policy of Mississippi | True | By C. L. Sulzberger | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/sterling-price-advances-rail-strike-threat-cited.html | Sterling Price Advances; Rail Strike Threat Cited | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/tax-bill-cleared-for-white-house-contains-key-kennedy-item-for.html | TAX BILL CLEARED FOR WHITE HOUSE; Contains Key Kennedy Item for Business Aid-- Postal and Drug Measures Gain TAX BILL CLEARED FOR WHITE HOUSE | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/theater-fisher-co-singer-opens-show-at-the-winter-garden.html | Theater: Fisher & Co.; Singer Opens Show at the Winter Garden | True | By Howard Taubman | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/four-gillette-promotions.html | Four Gillette Promotions | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/british-rail-strike-on-london-subways-halted.html | British Rail Strike On; London Subways Halted | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/kennametal-split-voted.html | Kennametal Split Voted | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/hempstead-authorizes-6million-refuse-plant.html | Hempstead Authorizes 6-Million Refuse Plant | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/violation-is-found-in-picketing-papers.html | VIOLATION IS FOUND IN PICKETING PAPERS | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/e-h-sonn-to-wed-maybeth-l-fandel.html | E. H. Sonn to Wed Maybeth L. Fandel | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/nassaus-budget-provides-tax-cut-modest-reduction-planned-for.html | NASSAU'S BUDGET PROVIDES TAX CUT; 'Modest' Reduction Planned for '63--Suffolk Rate to Be 'Greatly Increased' POPULATION RISE CITED Democratic Leader Says Growth in Service Adds to Costs at Riverhead | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/grain-prices-dip-on-late-selling-early-gains-are-erased-soybean.html | GRAIN PRICES DIP ON LATE SELLING; Early Gains Are Erased - Soybean Futures Rise | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/isbrandtsen-suit-won-by-engineers-arbiter-rules-they-must-man-ships.html | ISBRANDTSEN SUIT WON BY ENGINEERS; Arbiter Rules They Must Man Ships Sold to Export | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/africans-adopting-meredith-as-a-symbol-stress-struggle-to-gain.html | Africans Adopting Meredith as a Symbol; STRESS STRUGGLE TO GAIN EQUALITY Reaction Abroad Sees U.S. Losing Prestige as Result of Mississippi Disorders | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/japanese-chide-us.html | Japanese Chide U.S. | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/kaiser-sets-off-steel-price-cuts-action-of-western-concern-lowers.html | KAISER SETS OFF STEEL PRICE CUTS; Action of Western Concern Lowers Rate an Average of $12 a Ton on Coast U.S. STEEL TO COMPETE Other Big Manufacturers With Plants in the West Are Studying Situation KAISER SETS OFF STEEL PRICE CUTS | True | By Kenneth S. Smith | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/unwed-mothers-share-lack-of-parental-love.html | Unwed Mothers Share Lack of Parental Love | True | By Martin Tolchin | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/house-panel-honors-hoffman.html | House Panel Honors Hoffman | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/polio-panel-repeats-type-iii-vaccine-plea.html | Polio Panel Repeats Type III Vaccine Plea | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/new-haven-railroad-seeks-authority-to-buy-flatcars.html | New Haven Railroad Seeks Authority to Buy Flatcars | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/berlin-bars-indian-from-opening.html | BERLIN BARS INDIAN FROM OPENING WALL | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/first-national-city-bank-appoints-vice-president.html | First National City Bank Appoints Vice President | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/advertising-men-rally-round-their-logic.html | Advertising Men Rally 'Round Their Logic | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/crausmangenel.html | Crausman--Genel | | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/hogan-checking-election-outlays-his-aides-subpoena-data-scheuer.html | HOGAN CHECKING ELECTION OUTLAYS; His Aides Subpoena Data-- Scheuer Spent $67,000 | | By Thomas P. Ronan | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/atlanta-wins-two-games-takes-little-world-series.html | Atlanta Wins Two Games, Takes Little World Series | | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/3-missing-one-man-safe-as-a-fishing-boat-sinks.html | 3 Missing, One Man Safe As a Fishing Boat Sinks | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/wechslers-son-is-hurt.html | Wechsler's Son Is Hurt | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/governors-expect-racial-rift-to-continue-without-violence.html | Governors Expect Racial Rift To Continue Without Violence | True | By Cabell Phillips Special to The New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/mrs-soutter-remarried.html | Mrs. Soutter Remarried | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/silver-drop-reversed-as-price-rises-to-119.html | Silver Drop Reversed As Price Rises to $1.19 | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/trading-stamp-drives-benefit-charity-groups.html | Trading Stamp Drives Benefit Charity Groups | True | By Rita Reif | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/ge-files-proposal-in-antitrust-case.html | G.E. FILES PROPOSAL IN ANTITRUST CASE | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/tax-rise-planned-morgenthau-says-governor-denies-it-plan-for-tax.html | Tax Rise Planned, Morgenthau Says; Governor Denies It; PLAN FOR TAX RISE LAID TO GOVERNOR | | By Leo Egan | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/shelters-opposed-by-german-experts.html | SHELTERS OPPOSED BY GERMAN EXPERTS | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/mrs-eleanor-miller.html | MRS. ELEANOR MILLER | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/state-notes-gains-in-safedriver-plan.html | STATE NOTES GAINS IN SAFE-DRIVER PLAN | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/three-fastmoving-issues-act-as-barometer-of-stock-market.html | Three Fast-Moving Issues Act As Barometer of Stock Market; MARKET FOLLOWS THREE BIG ISSUES | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/pact-is-ratified-by-bus-employs-6500-on-5th-avenue-line-approve.html | PACT IS RATIFIED BY BUS EMPLOYES; 6,500 on 5th Avenue Line Approve Wage Terms. | True | By Ralph Katz | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/italians-shocked.html | Italians Shocked | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/orioles-release-2-coaches.html | Orioles Release 2 Coaches | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/moses-cites-contract.html | Moses Cites Contract | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/some-us-funds-held-from-u-of-mississippi.html | Some U.S. Funds Held From U. of Mississippi | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/walker-denies-charges.html | Walker Denies Charges | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/electrical-union-backs-action.html | Electrical Union Backs Action | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/assignment-new-guinea-jose-rolzbennett.html | Assignment: New Guinea; Jose Rolz-Bennett | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/estes-trial-tv-approved.html | Estes Trial TV Approved | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/money.html | Money | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/land-in-flushing-bought-for-plant-bottlers-acquire-an-entire-block.html | LAND IN FLUSHING BOUGHT FOR PLANT; Bottlers Acquire An Entire Block in Cash Deal | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/cut-in-airports-seen-by-officials-of-cab.html | CUT IN AIRPORTS SEEN BY OFFICIALS OF C.A.B. | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/3-new-un-passes-to-replace-20-in-63.html | 3 NEW U.N. PASSES TO REPLACE 20 IN '63 | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/2-instrumentalists-make-joint-debuts.html | 2 INSTRUMENTALISTS MAKE JOINT DEBUTS | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/bridge-in-a-race-against-time-it-helps-to-know-the-course.html | Bridge; In a Race Against Time, It . Helps to Know the Course | True | By Albert H. Morehead | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/utility-plans-borrowing.html | Utility Plans Borrowing | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/pentagon-bars-guard-band-at-longest-day-preview.html | Pentagon Bars Guard Band At 'Longest Day' Preview | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/ghana-seen-impressed.html | Ghana Seen Impressed | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/engineer-67-makes-last-run-a-mid-cheers-on-putnam-route.html | Engineer, 67, Makes Last Run A mid Cheers on Putnam Route | True | By Merrill Folsom Special To the New York Times. | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/barnett-contempt-case-put-off-court-clears-universitys-aides-campus.html | BARNETT CONTEMPT CASE PUT OFF, COURT CLEARS UNIVERSITY'S AIDES; CAMPUS CALM, 3,500 TROOPS LEAVE; HEATING OCT. 12 Lieut. Gov. Johnson Also Gets Delay-- 8 Judges Confer Barnett's Contempt Case Is Put Off as Court Clears officials of Mississippi U. FURTHER HEARING IS SET FOR OCT.12 Date Chosen as the Earliest Practicable for 8 Judges-- Governor Stays Away | True | By Foster Hailey Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/more-americans-visit-pacific-area-210000-expected-there-in-63.html | MORE AMERICANS VISIT PACIFIC AREA; 210,000 Expected There in '63, Survey Shows | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/comedienne-sets-directing-debut-nancy-walker-is-bound-for-the.html | COMEDIENNE SETS DIRECTING DEBUT; Nancy Walker Is Bound for 'The Pushcart Affair' | True | By Sam Zolotow | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/aid-to-oyster-planters-voted.html | Aid to Oyster Planters Voted | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/social-credit-move-defeated.html | Social Credit Move Defeated | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/deafness-group-will-be-assisted-at-event-oct-24-research-foundation.html | Deafness Group Will Be Assisted At Event Oct. 24; Research Foundation to Offer Fourth Annual Awards Luncheon | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/pope-to-travel-450-miles-by-train-to-visit-shrines-journey-to-pray.html | Pope to Travel 450 Miles by Train to Visit shrines; Journey to Pray for Success of Council to Be Longest by a Pontiff in l00 Years | True | By Arnaldo Cortesi Special To the New York Times | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/waterway-bill-cut-promised-in-house.html | WATERWAY BILL CUT PROMISED IN HOUSE | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/new-soviet-plane-in-use.html | New Soviet Plane in Use | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/six-missile-experts-died-in-air-accident.html | SIX MISSILE EXPERTS DIED IN AIR ACCIDENT | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/us-planning-to-raise-500-million-at-auction.html | U.S. Planning to Raise 500 Million at Auction | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/teller-thinks-russians-lead-us-in-atom-race.html | Teller Thinks Russians Lead U.S. in Atom Race | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/travesty-on-bargaining.html | Travesty on Bargaining | True | | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-03 | 1962-10-03 | https://www.nytimes.com/1962/10/03/archives/washington-kennedy-loses-in-south-gains-in-north.html | Washington; Kennedy Loses in South, Gains in North | True | By James Reston | 1990-07-13 | RE0000482650 | RE0000482650 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/text-of-the-communique-by-latin-foreign-ministers.html | Text of the Communique by Latin Foreign Ministers | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/threat-of-isolation-ends-for-andorra.html | Threat of Isolation Ends for Andorra | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/independence-hall-stronger.html | Independence Hall Stronger | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/george-r-hill.html | GEORGE R. HILL | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/wheat-and-corn-show-advances-changes-in-futures-of-other-crops-are.html | WHEAT AND CORN SHOW ADVANCES; Changes in Futures of Other Crops Are Mixed | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/smart-is-second-and-comic-third-battle-joined-is-hemmed-in-but.html | SMART IS SECOND AND COMIC THIRD; Battle Joined Is Hemmed In but Triumphs in Mile-and-Five Furlong Feature | True | By Joseph C. Nichols | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/controller-of-currency-seeks-new-rules-on-common-trusts.html | Controller of Currency Seeks New Rules on Common Trusts | True | By Edward T. O'Toole | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/salvation-army-to-be-assisted-at-theater-fete-womens-auxiliary-is.html | Salvation Army To Be Assisted At Theater Fete; Women's Auxiliary Is Planning a Benefit at 'Mr. President' Nov. 1 | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/macys-promotes-aide.html | Macy's Promotes Aide | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/paris-opposition-expects-to-topple-regime-today-parliaments-revolt.html | Paris Opposition Expects to Topple Regime Today; Parliament's Revolt Against de Gaulle Gains Strength Leaders Say They Have Vote to Unseat the Premier | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/fbi-chief-here-retires-after-4-years-in-post.html | F.B.I. Chief Here Retires After 4 Years in Post | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/carolyn-stoup-engaged-to-john-v-macguffie.html | Carolyn Stoup Engaged To John V. MacGuffie | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/jersey-plants-get-contracts.html | Jersey Plants Get Contracts | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/further-ship-decline-in-port-shown-for-nine-months-of-1962.html | Further Ship Decline in Port Shown for Nine Months of 1962 | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/strike-ends-at-turbine-plant.html | Strike Ends at Turbine Plant | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/chief-convicted-in-ticket-fix-case-faces-contempt-sentencing-in.html | CHIEF CONVICTED IN TICKET FIX CASE; Faces Contempt Sentencing in North Brunswick | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/bolivia-exiles-60-opponents-of-regime-seized-in-plot.html | Bolivia Exiles 60 Opponents Of Regime Seized in 'Plot' | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/accardo-is-cleared-again-on-incometax-charges.html | Accardo Is Cleared Again On Income-Tax Charges | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/yale-will-retain-3platoon-system-brown-will-be-target-of-eli-units.html | YALE WILL RETAIN 3-PLATOON SYSTEM; Brown Will Be Target of Eli Units on Saturday | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/meredith-plans-to-leave-campus-his-absence-during-football-game.html | MEREDITH PLANS TO LEAVE CAMPUS; His Absence During Football Game Saturday Expected to Reduce Tension MEREDITH PLANS TO LEAVE CAMPUS | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/negro-is-quietly-enrolled-at-georgia-state-college.html | Negro is Quietly Enrolled At Georgia State College | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/astronaut-gets-wish-a-copy-of-the-times.html | Astronaut Gets Wish: A Copy of The Times | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/gasoline-supply-eased-last-week-home-and-industrial-fuel-oil.html | GASOLINE SUPPLY EASED LAST WEEK; Home and Industrial Fuel Oil Inventories Increase | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/wilkins-denounces-riots-as-savagery.html | WILKINS DENOUNCES RIOTS AS 'SAVAGERY' | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/oradell-nj-oct-3-ap.html | ORADELL, N.J., Oct. 3 (AP) | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/new-woolco-store-in-ohio.html | New Woolco Store in Ohio | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/british-aide-acts-to-spur-economy-maudling-slates-release-of-forced.html | BRITISH AIDE ACTS TO SPUR ECONOMY; Maudling Slates Release of Forced Savings, and Home, Road and School Building PLAN CALLED MODERATE Pound, Exports and Output Advancing-- Jobless Up --Gain Seen in Trade Tie BRITISH AIDE ACTS TO SPUR ECONOMY | True | By James Feron Special To the New York Times. | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/tv-an-astronauts-day-networks-cover-schirras-odyssey-details.html | TV: An Astronaut's Day; Networks Cover Schirra's Odyssey-- Details Superimposed on Ball Game | True | By Jack Gould | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/fog-scuttles-commemorative-manasquan-boat-run.html | Fog Scuttles Commemorative Manasquan Boat Run | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/telephone-company-to-give-series-scores-each-inning.html | Telephone Company to Give Series Scores Each Inning | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/assets-show-drop-at-fidelity-capital.html | ASSETS SHOW DROP AT FIDELITY CAPITAL | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/india-adds-to-nepal-guard.html | India Adds to Nepal Guard | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/space-experts-get-medals.html | Space Experts Get Medals | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/astronaut-feeling-fine-after-9hour-space-trip-astronaut-feels-fine.html | Astronaut Feeling 'Fine' After 9-Hour Space Trip; Astronaut Feels 'Fine' After 9 Hours in Space, Receives Kennedy's Congratulations HE LANDS 4 MILES AWAY FROM SHIP Stays Aboard Capsule Until It Is Lifted Onto Carrier in the Central Pacific | True | By John W. Finney Special To the New York Times. | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/eased-land-law-due-in-honduras-president-pledges-to-seek-change-in.html | EASED LAND LAW DUE IN HONDURAS; President Pledges to Seek Change in New Reform Bill | True | By Paul P. Kennedy Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/swedes-reception-poor.html | Swedes' Reception Poor | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/money-specialist-elects.html | Money Specialist Elects | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/new-housing-plan-will-aid-elderly-100-million-program-voted-for.html | NEW HOUSING PLAN WILL AID ELDERLY; 100 Million Program Voted for Low-Interest Loans | True | By William M. Blair | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/british-trains-halt-in-24hour-strike.html | BRITISH TRAINS HALT IN 24-HOUR STRIKE | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/actress-is-at-home-in-haute-couture-melina-mercouri-has-13-dior.html | Actress Is at Home in Haute Couture; Melina Mercouri Has 13 Dior Outfits for Tour of U.S. | True | By Marylin Bender | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/french-arrest-oran-man-in-june-killing-of-general.html | French Arrest Oran Man In June Killing of General | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/military-men-say-walker-changed-after-he-became-a-general-defend.html | Military Men Say Walker Changed After He Became a General; Defend Promotion System | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/general-dynamics-elects-officers.html | General Dynamics Elects Officers | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/mrs-balding-gains-semifinals-in-golf.html | MRS. BALDING GAINS SEMI-FINALS IN GOLF | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/us-moves-to-block-merger-by-viscose.html | U.S. Moves to Block Merger by Viscose | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/new-jersey-plans-a-schirra-welcome.html | NEW JERSEY PLANS A SCHIRRA WELCOME | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/stevens-will-pay-a-stock-dividend-regular-quarterly-payment-also.html | STEVENS WILL PAY A STOCK DIVIDEND; Regular Quarterly Payment Also Set by Textile House | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/violence-erupts-at-plant.html | Violence Erupts at Plant | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/us-steel-shuts-down-works-in-pennsylvania.html | U.S. Steel Shuts Down Works in Pennsylvania | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/hoffa-rides-again.html | Hoffa Rides Again | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/scottish-soccer-team-wins.html | Scottish Soccer Team Wins | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/pope-asks-prayer-for-tasks-today-bids-catholics-join-his-plea-on.html | POPE ASKS PRAYER FOR TASKS TODAY; Bids Catholics Join His Plea on Journey to Shrines | True | By Abnaldo Cortesi Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/african-trade-group-urged-by-adviser-to-world-bank.html | African Trade Group Urged By Adviser to World Bank | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/un-helps-fledgling-nations-fly-a-6million-project-underlines-fresh.html | U.N. Helps Fledgling Nations Fly; A 6-Million Project Underlines Fresh Concept of Aid NEW NATIONS GET U.N. AIR SCHOOLS | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/city-spurs-buying-new-subway-cars-transit-lease-extended-25-years.html | CITY SPURS BUYING NEW SUBWAY CARS; Transit Lease Extended 25 Years to Aid Bond Sale | True | By Charles G. Bennett | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/yankees-favored-at-7-to-5.html | Yankees Favored at 7 to 5 | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/hillenbrand-to-join-j-walter-thompson.html | Hillenbrand to Join J. Walter Thompson | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/trucking-in-city-back-to-normal-1400-concerns-capitulate-to.html | TRUCKING IN CITY BACK TO NORMAL; 1,400 Concerns Capitulate to Teamster Demands | True | By Ralph Katz | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/east-german-guards-destroy-tunnel-under-the-wall.html | East German Guards Destroy Tunnel Under the Wall | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/democratic-gain-in-west-expected-prospects-good-in-arizona-nevada.html | DEMOCRATIC GAIN IN WEST EXPECTED; Prospects Good in Arizona, Nevada and New Mexico | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/airlines-extend-no-show-plans-program-started-in-may-to-run-through.html | AIRLINES EXTEND 'NO SHOW PLANS; Program Started in May to Run Through Jan. 31 | True | By Joseph Carter | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/in-the-nation-the-very-short-life-of-a-senate-amendment.html | In The Nation; The Very Short Life of a Senate Amendment | True | By Arthur Krock | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/expressway-adds-3-mile-section-huntington-link-completes-half-of.html | EXPRESSWAY ADDS 3 ¾-MILE SECTION; Huntington Link Completes Half of Long Island Road | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/insurance-cost-to-state-scored-inquiry-is-told-of-need-for-more.html | INSURANCE COST TO STATE SCORED; Inquiry Is Told of Need for More Institutional Plans | True | By Sal. R. Nuccio | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/ghana-spurs-terrorist-hunt.html | Ghana Spurs Terrorist Hunt | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/sports-of-the-times-on-to-san-francisco.html | Sports of The Times; On to San Francisco | True | By Arthur Daley | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/54-loan-to-beck-termed-innocent-fruehauf-lawyer-says-it-was-no-gift.html | '54 'LOAN' TO BECK TERMED INNOCENT; Fruehauf Lawyer Says It Was No Gift or Bribe | True | By Edward Ranzal | 1990-07-13 | RE0000482651 | RE0000482651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/us-urges-nations-to-cut-need-for-aid.html | U.S. URGES NATIONS TO CUT NEED FOR AID | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/kennedy-will-visit-4-states-in-weekend.html | KENNEDY WILL VISIT 4 STATES IN WEEKEND | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/united-states-court-of-claims.html | United States Court of Claims | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/highflying-sportsman-walter-marty-schirra-jr.html | High-Flying Sportsman; Walter Marty Schirra Jr. | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/guinea-pigs-perish-in-fire.html | Guinea Pigs Perish in Fire | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/prices-of-cotton-70c-off-to-10c-up-one-october-notice-issued.html | PRICES OF COTTON 70C OFF TO 10C UP; One October Notice Issued --Liverpool Unchanged | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/polytechnic-institute-gets-million-bequest.html | Polytechnic Institute Gets Million Bequest | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/thant-hails-schirras-feat-in-a-message-to-kennedy.html | Thant Hails Schirra's Feat In a Message To Kennedy | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/2-more-jets-for-air-france.html | 2 More Jets for Air France | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/hertz-elects-treasurer.html | Hertz Elects Treasurer | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/kennedy-stays-at-tv-set-until-astronaut-is-in-orbit.html | Kennedy Stays at TV Set Until Astronaut Is in Orbit | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/passman-vows-to-fight-restoration-of-aid-cuts.html | Passman Vows to Fight Restoration of Aid Cuts | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/theater-stop-the-world-opens-anthony-newley-chief-artisan-of-show.html | Theater 'Stop the World' Opens; Anthony Newley Chief Artisan of Show Anna Quayle Also in Musical at Shubert | True | By Howard Taubman | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/ben-bella-due-on-saturday-for-un-assembly-session.html | Ben Bella Due on Saturday For U.N. Assembly Session | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/hurok-fretful-on-bolshoi-tour-says-coast-baseball-playoff-offers.html | HUROK FRETFUL ON BOLSHOI TOUR; Says Coast Baseball Playoff Offers Financial Rivalry | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/mrs-herman-waxberg.html | MRS. HERMAN WAXBERG | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/city-hunts-cause-of-boiler-blast-three-departments-begin-inquiries.html | CITY HUNTS CAUSE OF BOILER BLAST; Three Departments Begin Inquiries at Building | True | By Robert C. Toth | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/barnett-accuses-us-of-brutality-says-troops-pushed-people-around-at.html | BARNETT ACCUSES U.S. OF BRUTALITY; Says Troops Pushed People Around at Bayonet Point | True | By Hedrick Smith Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/dr-john-m-thurber.html | DR. JOHN M. THURBER | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/city-acts-on-park-for-cobble-hill-planners-vote-map-change-to-allow.html | CITY ACTS ON PARK FOR COBBLE HILL; Planners Vote Map Change to Allow Acquisition of Small Brooklyn Site | True | By Paul Crowell | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/phone-men-save-victims-by-leading-human-chain-phone-men-save.html | Phone Men Save Victims By Leading Human Chain; PHONE MEN SAVE VICTIMS IN SMOKE | True | By Bernard Stengren | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/sunny-calm-of-accounting-office-collapses-in-smoke-and-tragedy.html | Sunny Calm of Accounting Office Collapses in Smoke and Tragedy; Clock in Desk-Filled Room Ticks to 12:07 and Stops as Blast Rips Building --Phones in Back Ring Unanswered | True | By David Anderson | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/harvards-fans-growing-restive-first-7game-victory-string-since-1931.html | HARVARD'S FANS GROWING RESTIVE; First 7-Game Victory String Since 1931 Is on Horizon | True | By Deane McGowen | 1990-07-13 | RE0000482651 | RE0000482651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/israel-expected-to-bar-a-poll-of-arab-refugees.html | Israel Expected to Bar A Poll of Arab Refugees | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/us-judge-delays-order-on-prince-edward-schools.html | U.S. Judge Delays Order On Prince Edward Schools | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/mnamara-scores-aerojet-walkout-says-it-delays-production-of-vital.html | M'NAMARA SCORES AEROJET WALKOUT; Says It Delays Production of Vital Missile Components | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/a-sea-labor-act-urged-at-parley-one-like-rail-law-is-asked-at.html | A SEA LABOR ACT URGED AT PARLEY; One Like Rail Law Is Asked at Marine Conference | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/banker-in-finance-post.html | Banker in Finance Post | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/mrs-theodore-richart.html | MRS. THEODORE RICHART | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/an-all-new-york-series.html | An All 'New York' Series | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/gm-marks-the-completion-of-25000th-locomotive-new-locomotive-is-gms.html | G.M. Marks the Completion of 25,000th Locomotive; NEW LOCOMOTIVE IS G.M.'S 25,000TH | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/italian-play-given-at-dublin-festival.html | ITALIAN PLAY GIVEN AT DUBLIN FESTIVAL | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/aidto-friends-or-to-moscow.html | Aid--to Friends or to Moscow? | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/exhibitors-in-paris-view-new-feature-by-cinerama.html | Exhibitors in Paris View New Feature by Cinerama | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/schirra-is-paid-3531-for-his-day-in-orbit.html | Schirra Is Paid $35.31 For His Day in Orbit | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/dark-stays-dry-but-wine-flows-jubilant-manager-knew-his-club-could.html | DARK STAYS DRY BUT WINE FLOWS; Jubilant Manager Knew His Club Could Bounce Back | True | By Joseph M. Sheehan Special to the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/inquiry-on-youth-festival.html | Inquiry on Youth Festival | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/tara-singh-loses-control-over-sikh-governing-group.html | Tara Singh Loses Control Over Sikh Governing Group | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/susan-d-baxter-engaged-to-wed-roy-durstine-jr-1955-debutante.html | Susan D. Baxter Engaged to Wed Roy Durstine Jr.; 1955 Debutante Fiancee of Son of a Founder of Ad Agency Here | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/ohio-court-renews-order-for-extradition-of-negro.html | Ohio Court Renews Order For Extradition of Negro | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/genungs-places-25million.html | Genung's Places 2.5-Million | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/exaec-chief-criticizes-plan-to-put-man-on-moon.html | Ex-A.E.C. Chief Criticizes Plan to Put Man on Moon | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/mrs-hobart-mason.html | MRS. HOBART MASON | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/trucking-groups-meeting-opens-in-chicago-sunday.html | Trucking Groups' Meeting Opens in Chicago Sunday | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/malaya-tells-the-un-communist-china-commits-genocide-in-tibet.html | Malaya Tells the U.N. Communist China Commits Genocide in Tibet | True | By Lawrence O'Kane Special To The New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/us-savings-bond-sales-register-further-slump.html | U.S. Savings Bond Sales Register Further Slump | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/glenn-gives-schirra-sixorbit-approval.html | GLENN GIVES SCHIRRA SIX-ORBIT APPROVAL | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/decision-is-delayed-in-clothesline-case.html | DECISION IS DELAYED IN CLOTHESLINE CASE | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/first-test-won-by-diefenbaker-victory-in-confidence-vote-augurs.html | FIRST TEST WON BY DIEFENBAKER; Victory in Confidence Vote Augurs Regime's Survival | True | By Raymond Daniell Special To The New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/inquiry-by-senate-on-walker-asked-attorneys-call-confinement-of.html | INQUIRY BY SENATE ON WALKER ASKED; Attorneys Call Confinement of Ex-General Political | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/mothers-of-debutantes-are-honored-at-a-tea.html | Mothers of Debutantes Are Honored at a Tea | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/tito-balks-soviet-on-german-issue-yugoslavs-refuse-support-for-a.html | TITO BALKS SOVIET ON GERMAN ISSUE; Yugoslavs Refuse Support for a Separate Pact—Brezhnev Ending Visit TITO BALKS SOVIET ON GERMAN ISSUE | True | By Paul Underwood Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/bridge-2-leagues-reflect-activity-in-intercollegiate-circles.html | Bridge; 2 Leagues Reflect Activity In Intercollegiate Circles | True | By Albert H. Morehead | | | | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/team-golf-taken-by-garden-state-tricounty-women-beaten-first-time.html | TEAM GOLF TAKEN BY GARDEN STATE; Tri-County Women Beaten First Time in 4 Years | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/the-program.html | The Program | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/swiss-view-shot-twice.html | Swiss View Shot Twice | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/court-summons-7-in-school-boycott.html | COURT SUMMONS 7 IN SCHOOL BOYCOTT | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/mrs-odonnell-wed-to-a-banker-here.html | Mrs. O'Donnell Wed to a Banker Here | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/kennedy-schirra-talk.html | Kennedy-Schirra Talk | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/publisher-takes-third-ave-space-building-rising-at-47th-st-said-to.html | PUBLISHER TAKES THIRD AVE. SPACE; Building Rising at 47th St. Said to Be 65% Rented | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/final-natl-league-leaders.html | Final Natl. League Leaders | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/lectures-on-southeast-asia.html | Lectures on Southeast Asia | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/housing-aid-rise-hailed-at-parley-mortgage-men-also-hear-of-u-s.html | HOUSING AID RISE HAILED AT PARLEY; Mortgage Men Also Hear of U.S. Anti-Slum Fight | True | By Dennis Duggan Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/antonioni-film-the-outcry-to-open-at-two-theaters.html | Antonioni Film 'The Outcry' To Open at Two Theaters | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/comparison-of-statistics-on-three-manned-orbital-flights-by-the-us.html | Comparison of Statistics on Three Manned Orbital Flights by the U.S. and Four by the Soviet Union | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/westchester-strikes-41975-from-registration-rolls.html | Westchester Strikes 41,975 From Registration Rolls | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/nicol-gets-new-shipping-post.html | Nicol Gets New Shipping Post | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/chicago-mayor-asks-more-city-renewal.html | CHICAGO MAYOR ASKS MORE CITY RENEWAL | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/city-begins-drive-to-bring-teachers-from-other-states.html | City Begins Drive To Bring Teachers From Other States | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/aerojetgeneral-corp-elects-vice-president.html | Aerojet-General Corp. Elects Vice President | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/french-see-launching.html | French See Launching | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/blood-donations-today.html | Blood Donations Today | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/guiana-riot-inquiry-blames-fear-of-a-red-trend-in-regime-committee.html | Guiana Riot Inquiry Blames Fear of a Red Trend in Regime; Committee Report Also Says Resentment Against Jagan Was Stirred Up by Foes | True | By Lawrence Fellows Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/rome-excited-by-shot.html | Rome Excited by Shot | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/giants-win-playoff-64-in-9th-oppose-yanks-in-series-today-giants.html | Giants Win Playoff; 6-4, in 9th; Oppose Yanks in Series Today; Giants Beat Dodgers to Win Pennant and Will Face Yanks in Series Today 4-RUN 9TH INNING DECIDES 6-4 GAME Giants Combine 2 Singles, 4 Walks and Error in Rally to Win Playoff, 2 to 1 | True | By John Drebinger Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/capital-keeps-score-cares-of-the-national-pastime-divert-washington.html | Capital Keeps Score; Cares of the National Pastime Divert Washington from the Cares of State | True | By James Reston Special To the New York Times. | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/rio-radio-workers-strike.html | Rio Radio Workers Strike | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/furrier-favors-a-lavish-look.html | Furrier Favors A Lavish Look | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/oil-deal-unchallenged.html | Oil Deal Unchallenged | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/edward-goodman-is-dead-at-74-writer-produced-plays-and-films.html | Edward Goodman Is Dead at 74; Writer Produced Plays and Films | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/ruler-of-yemen-reported-alive-said-to-have-escaped-palace-during.html | RULER OF YEMEN REPORTED ALIVE; Said to Have Escaped Palace During Rebel Attack | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/us-ports-to-bar-ships-that-carry-arms-aid-to-cuba-kennedy-order-is.html | U.S. PORTS TO BAR SHIPS THAT CARRY ARMS AID TO CUBA; Kennedy Order Is Expected --Latin Ministers Agree to Guard Against Reds U.S. TO CURB SHIPS ASSISTING CASTRO | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/a-powered-syringe-carried-by-schirra.html | A POWERED SYRINGE CARRIED BY SCHIRRA | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/tva-discloses-expansion-plans-construction-outlays-cited-as.html | T.V.A. DISCLOSES EXPANSION PLANS; Construction Outlays Cited as Authority Reports Record Revenues | True | By Gene Smith | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/belmont-entries.html | Belmont Entries | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/industrial-loans-gain-182-million-total-to-34063000000-is-more-than.html | INDUSTRIAL LOANS GAIN 182 MILLION; Total, to $34,063,000,000, Is More Than 1961's | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/no-commodity-price-index.html | No Commodity Price Index | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/4-designers-sell-advice-not-product-ways-to-rearrange-room.html | 4 Designers Sell Advice, Not Product; Ways to Rearrange Room Suggested | True | By Noelle Mercanton | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/memorial-services.html | Memorial Services | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/3-rembrandts-on-view-in-hartford.html | 3 Rembrandts on View in Hartford | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/theodore-gould-exaide-of-american-airlines-61.html | Theodore Gould, Ex-Aide Of American Airlines, 61 | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/australian-cup-challenge-in-4-years-is-probable.html | Australian Cup Challenge In 4 Years Is 'Probable' | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/indonesia-takes-news-role.html | Indonesia Takes News Role | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/textile-company-increases-profit-united-merchants-writes-off-big.html | TEXTILE COMPANY INCREASES PROFIT; United Merchants Writes Off Big Currency Losses COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/rise-in-postal-rate-is-voted-by-senate.html | RISE IN POSTAL RATE IS VOTED BY SENATE | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/screen-connection-here-and-goneadaptation-of-gelbers-play-at-the.html | Screen: 'Connection' Here and Gone;Adaptation of Gelber's Play at the Griffith Controversial Movie Is Shown Only Twice | True | By Bosley Crowther | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/state-inquiry-urged.html | State Inquiry Urged | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/aclu-to-support-case-of-editor-in-contempt.html | A.C.L.U. to Support Case Of Editor in Contempt | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/portuguese-minister-arrives.html | Portuguese Minister Arrives | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/edward-t-hall-a-founder-of-handicrafts-school-here.html | Edward T. Hall, a Founder Of Handicrafts School Here | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/kasai-head-on-way-to-jail.html | Kasai Head on Way to Jail | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/flight-engineer-cites-pilot-naps-tells-house-panel-he-took-photos.html | FLIGHT ENGINEER CITES PILOT NAPS; Tells House Panel He Took Photos of Laxity in Air | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/disaster-recalls-tragic-fire-in-1911.html | DISASTER RECALLS TRAGIC FIRE IN 1911 | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/nassau-to-keep-names-of-informants-secret.html | Nassau to Keep Names Of Informants Secret | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/alitalia-chief-heads-air-group.html | Alitalia Chief Heads Air Group | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/bank-starts-aid-to-young-doctors-first-national-city-helps-novices.html | BANK STARTS AID TO YOUNG DOCTORS; First National City Helps Novices to Begin Practice | True | By Robert Metz | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/its-field-trial-time-owners-of-hunting-dogs-getting-down-to-serious.html | It's Field Trial Time; Owners of Hunting Dogs Getting Down to Serious Business of Championships | True | By Walter R. Fletcher | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/head-of-safety-council-wants-boxing-abolished.html | Head of Safety Council Wants Boxing Abolished | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/governor-plans-wide-aid-for-childhood-diseases-asks-that-state-help.html | Governor Plans Wide Aid for Childhood Diseases; Asks That State Help Pay For 8 Chronic Ailments—10,000 Would Benefit | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/harlan-f-calkins.html | HARLAN F. CALKINS | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/pakistanis-start-new-guinea-task-section-of-regiment-arrives-to.html | PAKISTANIS START NEW GUINEA TASK; Section of Regiment Arrives to Assist Papuan Police | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/case-of-sleeping-jury-foreman-interrupts-supreme-court-trial.html | Case of Sleeping Jury Foreman Interrupts Supreme Court Trial | True | By Jack Roth | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/art-31-kollwitz-prints-aaa-gallery-offers-restrikes-of-etched.html | Art: 31 Kollwitz Prints; A.A.A. Gallery Offers Restrikes of Etched Plates by German Expressionist | True | By Brian O'Doherty | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/michele-frankovich-engaged-to-gerald-john-fitzgerald.html | Michele Frankovich Engaged To Gerald John Fitzgerald | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/unlicensed-film-of-connection-stopped-by-court-on-first-day.html | Unlicensed Film of 'Connection' Stopped by Court on First Day | True | By Milton Esterow | 1990-07-13 | RE0000482651 | RE0000482651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/harvard-to-seek-student-loan-aid-princeton-also-to-apply-on.html | HARVARD TO SEEK STUDENT LOAN AID; Princeton Also to Apply on Dropping of Red Affidavit | True | By Leonard Buder Special To The New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/ten-leaders-back-breezy-point-park.html | TEN LEADERS BACK BREEZY POINT PARK | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/new-adviser-elected-by-colonial-fund-inc.html | New Adviser Elected By Colonial Fund, Inc. | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/fog-slows-cars-grounds-planes-woman-hurt-as-boat-rams-pier.html | Fog Slows Cars, Grounds Planes; Woman Hurt as Boat Rams Pier | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/genets-screens-to-be-given-here-drama-will-be-offered-off-broadway.html | GENET'S 'SCREENS' TO BE GIVEN HERE; Drama Will Be Offered Off Broadway Next Spring | True | By Sam Zolotow | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/nina-ii-reaches-canaries.html | Nina II Reaches Canaries | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/tommy-davis-with-346-wins-league-batting-title.html | Tommy Davis, With .346, Wins League Batting Title | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/new-york-fund-picks-3-directors.html | New York Fund Picks 3 Directors | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/unobtrusive-component-design-a-feature-at-hifi-music-show.html | Unobtrusive Component Design A Feature at Hi-Fi Music Show | True | By William D. Smith | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/st-johns-10hit-attack-turns-back-adelphi-70.html | St. John's 10-Hit Attack Turns Back Adelphi, 7-0 | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/the-promise-of-sigma-7.html | The Promise of Sigma 7 | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/beauty-of-halibut-is-its-versatility-abundant-fish-make-up-for.html | Beauty of Halibut Is Its Versatility; Abundant Fish Make Up for Ugliness by Delicious Taste and Variety of Uses, 3 of Which Are Given | True | By Craig Claiborne | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/mintflavored-cream.html | Mint-Flavored Cream | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/players-depart-by-private-gate-few-fans-in-throng-see-giants-return.html | PLAYERS DEPART BY PRIVATE GATE; Few Fans in Throng See Giants Return Home-- Los Angeles Gloomy | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/bo-will-restrict-right-to-free-pass.html | B.&O. Will Restrict Right to Free Pass | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/us-commercial-exports-fell-in-august-to-1651600000.html | U.S. Commercial Exports Fell In August to $1,651,600,000 | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/schirra-special-to-italians-rome-hails-safe-landing.html | Schirra Special to Italians; Rome Hails Safe Landing | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/mrs-roosevelt-to-remain-in-hospital-with-infection.html | Mrs. Roosevelt to Remain in Hospital With 'Infection' | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/port-authority-aide-in-new-post.html | Port Authority Aide in New Post | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/state-nurses-reelect-head.html | State Nurses Re-elect Head | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/probable-batting-order-for-first-series-game.html | Probable Batting Order For First Series Game | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/advertising-postal-rate-qualms-assuaged.html | Advertising Postal Rate Qualms Assuaged | True | By Peter Bart | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/herbert-k-dodge.html | HERBERT K. DODGE | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/music-return-of-schipa-italian-tenor-now-73-sings-at-town-hall.html | Music: Return of Schipa; Italian Tenor, Now 73, Sings at Town Hall | True | By Harold C. Schonberg | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/british-soccer-results.html | British Soccer Results | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/bankers-trust-lists-increased-earnings-earnings-figures-issued-by.html | Bankers Trust Lists Increased Earnings; EARNINGS FIGURES ISSUED BY BANKS | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/13-slain-in-ambush-by-reds-in-vietnam.html | 13 SLAIN IN AMBUSH BY REDS IN VIETNAM | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/senate-investigators-sent-to-mississippi-3-senate-agents-go-to.html | Senate Investigators Sent to Mississippi; 3 SENATE AGENTS GO TO MISSISSIPPI | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/box-score-of-3d-playoff-game.html | Box Score of 3d Playoff Game | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/news-summary-and-index-the-major-events-of-the-day-man-in-space.html | News Summary and Index; The Major Events of the Day Man in Space International National Metropolitan | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/democrats-lead-in-words-not-deeds-dewey-finds.html | Democrats Lead in Words, Not Deeds, Dewey Finds | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/senate-approves-reforms-of-interestconflict-laws.html | Senate Approves Reforms Of Interest-Conflict Laws | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/ada-asks-kennedy-to-reject-tax-bill.html | A.D.A. ASKS KENNEDY TO REJECT TAX BILL | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/jersey-boy-said-to-admit-strangling-girl-friend-15.html | Jersey Boy Said to Admit Strangling Girl Friend, 15 | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/transit-association-elects.html | Transit Association Elects | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/moderates-in-mississippi-are-urged-to-bar-violence.html | Moderates in Mississippi Are Urged to Bar Violence | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/wood-field-and-stream-jerseys-greenacres-project-to-save-recreation.html | Wood, Field and Stream; Jersey's Greenacres Project to Save Recreation Land Gets Good Start | True | By Oscar Godbout | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/judge-orders-4-whites-to-study-negro-history.html | Judge Orders 4 Whites To Study Negro History | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/rights-unit-replying-to-critics-says-it-has-initiated-inquiries.html | Rights Unit; Replying to Critics, Says It Has Initiated Inquiries | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/shippingmails-all-hours-given-in-daylight-saving-time-all-ship.html | SHIPPING--MAILS; All HOURS GIVEN IN DAYLIGHT SAVING TIME (All Ship Movements Subject to Strike) | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/city-charges-bias-to-park-ave-coop-park-ave-coop-accused-of-bias.html | City Charges Bias To Park Ave. Co-op; PARK AVE. CO-OP ACCUSED OF BIAS | True | By John Wicklein | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/excerpts-from-the-description-of-schirras-flight-and-from-his.html | Excerpts From the Description of Schirra's Flight and From His Conversations | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/statement-by-professors.html | Statement by Professors | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/argentina-closes-2-weeklies.html | Argentina Closes 2 Weeklies | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/powell-fund-data-refused-to-iowan.html | POWELL FUND DATA REFUSED TO IOWAN | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/kennedy-names-science-aide.html | Kennedy Names Science Aide | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/dday-generals-and-heroes-meet-for-preview-of-film.html | D-Day Generals and Heroes Meet for Preview of Film | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/meredith-sees-a-brighter-day-with-mississippi-leading-in-it.html | Meredith Sees a Brighter Day, With Mississippi Leading in It | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/lindsay-suggests-builders-help-displaced-tenants.html | Lindsay Suggests Builders Help Displaced Tenants | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/bonds-government-securities-market-shows-strong-advance-us-bills.html | Bonds: Government Securities Market Shows Strong Advance; U.S. BILLS CLOSE ON A STEADY NOTE List Firms After an Early Drop--Intermediates Record Advances | True | By Albert L. Kraus | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/german-reception-blurred.html | German Reception Blurred | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/strike-is-voted-by-welfare-union-city-investigators-ignore-wagner.html | STRIKE IS VOTED BY WELFARE UNION; City Investigators Ignore Wagner Warning He Would Not Tolerate Walkout ACTION DUE WEDNESDAY Crippling of Social Service Is Seen-- Caseloads and Pay Are Key Issues | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/schirra-family-shows-its-pride-wife-says-she-never-had-a-doubt.html | SCHIRRA FAMILY SHOWS ITS PRIDE; Wife Says She Never Had a Doubt About Safety | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/salinger-denies-kennedy-is-annoyed-by-criticism.html | Salinger Denies Kennedy Is Annoyed by Criticism | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/five-accused-in-babys-death.html | Five Accused in Baby's Death | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/hardware-association-installs-new-president.html | Hardware Association Installs New President | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/bethlehem-to-meet-cut-in-steel-prices-by-kaiser-on-coast-coast.html | Bethlehem to Meet Cut in Steel Prices By Kaiser on Coast; COAST PRICE CUTS SET BY BETHLEHEM | True | By Kenneth S. Smith | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/pilots-exposure-to-radiation-is-monitored-over-six-orbits.html | Pilot's Exposure to Radiation Is Monitored Over Six Orbits | True | By David Binder Special To the New York Times. | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/pakistan-buys-locomotives.html | Pakistan Buys Locomotives | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/project-mercury-has-5th-success-us-still-trailing-soviet-but.html | PROJECT MERCURY HAS 5TH SUCCESS; U.S. Still Trailing Soviet, but Experts Are Hopeful | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/6-pianists-advance-in-cliburn-contest.html | 6 PIANISTS ADVANCE IN CLIBURN CONTEST | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/crime-in-soviet-linked-to-islam-attack-on-moslems-is-held-part-of.html | CRIME IN SOVIET LINKED TO ISLAM; Attack on Moslems Is Held Part of Drive on Religion | True | By Theodore Shabad Special To the New York Times. | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/miss-susan-daniels-engaged-to-marry.html | Miss Susan Daniels Engaged to Marry | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/electricity-output-45-above-61-rate.html | ELECTRICITY OUTPUT 4.5% ABOVE '61 RATE | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/schirra-while-afloat-reverts-to-navy-way.html | Schirra, While Afloat, Reverts to Navy Way | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/family-finance.html | Family Finance | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/investment-bankers-elect-officer.html | Investment Bankers Elect Officer | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/bond-issue-sold-by-county-in-ohio-borrowing-of-4316000-for-hospital.html | BOND ISSUE SOLD BY COUNTY IN OHIO; Borrowing of $4,316,000 for Hospital Project | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/insurance-office-opened.html | Insurance Office Opened | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/morocco-to-buy-un-bonds.html | Morocco to Buy U.N. Bonds | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/british-tv-shows-shot-via-telstar-thousands-see-tapes-of-schirras.html | BRITISH TV SHOWS SHOT VIA TELSTAR; Thousands See Tapes of Schirra's Launching | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/farm-cash-receipts-show-a-1-increase.html | Farm Cash Receipts Show a 1% Increase | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/facts-on-world-series.html | Facts on World Series | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/soviet-cautions-uson-germany-asserts-any-berlin-fighting-will-lead.html | SOVIET CAUTIONS U.S.ON GERMANY; Asserts Any Berlin Fighting Will Lead to World War | True | By Seymour Topping Special To the New York Times. | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/mississippi-to-be-target-of-economic-warfare.html | Mississippi to Be Target Of 'Economic Warfare' | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/drug-control-bill-is-passed-by-senate.html | DRUG CONTROL BILL IS PASSED BY SENATE | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/dispatcher-is-a-witness-against-great-lakes-pilot.html | Dispatcher Is a Witness Against Great Lakes Pilot | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/internal-revenue-building-planned.html | Internal Revenue Building Planned | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/peking-attitude-grimly-confident-experts-find-resentment-of-moscow.html | PEKING ATTITUDE GRIMLY CONFIDENT; Experts Find Resentment of Moscow in Speeches | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/london-market-share-prices-advance-volume-is-light-most-groups-rise.html | London Market: Share Prices Advance; VOLUME IS LIGHT; MOST GROUPS RISE Industrial Index Climbs 26 Points to 276.8--Bank and Insurance Issues Strong | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/gospel-glow-musical-play-by-langston-hughes-set.html | 'Gospel Glow,' Musical Play By Langston Hughes, Set | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/belgians-watch-launching.html | Belgians Watch Launching | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/error-defers-4-executions.html | Error Defers 4 Executions | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/olin-to-raise-prices-on-bags-and-kraft.html | OLIN TO RAISE PRICES ON BAGS AND KRAFT | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/british-guiana-strike-goes-on.html | British Guiana Strike Goes On | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/landlords-fines-now-total-4500.html | LANDLORD'S FINES NOW TOTAL $4,500 | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/soviet-closes-harbin-consulate.html | Soviet Closes Harbin Consulate | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/benny-goodman-tries-new-hall-plays-classical-music-and-jazz-at.html | BENNY GOODMAN TRIES NEW HALL; Plays Classical Music and Jazz at Lincoln Center | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/the-queen-comes-in.html | The Queen Comes In | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/lead-and-rubber-register-a-drop-copper-market-dips-slightly-as.html | LEAD AND RUBBER REGISTER A DROP; Copper Market Dips Slightly as London Scrap Cut Cent --Coffee Is Irregular | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/laborites-decry-terms-on-market-back-gaitskell-demand-for-5-drastic.html | LABORITES DECRY TERMS ON MARKET; Back Gaitskell Demand for 5 Drastic Provisos Believed Certain to Be Rejected LABORITES DECRY TERMS ON MARKET | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/liberal-recanvass-refused-to-ullman.html | LIBERAL RECANVASS REFUSED TO ULLMAN | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/silver-pdice-steadies-here-and-it-advances-in-london.html | Silver Pdice Steadies Here And It Advances in London | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/storm-daisy-grows-path-near-bahamas.html | STORM DAISY GROWS; PATH NEAR BAHAMAS | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/member-suspended-by-american-board-american-board-bars-a-specialist.html | Member Suspended By American Board; AMERICAN BOARD BARS A SPECIALIST | True | By Alexander R. Hammer | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/modern-museum-plans-a-tv-fete-screenings-in-63-to-offer-best-shows.html | MODERN MUSEUM PLANS A TV FETE; Screenings in 63 to Offer Best Shows of 15 Years | True | By Val Adams | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/boston-sailor-8-triumphs.html | Boston Sailor, $8, Triumphs | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/new-shipyard-aides-named.html | New Shipyard Aides Named | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/de-gaulle-vs-the-parties.html | De Gaulle vs. the Parties | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/19-billion-appropriations-including-un-bonds-voted.html | 1.9 Billion Appropriations, Including U.N. Bonds, Voted | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/action-at-oxford-is-recreated-by-chief-of-army-detachment-sight-of.html | Action at Oxford Is Re-created By Chief of Army Detachment; Sight of Beleaguered Marshals Brought Fixed-Bayonet Advance--Decision Against Firing Was Narrow | True | By Thomas Buckley Special To the New York Times. | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/lois-odonoghue-becomes-affianced.html | Lois O'Donoghue Becomes Affianced | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/world-series-schedule.html | World Series Schedule | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/soviet-trade-aide-to-die-for-embezzling-62000.html | Soviet Trade Aide to Die For Embezzling $62,000 | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/men-told-not-to-shop-by-price-alone-luxury-fabrics-often-cost-more.html | Men Told Not to Shop by Price Alone; Luxury Fabrics Often Cost More but Are Not Serviceable Guides Offered on How to Judge the Quality of Workmanship | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/dead-and-injured-in-blast.html | Dead and Injured in Blast | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/varnish-protects-trays.html | Varnish Protects Trays | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/series-forecast-fair-skies.html | Series Forecast: Fair Skies | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/what-is-a-hospital.html | What Is a Hospital? | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/equalpay-bill-passes.html | Equal-Pay Bill Passes | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/moses-asks-soviet-not-to-leave-fair.html | MOSES ASKS SOVIET NOT TO LEAVE FAIR | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/shortterm-counsel-offered-by-agency.html | Short-Term Counsel Offered by Agency | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/fairtrade-price-upheld.html | 'Fair-Trade' Price Upheld | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/reporters-body-in-france.html | Reporter's Body in France | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/stocks-becalmed-as-trading-fades-average-shows-inconclusive-gain-of.html | STOCKS BECALMED AS TRADING FADES; Average Shows Inconclusive Gain of 0.07--Volume Dwindles to 2,610,000 534 ISSUES UP, 407 OFF Volatile 'Glamour' Issues Again Active but Price Changes Are Small STOCKS BECALMED AS TRADING FADES | True | By John J. Abele | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/a-correction-90582353.html | A Correction | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/national-league.html | National League | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/the-events-in-mississippi.html | The Events in Mississippi | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/typhoon-hits-china-coast.html | Typhoon Hits China Coast | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/industrial-park-started-on-li-ground-is-broken-for-first-plant-on.html | INDUSTRIAL PARK STARTED ON L.I.; Ground Is Broken for First Plant on 375-Acre Site in Smithtown 40 MILLION TO BE SPENT Vanderbilt, Inc., Is Designed to Provide Jobs and Ease Residential Taxes | True | By Byron Porterfield Special To the New York Times. | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/met-names-mrs-belmont-its-first-director-emeritus.html | Met Names Mrs. Belmont Its First Director Emeritus | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/hulan-jack-opens-appeal-in-albany-raises-question-of-intent-in.html | HULAN JACK OPENS APPEAL IN ALBANY; Raises Question of Intent in Conflict of Interest | True | By Leonard E. Ryan Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/ted-lewis-returns-to-roseland-entertainer-leads-his-band-for-first.html | Ted Lewis Returns to Roseland; Entertainer Leads His Band for First Time in 4 Years | True | By John S. Wilson | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/taxrise-charge-irks-rockefeller-governor-denounces-rival-for.html | TAX-RISE CHARGE IRKS ROCKEFELLER; Governor Denounces Rival for 'Mud-Slinging' | True | By Douglas Dales Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/william-h-nelson.html | WILLIAM H. NELSON | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/jersey-churches-back-us.html | Jersey Churches Back U.S. | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/dodgers-see-12000-a-piece-walk-away-on-bases-on-balls.html | Dodgers See $12,000 A piece Walk Away on Bases on Balls | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/us-resumes-its-payments-to-mississippi-university.html | U.S. Resumes Its Payments To Mississippi University | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/market-ignores-schirras-flight-brokers-take-more-interest-in.html | MARKET IGNORES SCHIRRA'S FLIGHT; Brokers Take More Interest in Baseball Playoff MARKET IGNORES SCHIRRA'S FLIGHT | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/sidelights-economy-called-strong-but-still.html | Sidelights; Economy Called Strong but Still | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/international-school-for-boys-beginning-in-wales.html | International School for Boys Beginning in Wales | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/chess-petrosians-eclectic-style-searches-for-the-absolute.html | Chess; Petrosian's Eclectic Style Searches for the 'Absolute' | True | By Al Horowitz | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/city-restrained-as-flight-ends-some-tension-is-found-subway-riders.html | CITY RESTRAINED AS FLIGHT ENDS; Some Tension Is Found-- Subway Riders Hear News | True | By John A. Osmundsen | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/new-materials-are-tested-for-heat-resistance-substances-were.html | New Materials Are Tested for Heat Resistance; Substances Were Attached to Capsule's Surface--Aim Is Better Re-Entry Shield | True | By Harold M. Schmeck Jr. Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/the-cast.html | The Cast | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/house-committee-votes-berlin-rights-resolution.html | House Committee Votes Berlin Rights Resolution | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/schirra-orbits-earth-six-times-landing-near-carrier-in-pacific.html | SCHIRRA ORBITS EARTH SIX TIMES, LANDING NEAR CARRIER IN PACIFIC AFTER ALMOST FLAWLESS FLIGHT; A LONGER TRIP DUE Feat Prompts Space Agency to Schedule 17-Circuit Mission Schirra Orbits Earth 6 Times and Lands Near Carrier in Pacific; Flight Goes Smoothly WAY NOW CLEARED FOR 17 CIRCUITS Space Agency Announces a 24-Hour Mission for Sometime in Winter | True | By Richard Witkin Special To the New York Times | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/yankees-name-ford-to-oppose-giants-in-series-opener-today.html | Yankees Name Ford to Oppose Giants in Series Opener Today | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/india-implies-aim-to-cut-reds-lines-in-border-area.html | India Implies Aim to Cut Reds' Lines in Border Area | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/frank-b-hall-centennial.html | Frank B. Hall Centennial | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/laotian-premier-asks-us-and-soviet-to-continue-aid.html | Laotian Premier Asks U.S. And Soviet to Continue Aid | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/few-yugoslavs-watch-shot.html | Few Yugoslavs Watch Shot | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/defense-worries-new-york-coach-sherman-of-football-giants-banks-on.html | DEFENSE WORRIES NEW YORK COACH; Sherman of Football Giants Banks on Winter's Return | True | By Gordon S. White Jr. | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/booksauthors.html | Books--Authors | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/candlelight-atmosphere-mdts-two-fight-managers-cynicism.html | Candlelight Atmosphere Melts Two Fight Managers' Cynicism | True | By Howard M. Tuckner | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/new-york-agrees-to-accept-liston-but-world-champion-is-not-licensed.html | NEW YORK AGREES TO ACCEPT LISTON; But World Champion Is Not Licensed by State Yet | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/2-debutante-dances-scheduled-at-the-plaza.html | 2 'Debutante Dances' Scheduled at the Plaza | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/years-traffic-toll-reaches-465-here-arrests-also-rise.html | Year's Traffic Toll Reaches 465 Here; Arrests Also Rise | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/cuban-president-arrives-to-attend-un-assembly.html | Cuban President Arrives To Attend U.N. Assembly | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/21-killed-95-hurt-in-blast-in-uptown-phone-center-boiler-wrecks.html | 21 KILLED, 95 HURT IN BLAST IN UPTOWN PHONE CENTER; BOILER WRECKS CAFETERIA; HUNDREDS ESCAPE Flying Steel Shatters 2 Floors--Most of Victims Women 21 Die, 95 Hurt as Boiler Explosion Shatters Cafeteria at Uptown Phone Center TON OF STEEL RIPS WILD PATH OF RUIN 2 Floors Are Devastated-- Hundreds Flee to Safety Amid Fires and Smoke | True | By Philip Benjamin | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/mrs-glenn-h-thomas.html | MRS. GLENN H. THOMAS | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/pier-strike-data-sent-to-kennedy-action-to-seek-injunction-expected.html | PIER STRIKE DATA SENT TO KENNEDY; Action to Seek Injunction Expected Here Today | True | By Edward A. Morrow | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/modells-shoppers-world-opens-its-li-expansion.html | Modell's Shoppers World Opens Its L.I. Expansion | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/aden-jails-woman-nationalist.html | Aden Jails Woman Nationalist | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/presidents-sister-to-face-judge-for-auto-accident.html | President's Sister to Face Judge for Auto Accident | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/head-of-virgin-islands-college.html | Head of Virgin Islands College | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/week.html | week. | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/halleck-demands-action-on-indiana-harbor-plan.html | Halleck Demands Action On Indiana Harbor Plan | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/morgenthau-says-rockefeller-helps-gop-leaders-to-rig-district-lines.html | Morgenthau Says Rockefeller Helps G.O.P. Leaders to 'Rig' District Lines | True | By Leo Egan | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/birch-member-scores-walker.html | Birch Member Scores Walker | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/envoys-to-austria-ivory-coast-and-trinidad-are-designated-james-w.html | Envoys to Austria, Ivory Coast And Trinidad Are Designated; James W. Riddleberger, Who Once Directed Aid Plan, Is Given Post in Vienna | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-04 | 1962-10-04 | https://www.nytimes.com/1962/10/04/archives/new-meat-liquid-law-to-be-enforced-oct-10.html | New Meat Liquid Law To Be Enforced Oct. 10 | True | | 1990-07-13 | RE0000482651 | RE0000482651 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/dinner-dance-will-aid-work-of-bellevue-unit-event-at-plaza-benefits.html | Dinner Dance Will Aid Work Of Bellevue Unit; Event at Plaza Benefits Recreation Service for 5,000 Children | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/chinese-charge-intrusion.html | Chinese Charge Intrusion | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/one-of-new-parking-meters-is-installed-by-barnes.html | One of New Parking Meters Is Installed by Barnes | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/japanese-to-see-football.html | Japanese to See Football | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/belmont-entries.html | Belmont Entries | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/st-johns-nine-wins-51-from-fairleigh-dickinson.html | St. John's Nine Wins, 5-1, From Fairleigh Dickinson | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/kennedy-signs-money-bill.html | Kennedy Signs Money Bill | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/tito-backs-soviet-against-market-joint-communique-assails-european.html | TITO BACKS SOVIET AGAINST MARKET; Joint Communique Assails European Trade Barriers | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/prices-of-hogs-slump-as-boycott-is-lifted.html | Prices of Hogs Slump As Boycott Is Lifted | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/bonding-process-licensed.html | Bonding Process Licensed | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/directory-to-dining.html | Directory To Dining | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/49th-auto-show-opens-in-paris-108-makes-from-12-nations-exhibited.html | 49TH AUTO SHOW OPENS IN PARIS; 108 Makes From 12 Nations Exhibited at Annual Event | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/final-national-league-averages.html | Final National League Averages | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/architecture-panel-urged.html | Architecture Panel Urged. | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/museum-of-early-folk-art-finds-temporary-quarters.html | Museum of Early Folk Art Finds Temporary Quarters | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/pacers-finish-in-dead-heat.html | Pacers Finish in Dead Heat | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/hungarians-off-for-vatican-mindszenty-stays-behind.html | Hungarians Off for Vatican; Mindszenty Stays Behind | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/wilke-shoots-150-wins-by-a-stroke-in-champions-golf.html | Wilke Shoots 150, Wins by a Stroke In Champions Golf | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/in-factory-city-on-coast-castro-is-prime-topic-of-conversation.html | In Factory City on Coast Castro Is Prime Topic of Conversation | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/berlin-may-vote-on-allied-status-western-sector-referendum-would.html | BERLIN MAY VOTE ON ALLIED STATUS; Western Sector Referendum Would Follow a New Crisis | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/device-beams-voices-silently.html | Device Beams Voices Silently | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/westchester-weighs-future-of-playland-as-amusement-site.html | Westchester Weighs Future of Playland As Amusement Site | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/bias-is-charged-in-2-li-schools-albany-gets-complaints-on-glen-cove.html | BIAS IS CHARGED IN 2 L.I. SCHOOLS; Albany Gets Complaints on Glen Cove and Malverne | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/morgan-library-remodeled-opens-cost-of-reconstruction-and-additions.html | MORGAN LIBRARY, REMODELED, OPENS; Cost of Reconstruction, and Additions Is $1.4 Million | True | By Sanka Knox | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/overnight-event-draws-68-craft-stratford-shoal-race-will-start-on.html | OVERNIGHT EVENT DRAWS 68 CRAFT; Stratford Shoal Race Will Start on Sound Tonight | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/canadian-bill-rate-drops.html | Canadian Bill Rate Drops | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/murrow-has-pneumonia.html | Murrow Has Pneumonia | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/un-panel-unable-to-say-who-felled-plane-in-congo.html | U.N. Panel Unable to Say Who Felled Plane in Congo | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/impressive-variety-of-foreign-and-american-area-rugs-offered-in.html | Impressive Variety of Foreign and American Area Rugs; Offered in Store's Expanded Department Buyer Combed Markets Abroad for the Carpets | True | By Rita Reif | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/annuity-security-fight-insurance-companies-debate-sec-on-when-a.html | Annuity-Security Fight; Insurance Companies Debate S.E.C. On When a Policy Is an Investment S.E.C. CHALLENGES 'SECURITY POLICY' | True | By Sal R. Nuccio | 1990-07-13 | RE0000482648 | RE0000482648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/st-pauls-to-open-first-full-card-tomorrow-sixgame-football-schedule.html | St. Paul's to Open First Full Card Tomorrow; Six-Game Football Schedule Ends Maroon and Blue's Five-Year Experiment | | By Michael Strauss Special To the New York Times. | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/eric-fisher-wood-architect-dead-retired-general-a-founder-of.html | ERIC FISHER WOOD, ARCHITECT, DEAD; Retired General a Founder of American Legion | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/korvette-profits-off-for-quarter-net-income-for-period-dips-but.html | KORVETTE PROFITS OFF FOR QUARTER; Net Income for Period Dips but Fiscal Year Earnings Attain Record Level COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/javits-scores-move-for-investigators.html | JAVITS SCORES MOVE FOR INVESTIGATORS | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/flight-by-schirra-viewed-as-proving-pilots-space-role-schirras-feat.html | Flight by Schirra Viewed as Proving Pilots' Space Role; Schirra's Feat Is Said to Prove Pilots Have Big Role in Space | True | By Richard Witkin Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/4story-apartment-house-figures-in-brooklyn-deal.html | 4-Story Apartment House Figures in Brooklyn Deal | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/gouldnational-names-gregg.html | Gould-National Names Gregg | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/us-forces-in-laos-to-meet-deadline.html | U.S. FORCES IN LAOS TO MEET DEADLINE | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/solemn-duty-noted.html | 'Solemn Duty' Noted | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/3-finalists-added-to-piano-contest-cliburn-competition-judges-alter.html | 3 FINALISTS ADDED TO PIANO CONTEST; Cliburn Competition Judges Alter Computer's Results | True | By Raymond Ericson Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/machinists-end-aerojet-strike-negotiations-to-continue-but-workers.html | MACHINISTS END AEROJET STRIKE; Negotiations to Continue but Workers Will Return | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/alsogaray-says-argentines-back-ruling-military-faction.html | Alsogaray Says Argentines Back Ruling Military Faction | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/most-months-dip-in-cotton-trade-only-october-futures-rise-liverpool.html | MOST MONTHS DIP IN COTTON TRADE; Only October Futures Rise --Liverpool Unchanged | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/governor-assails-morgenthan-as-backer-of-deficit-spending.html | Governor Assails Morgenthan as Backer of Deficit Spending | True | By Douglas Dales Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/us-and-british-group-in-41-million-realty-deal.html | U.S and British Group In 41 Million Realty Deal | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/tv-film-records-refugees-flight-the-tunnel-shot-in-berlin-may-be.html | TV FILM RECORDS REFUGEES' FLIGHT; 'The Tunnel,' Shot in Berlin, May Be Shown on Oct. 31. | True | By Val Adams | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/threemonth-vacations-with-pay.html | Three-Month Vacations With Pay | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/car-kills-rockland-girl.html | Car Kills Rockland Girl | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/navymarine-drill-is-set.html | Navy-Marine Drill Is Set | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/new-president-elected-by-mortgage-bankers.html | New President Elected By Mortgage Bankers | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/mrs-rockefeller-wins.html | Mrs. Rockefeller Wins | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/us-indicts-4-as-members-of-diplomatic-heroin-ring.html | U.S. Indicts 4 as Members Of Diplomatic Heroin Ring | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/audience-is-part-of-theater-group-actors-workshop-on-coast-coddles.html | AUDIENCE IS 'PART' OF THEATER GROUP; Actors Workshop on Coast Coddles Its Subscribers | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/race-is-spirited-in-pennsylvania-dilworth-and-scranton-vie-in.html | RACE IS SPIRITED IN PENNSYLVANIA; Dilworth and Scranton Vie in Trading Epithets | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/law-experts-statement-on-mississippi.html | Law Experts' Statement on Mississippi | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/books-and-authors.html | Books and Authors | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/big-board-planning-complete-automation-funston-announces-new-setup.html | Big Board Planning 'Complete' Automation; Funston Announces New Setup Will Operate in 1965 Computer System Is Designed to Speed Sales Reporting BIG BOARD PLANS NEW AUTOMATION | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/moderates-rise-in-mississippi-business-leaders-break-silence.html | Moderates Rise in Mississippi; Business Leaders Break Silence; Efforts Under Way to Create Climate of Reason on Racial Issue and Counter Influence of Hard-Core Extremists | True | By Hedrick Smith Special to The New York Times. | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/bridge-when-an-odd-hand-occurs-bidding-must-feel-its-way.html | Bridge; When an Odd Hand Occurs, Bidding Must Feel Its Way | True | By Albert H. Morehead | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/index-of-commodity-prices-off-01-wednesday-to-796.html | Index of Commodity Prices Off 0.1 Wednesday to 79.6 | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/peletier-signed-by-rangers-as-substitute-for-worsley.html | Peletier Signed by Rangers as Substitute for Worsley | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/final-vote-tally-reduces-swedish-partys-majority.html | Final Vote Tally Reduces Swedish Party's Majority | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/reserves-buying-a-record-in-week-holdings-of-us-securities-up-by.html | RESERVE'S BUYING A RECORD IN WEEK; Holdings of U.S. Securities Up by $1,466,000,000 in Period to Wednesday DRAIN ON BANKS EASES Float Registers a Decline-- Institutions' Borrowings Down by $245,000,000. | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/japanmarket-talks-held.html | Japan-Market Talks Held | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/scan-the-sky-length-victor.html | Scan the Sky Length Victor | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/nixon-wont-discuss-hughes-loan-of-56.html | NIXON WON'T DISCUSS HUGHES LOAN OF '56 | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/2-georgians-seized-in-churchburning.html | 2 GEORGIANS SEIZED IN CHURCH-BURNING | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/state-aide-lauds-aged-health-plan-but-over65-insurance-to-be.html | STATE AIDE LAUDS AGED HEALTH PLAN; But Over-65 Insurance to Be Offered Oct. 15 Is Not Panacea, Cantor Warns 45 COMPANIES IN POOL Basic and Major Medical Coverages to Be Available Singly or in Package | True | By Farnsworth Fowle | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/yanks-now-145-favorites.html | Yanks Now 14-5 Favorites | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/asian-study-center-to-move.html | Asian Study Center to Move | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/church-in-harlem-is-robbed.html | Church in Harlem is Robbed | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/new-york-airways-names-official.html | New York Airways Names Official | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/white-house-unit-asks-trade-study-labormanagement-groups-suggested.html | WHITE HOUSE UNIT ASKS TRADE STUDY; Labor-Management Groups Suggested to Kennedy | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/revolution-in-yemen.html | Revolution in Yemen | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/maris-is-relaxed-despite-the-boos-giant-fans-jeer-yank-star-but-he.html | MARIS IS RELAXED DESPITE THE BOOS; Giant Fans Jeer Yank Star but He Insists He's Happy SAN FRANCISCO, Oct. 4 (AP)--Roger Maris may have heard the round of boos that greeted his every appearance at the plate today but he gave no indication of it. | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/unemployed-rate-remains-at-58-drop-expected-last-month-did-not.html | UNEMPLOYED RATE REMAINS AT 5.8%; Drop Expected Last Month Did Not Materialize UNEMPLOYED RATE REMAINS AT 5.8% | | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/ellis-knocks-out-coventry.html | Ellis Knocks Out Coventry | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/office-filled-by-cocacola.html | Office Filled by Coca-Cola | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/venice-told-of-repair-needs.html | Venice Told of Repair Needs | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/a-policy-for-the-canal.html | A Policy for the Canal | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/oconnor-dennis-will-shift-posts-lions-captain-slated-for-fullback.html | O'CONNOR, DENNIS WILL SHIFT POSTS; Lions' Captain Slated for Fullback, With Sophomore at Left Half Slot | | By Lincoln A. Werden | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/acs-viking-bids-for-triple-today-trotter-seeks-to-complete-sweep-in.html | A.C.'S VIKING BIDS FOR TRIPLE TODAY; Trotter Seeks to Complete Sweep in Kentucky Futurity | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/25-million-sought-in-thalidomide-suit.html | 2.5 MILLION SOUGHT IN THALIDOMIDE SUIT | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/smithcorona-is-caught-short-of-proxies-for-a-new-offering.html | Smith-Corona Is Caught Short Of Proxies for a New Offering | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/kennedy-hails-5-marshals-for-courage-in-riot-says-injury-to-negro.html | Kennedy Hails 5 Marshals for Courage in Riot; Says Injury to Negro Would Have Done Lasting Harm to U.S. and Mississippi | True | By Anthony Lewis Special to the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/drugmaker-praises-bill.html | Drugmaker Praises Bill | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/incentive-pay-for-amateurs-10000.html | Incentive Pay for Amateurs: $10,000 | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/bennettmarks.html | Bennett--Marks | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/slovak-order-elects.html | Slovak Order Elects | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/victory-on-drug-regulation.html | Victory on Drug Regulation | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/reprisals-for-cuba-trade-tougher-than-expected-tough-reprisals-set.html | Reprisals for Cuba Trade Tougher Than Expected; TOUGH REPRISALS SET ON CUBA TRADE | True | By Tad Szulc Special To the New York Times. | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/pope-is-acclaimed-by-throngs-on-his-train-journey-to-two-shrines.html | Pope Is Acclaimed by Throngs on His Train Journey to Two Shrines; Pontiff Makes Trip to Pray for Success of Council Throngs Hail Pope on Journey; He Prays at Shrines for Council | True | By Arnaldo Cortesi Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/us-steel-extends-coast-price-trims-us-steel-makes-new-price-trims.html | U.S. Steel Extends Coast Price Trims; U.S. STEEL MAKES NEW PRICE TRIMS | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/tax-cut-expected-but-not-reforms-observers-believe-closing-of.html | TAX CUT EXPECTED BUT NOT REFORMS; Observers Believe Closing of Loopholes Will Wait | True | By Robert Metz | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/magnuson-urges-aid-for-shipping-calls-on-us-and-industry-to-build.html | MAGNUSON URGES AID FOR SHIPPING; Calls on U.S. and Industry to Build Up Merchant Marine | | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/cowles-to-buy-family-circle-for-stock-worth-3500000.html | Cowles to Buy Family Circle For Stock Worth $3,500,000 | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/vice-president-chosen-by-willys-motors-inc.html | Vice President Chosen By Willys Motors, Inc. | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/ny-telephone-co-raises-income-for-eight-months.html | N.Y. Telephone Co. Raises Income for Eight Months | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/stocks-advance-as-trading-sags-automotive-electronic-and-glamour-is.html | STOCKS ADVANCE AS TRADING SAGS; Automotive, Electronic and 'Glamour' Issues Strong--Average Rises 2.64 TURNOVER IS 2,530,000 Sluggish Market Attributed to Public's Indifference and the World Series STOCKS ADVANCE AS TRADING SAGS | True | By John J. Abele | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/pitching-of-ford-also-singled-out-yank-aces-slider-working-wellong.html | PITCHING OF FORD ALSO SINGLED OUT; Yank Ace's Slider Working Well--Long Draws Praise -- Skowron's Back Sore | True | By Joseph M. Sheehan Special to The New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/bridge-party-to-assist-friends-of-sick-poor.html | Bridge Party to Assist Friends of Sick Poor | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/british-seek-tax-cut-for-patrons-of-art.html | BRITISH SEEK TAX CUT FOR PATRONS OF ART | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/hospitals-lifeline.html | Hospitals' Lifeline | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/robert-mauchel-73-of-master-builders.html | ROBERT MAUCHEL, 73, OF MASTER BUILDERS | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/art-optical-exercises-abstract-paintings-by-adolph-gottlieb-provide.html | Art: Optical Exercises; Abstract Paintings by Adolph Gottlieb Provide Game of Esthetic Tennis | True | By Brian O'Doherty | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/president-names-satellite-board-13-to-be-temporary-heads-of.html | PRESIDENT NAMES SATELLITE BOARD; 13 to Be Temporary Heads of Communications Group President Names 13 to Direct Communications Satellite Setup | True | By Jack Raymond Special to The New York Times. | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/witness-on-nickel-rebuts-humphrey-us-aide-says-government-paid-24.html | WITNESS ON NICKEL REBUTS HUMPHREY; U.S. Aide Says Government Paid 24 Million Premium | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/mrs-daniel-j-walton.html | MRS. DANIEL J. WALTON | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/us-store-sales-climb-3-per-cent-level-in-week-above-61volume-in.html | U.S. STORE SALES CLIMB 3 PER CENT; Level in Week Above '61Volume in This Area Up | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/securities-offerings.html | SECURITIES OFFERINGS | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/150-police-listed-for-local-games-helicopters-will-be-used-to.html | 150 POLICE LISTED FOR LOCAL GAMES; Helicopters Will Be Used to Control Series Traffic | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/thompson-is-hurt-on-13th-obstacle-naval-treaty-yields-lead-to.html | THOMPSON IS HURT ON 13TH OBSTACLE; Naval Treaty Yields Lead to Barnabys Bluff, Who Sets Course Mark at Belmont By FRANK M. BLUNK | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/pier-strike-halted-by-federal-court-us-court-orders-dockers-to-work.html | Pier Strike Halted By Federal Court; U.S. COURT ORDERS DOCKERS TO WORK | True | By Edward A. Morrow | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/mrs-roosevelt-will-get-more-tests-on-her-illness.html | Mrs. Roosevelt Will Get More Tests on Her Illness | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/barbara-c-baillet-prospective-bride.html | Barbara C. Baillet Prospective Bride | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/probable-batting-order-for-second-game-today.html | Probable Batting Order For Second Game Today | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/diefenbaker-wins-2-commons-tests.html | DIEFENBAKER WINS 2 COMMONS TESTS | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/french-chamber-topples-cabinet-in-censure-vote-280-of-480-deputies.html | FRENCH CHAMBER TOPPLES CABINET IN CENSURE VOTE; 280 of 480 Deputies Support Pompidou Support After 15 Hours of Debate RESIGNATIONS AWAITED De Gaulle Now Will Dissolve Legislature and Call for Elections Next Month FRENCH CHAMBER TOPPLES CABINET | True | By Robert C. Doty Special to The New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/porterhouse-31-in-second-division-american-test-at-yonkers-tonight.html | PORTERHOUSE 3-1 IN SECOND DIVISION; American Test at Yonkers Tonight to Help Determine United Nations Entries | True | By Louis Effrat Special To the New York Times. | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/belgians-13441-clips-world-30000meter-mark.html | Belgian's 1:34:41.1 Clips World 30,000-Meter Mark | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/rise-is-expected-in-housing-starts-mortgage-bankers-are-told-1967.html | RISE IS EXPECTED IN HOUSING STARTS; Mortgage Bankers Are Told 1967 May See 1.4 Billion | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/humphrey-bogart-festival-opening-at-charles-theater.html | Humphrey Bogart Festival Opening at Charles Theater | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/the-embargo-on-castro.html | The Embargo on Castro | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/sidelights-glamour-wanes-as-profit-falls.html | Sidelights; Glamour Wanes As Profit Falls | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/child-to-mrs-george-weiss.html | Child to Mrs. George Weiss | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/irish-team-arrives-here-to-play-football-series.html | Irish Team Arrives Here To Play Football Series | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/mayor-gives-hope-for-breezy-point-udall-agrees-on-city-state-and-us.html | MAYOR GIVES HOPE FOR BREEZY POINT; Udall Agrees on City, State, and U.S. Action to Create Park in Rockaways HELICOPTER TOUR MADE Secretary Wants Site Status Kept Pending Joint Effort to Acquire Acreage MAYOR GIVES HOPE FOR BREEZY POINT | True | By Martin Arnold | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/mining-consultant-honored-at-solid-fuels-conference.html | Mining Consultant Honored At Solid Fuels Conference | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/red-dogs-worry-football-giants-new-york-club-drills-for-cardinal.html | RED DOGS WORRY FOOTBALL GIANTS; New York Club Drills for Cardinal Marauders | True | By Robert L. Teague | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/artists-next-to-carnegie-hall-lose-on-eviction-states-highest-court.html | Artists Next to Carnegie Hall Lose on Eviction; State's Highest Court Rules City May Raze Building to Make Room for Auto Lot | True | By Leonard E. Ryan Special to The New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/mangin-ginsberg-card-68-to-capture-jersey-golf.html | Mangin, Ginsberg Card 68 To Capture Jersey Golf | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/johnson-on-coast-starts-fall-drive.html | JOHNSON, ON COAST, STARTS FALL DRIVE | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/fashion-events-listed.html | Fashion Events Listed | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/canadian-rail-strike-set.html | Canadian Rail Strike Set | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/pound-circulation-gained-7636000-in-the-week.html | Pound Circulation Gained 7,636,000 in the Week | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/lawyer-welcomes-support.html | Lawyer Welcomes Support | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/soviet-dooms-8-for-nazi-acts.html | Soviet Dooms 8 for Nazi Acts | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/celebrezze-plans-department-shifts.html | CELEBREZZE PLANS DEPARTMENT SHIFTS | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/noninterference-pledged.html | Noninterference Pledged | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/uncertain-future-of-breezy-point-irks-residents.html | Uncertain Future of Breezy Point Irks Residents | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/jersey-race-won-by-sunrise-flight-gomez-completes-a-riding-triple.html | JERSEY RACE WON BY SUNRISE FLIGHT; Gomez Completes a Riding Triple on $11.20 Victor | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/billy-farrell-heads-pros-with-65-in-charity-golf.html | Billy Farrell Heads Pros With 65 in Charity Golf | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/charles-a-stanziale.html | CHARLES A. STANZIALE | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/x15-flown-at-3375-mph-without-2-safety-factors.html | X-15 Flown at 3,375 M.P.H. Without 2 Safety Factors | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/catholic-action-medal-given.html | Catholic Action Medal Given | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/9-singers-join-met-16-debuts-planned.html | 9 SINGERS JOIN MET; 16 DEBUTS PLANNED | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/doctors-hopeful-lavorante-will-overcome-coma-soon.html | Doctors Hopeful Lavorante Will Overcome Coma Soon | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/thant-again-cites-un-money-woes-says-bond-issue-will-not-end.html | THANT AGAIN CITES U.N. MONEY WOES; Says Bond Issue Will Not End Financial Difficulties | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/us-copter-hit-in-vietnam.html | U.S. Copter Hit in Vietnam | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/general-electric-official-is-indicted-for-perjury.html | General Electric Official Is Indicted for Perjury | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/critic-at-large-sesquicentennial-of-war-of-1812-is-said-to-be.html | Critic at Large; Sesquicentennial of War of 1812 Is Said To Be Lacking in Exuberance | True | By Brooks Atkinson | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/giveaway-laid-to-nassau-town-north-hempstead-accused-of-giving.html | 'GIVE-AWAY' LAID TO NASSAU TOWN; North Hempstead Accused of Giving Contractor Free Use of Men and Trucks | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/trade-bill-sent-to-white-house-both-houses-act-giving-a-victory-to.html | TRADE BILL SENT TO WHITE HOUSE; Both Houses Act, Giving a Victory to Kennedy | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/for-naturalists.html | For Naturalists | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/bonn-chiefs-agree-on-record-budget.html | BONN CHIEFS AGREE ON RECORD BUDGET | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/miss-suzanne-harmatz-betrothed-to-a-student.html | Miss Suzanne Harmatz Betrothed to a Student | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/torquay-united-wins-20.html | Torquay United Wins, 2-0 | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/conflict-reform-sent-to-kennedy-senate-votes-revised-bars-for.html | CONFLICT REFORM SENT TO KENNEDY; Senate Votes Revised Bars for Federal Employes | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/text-of-president-de-gaulles-speech.html | Text of President de Gaulle's Speech | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/army-to-unify-offices.html | Army to Unify Offices | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/injuries-plague-indians-eleven-lawson-of-dartmouth-will-replace.html | INJURIES PLAGUE INDIANS' ELEVEN; Lawson of Dartmouth Will Replace Johnson at Half | True | By Wilbur Bradbury | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/allstar-five-adds-69-center.html | All-Star Five Adds 6-9 Center | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/new-brunswick-figures.html | New Brunswick Figures | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/fordham-student-discloses-secret-role-at-youth-parley.html | Fordham Student Discloses Secret Role at Youth Parley | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/in-a-west-virginia-town-cuba-is-discounted-as-not-worth-a-war.html | In a West Virginia Town Cuba Is Discounted as Not Worth a War | True | By Joseph A. Loftus Special To the New York Times | | 1990-07-13 | RE0000482648 | RE0000482648 | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/westchester-negro-teachers.html | Westchester Negro Teachers | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/moves-are-mixed-on-grain-market-changes-in-price-hold-in-a-narrow.html | MOVES ARE MIXED ON GRAIN MARKET; Changes in Price Hold in a Narrow Range | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/ookie-the-walrus-dies-at-aquarium-of-tusk-infection.html | Ookie the Walrus Dies at Aquarium Of Tusk Infection | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/aussies-card-night-tennis.html | Aussies Card Night Tennis | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/building-bought-in-meat-district-transunion-gets-office-and-store.html | BUILDING BOUGHT IN MEAT DISTRICT; Transunion Gets Office and Store Parcel on 14th St. | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/world-bank-study-outlines-plan-to-soothe-spains-economic-ills.html | World Bank Study Outlines Plan To Soothe Spain's Economic Ills | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/alcatraz-pauses-for-series.html | Alcatraz Pauses for Series | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/cia-gives-javits-briefing-on-cuba-keeps-him-abreast-of-talks.html | C.I.A. GIVES JAVITS BRIEFING ON CUBA; Keeps Him Abreast of Talks Conducted by Senate Rival on Prisoner Releases C.I.A. GIVES JAVITS BRIEFING ON CUBA | True | By Warred Weaver Jr. Special To the New York Times | | 1990-07-13 | RE0000482648 | RE0000482648 | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/brown-forman-corp-names-division-aide.html | Brown-Forman Corp. Names Division Aide | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/ohio-state-u-forces-nicklaus-to-withdraw.html | Ohio State U. Forces Nicklaus to Withdraw | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/mexican-sees-no-threat.html | Mexican Sees No Threat | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/scrap-metal-sales-of-2-billion.html | Scrap Metal Sales of 2 Billion | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/khrushchev-hails-schirra.html | Khrushchev Hails Schirra | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/scandinavians-meet-on-defense.html | Scandinavians Meet on Defense | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/leukemia-group-lists-oct-20-fete.html | Leukemia Group Lists Oct. 20 Fete | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/3-brooklyn-men-arrested-in-40000-li-gem-theft.html | 3 Brooklyn Men Arrested In $40,000 L.I. Gem Theft | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/demand-is-heavy-for-bills-of-us-reserve-reported-in-market-balances.html | DEMAND IS HEAVY FOR BILLS OF U.S.; Reserve Reported in Market --Balances of Municipals Pared by Syndicates | True | By Albert L. Kraus | | 1990-07-13 | RE0000482648 | RE0000482648 | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/finnish-president-in-moscow.html | Finnish President in Moscow | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/concert-monday-for-adoption-unit.html | Concert Monday For Adoption Unit | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/ban-is-ordered-by-iraq-on-edition-of-the-times.html | Ban is Ordered by Iraq On Edition of The Times | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/telephone-company-to-give-series-scores-each-inning.html | Telephone Company to Give Series Scores Each Inning | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/foreign-aid-bill-cut-by-conferees-to-3928900000-senators-accept.html | FOREIGN AID BILL CUT BY CONFEREES TO $3,928,900,000; Senators Accept Reduction of $493,900,000--Trade Measure Is Approved ADJOURNMENT RUSH ON Postal Rate Rise Delayed on Technical Objection-- House to Act Today FOREIGN AID BILL CUP BY CONFEREES | True | By Felix Belair Jr. Special To the New York Times | | 1990-07-13 | RE0000482648 | RE0000482648 | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/comrade-of-khrushchev-leonid-ilyich-brezhnev.html | Comrade of Khrushchev; Leonid Ilyich Brezhnev | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/blood-gifts-set-today.html | Blood Gifts Set Today | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/schnersquire.html | Schner--Squire | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/congress-votes-drugcurb-plan-house-3470-sends-stiff-control-bill-to.html | CONGRESS VOTES DRUG-CURB PLAN; House, 347-0; Sends Stiff Control Bill to Kennedy | True | By Marjorie Hunter Special To the New York Times | | 1990-07-13 | RE0000482648 | RE0000482648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/thefts-of-geraniums-at-station-upset-westport-garden-club.html | Thefts of Geraniums at Station Upset Westport Garden Club | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/june-wedding-planned-by-catherine-borgstedt.html | June Wedding Planned By Catherine Borgstedt | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/senate-votes-extension-of-masstransit-loans.html | Senate Votes Extension Of Mass-Transit Loans | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/merchants-club-is-called-biased-bnai-brith-urges-justice-department.html | MERCHANTS CLUB IS CALLED BIASED; B'nai B'rith Urges Justice Department Investigation | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/high-officer-is-named-by-north-electric-co.html | High Officer Is Named By North Electric Co. | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/ford-executive-is-killed-in-crash-at-livingston.html | Ford Executive Is Killed In Crash at Livingston | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/2-million-drive-opened-by-community-service.html | 2 Million Drive Opened By Community Service | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/mrs-manger-sr.html | MRS. MANGER SR. | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/opera-louise-at-the-city-center-work-by-charpentier-opens-37th.html | Opera: 'Louise' at the City Center; Work by Charpentier Opens 37th Season | True | By Harold C. Schonberg | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/italy-glass-deal-joined-by-libbeyowensford.html | Italy Glass Deal Joined By Libbey-Owens-Ford | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/soviet-housing-lag-conceded.html | Soviet Housing Lag Conceded | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/lefkowitz-names-aide.html | Lefkowitz Names Aide | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/transit-association-elects.html | Transit Association Elects | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/wornout-cepeda-benched-by-dark-winter-baseball-is-blamed-giants-add.html | 'WORNOUT' CEPEDA BENCHED BY DARK; Winter Baseball Is Blamed —Giants Add 3 Southpaw Hitters to the Line-Up | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/renewal-aid-vetoed-in-ithaca.html | Renewal Aid Vetoed in Ithaca | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/fete-for-ladies-of-charity.html | Fete for Ladies of Charity | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/dr-ac-yoder-sr.html | DR. A.C. YODER SR. | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/theater-come-on-strong-play-by-kanin-arrives-at-the-morosco.html | Theater: 'Come on Strong'; Play by Kanin Arrives at the Morosco | True | By Howard Taubman | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/machen-is-rated-no1-contender-patterson-is-ranked-2d-on-world.html | MACHEN IS RATED NO.1 CONTENDER; Patterson is Ranked 2d on World Heavyweight List | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/a-napoleon-haunts-paris-debate-de-gaulle-foes-cite-third-bonapartes.html | A Napoleon Haunts Paris Debate; De Gaulle Foes Cite Third Bonaparte's Return to Power | True | By Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/travel-snarl-ends-in-britain.html | Travel Snarl Ends in Britain | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/son-to-the-william-parrys.html | Son to the William Parrys | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/market-report-for-weekend.html | Market Report For Weekend | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/conferees-disclose-funds-compromise.html | CONFEREES DISCLOSE FUNDS COMPROMISE | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/repair-job-is-let-on-first-tenement-taken-over-by-city.html | Repair Job Is Let On First Tenement Taken Over by City | True | By Edith Evans Asbury | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/advertising-ted-bates-to-open-in-germany.html | Advertising; Ted Bates to Open in Germany | True | By Peter Bart | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/for-children.html | For Children | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/society-girl-is-held-in-murder-of-boston-electronic-engineer.html | Society Girl Is Held in Murder of Boston Electronic Engineer | True | By Joan H. Fenton Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/de-palma-heads-branch-bank.html | De Palma Heads Branch Bank | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/fund-reports.html | FUND REPORTS | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/civil-liberties-union-cautions-us-on-its-legal-action-against.html | Civil Liberties Union Cautions U.S. on Its Legal Action Against Walker | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/milan.html | MILAN | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/brazil-buys-more-us-wheat.html | Brazil Buys More U.S. Wheat | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/moran-tugboats-halted-by-union-crews-called-for-meetings-on-manning.html | MORAN TUGBOATS HALTED BY UNION; Crews Called for Meetings on Manning Dispute | True | By George Horne | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/american-express-names-aides.html | American Express Names Aides | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times; From Force of Habit | True | By Arthur Daley | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/soviet-bars-compromise-on-atom-test-ban-issue.html | Soviet Bars Compromise On Atom Test Ban Issue | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/twa-chief-says-hughes-is-not-delaying-merger.html | T.W.A. Chief Says Hughes Is Not Delaying Merger | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/shares-advance-on-london-board-gains-are-smallindustrial-index-adds.html | SHARES ADVANCE ON LONDON BOARD; Gains Are Small--Industrial Index Adds 1.9 Points | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/idlewild-plant-work-ends.html | Idlewild Plant Work Ends | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/adm-thomas-m-shock-70-headed-guadalcanal-base.html | Adm. Thomas M. Shock, 70; Headed Guadalcanal Base | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/the-fight-that-failed-felipe-alou-of-giants-makes-things-tough-for.html | The Fight That Failed: Felipe Alou of Giants Makes Things Tough for the Yanks at Candlestick Park | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/tito-may-visit-soviet.html | Tito May Visit Soviet | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/landry-gatti.html | Landry--Gatti | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/emanuel-greenberg-dies-at-70-exjudge-of-state-claims-court-lawyer.html | Emanuel Greenberg Dies at 70; Ex-Judge of State Claims Court; Lawyer Was on Bench From 1936 to 1949--Leader in Jewish Philanthropies | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/season-is-opened-by-philharmonic-beethovens-consecration-of-the.html | SEASON IS OPENED BY PHILHARMONIC; Beethoven's 'Consecration of the House' Marks Occasion | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/carolyn-caruso-engaged-to-wed-graduate-of-yale-she-will-be-married.html | Carolyn Caruso Engaged to Wed Graduate of Yale; She Will Be Married in Winter to John Q. Hunsicker 4th | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/yankees-beat-giants-62-in-world-series-opener-ford-triumphs-though.html | Yankees Beat Giants, 6-2, In World Series Opener; Ford Triumphs, But His Record of Scoreless Innings Is Ended at 33 2/3 --Boyer Homer in 7th Breaks Tie FORD OF YANKEES BEATS GIANTS, 6-2 | True | By John Drebinger Special To The New York Times. | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/ford-fund-plans-wider-aid-to-arts-program-to-concentrate-on.html | FORD FUND PLANS WIDER AID TO ARTS; Program to Concentrate on Personal Needs of Groups -- Construction Barred FORD FUND PLANS WIDER AID TO ARTS | True | By Arthur Gelb | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/step-on-dime-cabbies-find-it-hard.html | Step on Dime? Cabbies Find It Hard | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/dutch-chess-team-meets-americans.html | DUTCH CHESS TEAM MEETS AMERICANS | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/hoop-bound-captures-dash.html | Hoop Bound Captures Dash | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/us-sets-64-date-on-marked-talks-commerce-official-reports-planning.html | U.S. SETS '64 DATE ON MARKED TALKS; Commerce Official Reports Planning Will Start Soon | True | By Philip Shabecoff | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/domestic-sugar-gains-in-activity-prices-are-up-one-point-to.html | DOMESTIC SUGAR GAINS IN ACTIVITY; Prices Are Up One Point to Unchanged at Close | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/expakistan-premier-forms-front-for-democratic-aims.html | Ex-Pakistan Premier Forms Front for 'Democratic' Aims | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/us-order-shifts-mississippi-game-homecoming-event-moved-for-fear-of.html | U.S. ORDER SHIFTS MISSISSIPPI GAME; Homecoming Event Moved for Fear of New Violence --Guard Cut by 3,500 U.S. ORDER SHIFTS MISSISSIPPI GAME | | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/end-of-6orbit-flight-schirras-spade-capsule-drops-into-the-pacific.html | End of 6-Orbit Flight: Schirra's Spade Capsule Drops Into the Pacific and Is Taken Over Onto Carrier | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/world-series-schedule.html | World Series Schedule | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/7-of-10-works-scheduled-for-philharmonics-season.html | 7 of 10 Works Scheduled For Philharmonic's Season | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/yanks-make-it-quieter-san-francisco-now-but-how-the-old-city-rocked.html | Yanks Make It Quieter San Francisco Now; But How the Old City Rocked as Rooters Celebrated Flag | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/yom-kippur-rites-begin-on-sunday-rabbis-stress-universality-of-day.html | YOM KIPPUR RITES BEGIN ON SUNDAY; Rabbis Stress Universality of Day of Atonement | True | By Irving Spiegel | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/aide-asserts-bonn-weighs-working-with-peace-corps.html | Aide Asserts Bonn. Weighs Working With Peace Corps | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/ways-to-prepare-foods-are-given.html | Ways to Prepare Foods Are Given | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/city-and-state-open-boiler-blast-inquiry-city-state-study-boiler.html | City and State Open Boiler Blast Inquiry; CITY, STATE STUDY BOILER DISASTER | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/screen-premiere-of-the-longest-day-production-by-zanuck-opens-at-the.html | Screen: Premiere of 'The Longest Day':Production by Zanuck Opens at the Warner | True | By Bosley Crowther | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan World Series | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/2-newsmen-testify-in-communist-case.html | 2 NEWSMEN TESTIFY IN COMMUNIST CASE | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/cheryl-crawford-may-present-zeffirellis-version-of-camille.html | Cheryl Crawford May Present Zeffirelli's Version of 'Camille' | True | By Louis Calta | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/golf-lead-taken-by-miss-kimball-mrs-cornelius-trails-by-a-shot-on.html | GOLF LEAD TAKEN BY MISS KIMBALL; Mrs. Cornelius Trails by a Shot on 71 at Las Vegas | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/laborites-assail-ills-under-tories-offer-plan-to-spur-output-to.html | LABORITES ASSAIL ILLS UNDER TORIES; Offer Plan to Spur Output to Remedy 'Stagnation' | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/british-plan-no-law-barring-routes-to-cuba-but-will-help-us.html | British Plan No Law Barring Routes to Cuba but Will Help U.S. Otherwise | True | By Seth S. King Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/postal-rise-bill-blocked-in-house-point-of-order-sends-it-back-to.html | POSTAL RISE BILL BLOCKED IN HOUSE; Point of Order Sends It Back to Conference | True | By C.p. Trussell Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/teamsters-and-opponents-fight-at-airport-in-chicago.html | Teamsters and Opponents Fight at Airport in Chicago | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/charles-potter-clergyman-dead-retired-unitarian-minister-began.html | CHARLES POTTER, CLERGYMAN, DEAD; Retired Unitarian Minister Began Humanist Society | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/60-dodger-workers-at-game.html | 60 Dodger Workers at Game | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/los-angeles-businessmen-lose-their-world-series-cut.html | Los Angeles Businessmen Lose Their World Series Cut | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/robinson-exglobetrotter-to-coach-oakland-pro-five.html | Robinson, Ex-Globetrotter, To Coach Oakland Pro Five | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/mrs-maurer-of-rockville-is-first-in-pointpar-golf.html | Mrs. Maurer of Rockville Is First in Point-Par Golf | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/un-council-approves-algerian-membership.html | U.N. Council Approves Algerian Membership | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/recognition-gained-by-maritime-union.html | RECOGNITION GAINED BY MARITIME UNION | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/irish-urge-un-to-act-on-funds-seek-to-obtain-borrowing-power-for.html | IRISH URGE U.N. TO ACT ON FUNDS; Seek to Obtain Borrowing Power for Secretariat | True | By Lawrence O'Kane Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/gain-in-earnings-shown-by-chase-assets-on-sept-30-raised-to-nearly.html | GAIN IN EARNINGS SHOWN BY CHASE; Assets on Sept. 30 Raised to Nearly 9.4 Billion EARNINGS FIGURES ISSUED BY BANKS | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/railroad-getting-device-to-weigh-moving-cars.html | Railroad Getting Device To Weigh Moving Cars | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/boston-big-problems-and-little-men-in-state-capitals.html | Boston; Big Problems and Little Men in State Capitals | True | By James Reston | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/purchaser-lists-recession-signs-industrial-buyers-replies-to-survey.html | PURCHASER LISTS RECESSION SIGNS; Industrial Buyers' Replies to Survey Point Down PURCHASER LISTS RECESSION SIGNS | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/titans-will-make-refunds-on-tickets-to-patriot-game.html | Titans Will Make Refunds On Tickets to Patriot Game | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/yale-dean-retiring-after-25-years.html | Yale Dean Retiring After 25 Years | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/yacht-entries.html | Yacht Entries | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/2-stationed-in-ryukyus-saw-schirras-reentry.html | 2 Stationed in Ryukyus Saw Schirra's Re-entry | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/rca-volume-paced-by-color-tv-set-sales.html | R.C.A. Volume Paced By Color TV Set Sales | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/sinclair-promotes-officer.html | Sinclair Promotes Officer | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/reindictment-for-contempt-assailed-by-liberties-union.html | Re-indictment for Contempt Assailed by Liberties Union | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/edwin-mueller-philatelist-63-editor-of-mercury-stamp-journal-dies.html | EDWIN MUELLER, PHILATELIST, 63; Editor of Mercury Stamp Journal Dies Here | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/tv-nbc-and-cbs-offer-medical-melodramas-wendell-corey-is-star-of.html | TV; N.B.C. and C.B.S. Offer Medical Melodramas; Wendell Corey Is Star of 'Eleventh Hour' 'The Nurses' with Shirl Conway, Has Debut | True | By Jack Gould | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/wood-field-and-stream-state-national-reports-on-prospects-of-game.html | Wood, Field and Stream; State, National Reports on Prospects of Game Hunting Are Optimistic | True | By Oscar Godbout | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/lynn-outpoints-barnes.html | Lynn Outpoints Barnes | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/in-corn-belt-community-only-a-few-express-isolationist-views.html | In Corn Belt Community Only a Few Express Isolationist Views | True | By Donald Janson Special To the New York Times. | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/birth-of-kotabaru-transition-in-west-new-guinea-capital-beset-by.html | Birth of Kotabaru; Transition in West New Guinea Capital Beset by Pressures on U.N. Officials | True | By A.m. Rosenthal Special To the New York Times. | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/conservative-party-put-last-on-vote-machines.html | Conservative Party Put Last on Vote Machines | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/actress-goes-on-after-operation.html | Actress Goes On After Operation | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/baltimore-education-grant.html | Baltimore Education Grant | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/thiokol-corp-is-awarded-air-force-missile-contract.html | Thiokol Corp. Is Awarded Air Force Missile Contract | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/louis-boehm-78-a-lawyer-here-corporations-and-finance-specialist.html | LOUIS BOEHM, 78, A LAWYER HERE; Corporations and Finance Specialist Dies in France | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/schirra-telling-story-of-flight-data-to-provide-basis-for-a.html | SCHIRRA TELLING STORY OF FLIGHT; Data to Provide Basis for a Decision on 18 Orbits | True | By John W. Finney Special To the New York Times. | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/john-colgate-jr-gretchen-cooper-marry-in-chapel-bride-attended-by-5.html | John Colgate Jr., Gretchen Cooper Marry in Chapel; Bride Attended by 5 At St. Bartholomew's Episcopal Church | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/freight-loadings-show-slight-rise-railroad-volume-below-61-truckers.html | FREIGHT LOADINGS SHOW SLIGHT RISE; Railroad Volume Below '61 --Truckers Gain on Year | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/experts-to-meet-on-eurodollar-central-bank-technicians-plan.html | EXPERTS TO MEET ON 'EURODOLLAR'; Central Bank Technicians Plan Briefings in Basel By EDWARD T. O'TOOLE EXPERTS TO MEET OVER EURODOLLAR | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/current-lines-flatter-a-mothertobe.html | Current Lines Flatter a Mother-to-Be | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/building-concern-acquired.html | Building Concern Acquired | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/british-in-test-escape-submarine-at-260-feet.html | British, in Test, Escape Submarine at 260 Feet | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/cestone-gains-semifinals-in-senior-amateur-golf.html | Cestone Gains Semi-Finals In Senior Amateur Golf | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/ballot-place-is-found-for-party-on-west-side.html | Ballot Place Is Found For Party on West Side | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/free-recipe-booklet.html | Free Recipe Booklet | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/dead-in-blast.html | Dead in Blast | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/volkswagen-will-market-larger-model-in-us.html | Volkswagen Will Market Larger Model in U.S. | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/moscow-rabbi-says-visitors-abet-black-market-links-gifts-of.html | Moscow Rabbi Says Visitors Abet Black Market; Links Gifts of Foreigners to Illegal Sale of Religious Articles at Synagogue | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/small-hblast-digs-out-crater-1200-feet-wide.html | Small H-Blast Digs Out Crater 1,200 Feet Wide | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/ahern-goldstone-ledbetter-share-lead-in-senior-golf.html | Ahern, Goldstone, Ledbetter Share Lead in Senior Golf | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/nats-beat-pistons-10786.html | Nats Beat Pistons, 107-86 | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/governors-elect-faubus-in-south-conference-adopts-moves-to-push.html | GOVERNORS ELECT FAUBUS IN SOUTH; Conference Adopts Moves to Push States' Rights | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/box-score-of-first-series-game.html | Box Score of First Series Game | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/stefen-ehrenzweig.html | STEFEN EHRENZWEIG | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/highway-financing-is-voted-by-senate.html | HIGHWAY FINANCING IS VOTED BY SENATE | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/one-killed-in-wreck-on-manhattan-bridge.html | One Killed in Wreck On Manhattan Bridge | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/in-the-nation-wasteful-aspect-of-politics-in-the-usa.html | In The Nation; Wasteful Aspect of Politics in the U.S.A. | | By Arthur Krock | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/howe-sound-gives-division-new-name.html | HOWE SOUND GIVES DIVISION NEW NAME | | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/morgenthau-sees-rise-in-state-debt-also-says-governor-favors-the.html | MORGENTHAU SEES RISE IN STATE DEBT; Also Says Governor Favors 'the Rich and Well-Born' | | By Laymond Robinson | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/rebels-mobilizing-the-yemeni-forces.html | REBELS MOBILIZING THE YEMENI FORCES | | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/aged-blind-and-disabled-to-get-higher-allowance.html | Aged, Blind and Disabled To Get Higher Allowance | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/albert-maurice-49-savings-agency-aide.html | ALBERT MAURICE, 49, SAVINGS AGENCY AIDE | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/mrs-sage-loses-semifinal-match-mrs-beard-triumphs-1-up-mrs-balding.html | MRS. SAGE LOSES SEMI-FINAL MATCH; Mrs. Beard Triumphs, 1 Up --Mrs. Balding Defeats Mrs. Nilson, 6 and 5 | | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/bls-activities-described.html | B.L.S. Activities Described | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/kennedy-has-cold-stays-in-his-rooms.html | KENNEDY HAS COLD, STAYS IN HIS ROOMS | | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/negro-presses-bid-to-enter-clemson.html | NEGRO PRESSES BID TO ENTER CLEMSON | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/el-bruce-audit-now-completed-sec-seeks-clarification-before.html | E.L. BRUCE AUDIT NOW COMPLETED; S.E.C. Seeks 'Clarification' Before Releasing Report | | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/boy-16-is-acquitted-in-stamford-killing.html | BOY, 16, IS ACQUITTED IN STAMFORD KILLING | | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/village-evictions-delayed-by-wagner.html | 'VILLAGE' EVICTIONS DELAYED BY WAGNER | | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/educators-discuss-us-college-funds.html | EDUCATORS DISCUSS U.S. COLLEGE FUNDS | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/record-of-the-series.html | Record of the Series | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/donnelley-board-asks-stock-split-shareholders-must-approve-more.html | DONNELLEY BOARD ASKS STOCK SPLIT; Shareholders Must Approve More Cash Also Voted | | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/palmer-is-golfer-of-year.html | Palmer Is Golfer of Year | True | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-05 | 1962-10-05 | https://www.nytimes.com/1962/10/05/archives/fords-top-marks-smashed-by-ford-yankee-southpaw-first-to-gain-10.html | FORD'S TOP MARKS SMASHED BY FORD; Yankee Southpaw First to Gain 10 Series Victories | | | 1990-07-13 | RE0000482648 | RE0000482648 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/yankees-applaud-maris-who-dropped-a-fly-and-terry-who-lost-a-game.html | Yankees Applaud Maris, Who Dropped a Fly, and Terry, Who Lost a Game; STAFFORD, PIERCE START TOMORROW Skowron, Howard Hope to Play--Yanks Quiet but Not Glum in Defeat | | By Joseph M. Sheen Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/edith-jurbala-married.html | Edith Jurbala Married | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/walter-peterson-importer-of-musical-instruments.html | Walter Peterson, Importer Of Musical Instruments | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/train-wrecks-kill-21-in-france-and-africa.html | Train Wrecks Kill 21 In France and Africa | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/mrs-b-greenberg.html | MRS. B. GREENBERG | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/hotels-battling-for-conventions-ballrooms-enlarged-to-meet-threat.html | HOTELS BATTLING FOR CONVENTIONS; Ballrooms Enlarged to Meet Threat of Competition by Americana and Hilton LOSERS FACE CLOSING 21% Decline in Occupancy Since 1946 Has Resulted in Extensive Renovations HOTELS BATTLING FOR CONVENTIONS | | By Milton Esterow | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/trade-opportunity-is-broad-in-israel-us-mission-finds-trade.html | Trade Opportunity Is Broad in Israel, U.S. Mission Finds; TRADE OPENINGS IN ISRAEL LISTED | | By Brendan M. Jones | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/argentine-faction-will-free-officers.html | ARGENTINE FACTION WILL FREE OFFICERS | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/73200000-fund-sought-by-cornell-partly-for-raises.html | $73,200,000 Fund Sought by Cornell, Partly for Raises | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/ghana-to-strengthen-forces.html | Ghana to Strengthen Forces | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/north-hempstead-to-sue-builder-and-county-in-truck-use-case.html | North Hempstead to Sue Builder And County in Truck Use Case | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/queens-democrats-defer-selection-of-new-leader.html | Queens Democrats Defer Selection of New Leader | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/trade-group-going-to-europe.html | Trade Group Going to Europe | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/celebrator-gets-light-fine-judge-is-a-yankee-fan-too.html | Celebrator Gets Light Fine; Judge Is a Yankee Fan, Too | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/city-opera-gives-turn-of-screw-cast-that-offered-work-last-year.html | CITY OPERA GIVES 'TURN OF SCREW'; Cast That Offered Work Last Year Outdoes Itself | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/south-dakotan-heads-stadium-bleacher-line.html | South Dakotan Heads Stadium Bleacher Line | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/24hour-rain-drenches-city-flooding-besets-jersey-areas.html | 24-Hour Rain Drenches City; Flooding Besets Jersey Areas | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/law-examiners-report-926-of-1480-candidated-passed-state-bar.html | Law Examiners Report 926 of 1,480 Candidated Passed State Bar Examinations | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/purvis-ballot-petition-upheld-by-nassau-board.html | Purvis' Ballot Petition Upheld by Nassau Board | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/14180-see-kowalski-bow-on-garden-mat.html | 14,180 SEE KOWALSKI BOW ON GARDEN MAT | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/new-mexico-state-wins.html | New Mexico State Wins | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/company-agrees-to-build-indian-tool-steel-plant.html | Company Agrees to Build Indian Tool Steel Plant | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/indicted-cleveland-broker-seized-on-return-to-us.html | Indicted Cleveland Broker Seized on Return to U.S. | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/sweet-potato-dish-offered-for-buffet.html | Sweet Potato Dish Offered for Buffet | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/frederick-h-prince-jr-is-dead-flew-with-lafayette-escadrille.html | Frederick H. Prince Jr. Is Dead; Flew With Lafayette Escadrille | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/gold-nugget-for-two-tin-cans-carpenter-of-phillies-says-sanford.html | Gold Nugget for Two 'Tin Cans'; Carpenter of Phillies Says Sanford Deal Was His Worst | | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/spanish-couture-designs-show-influence-of-balenciaga.html | Spanish Couture Designs Show Influence of Balenciaga | True | By Jeane Molli Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/ernest-c-biglow.html | ERNEST C. BIGLOW | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/brazil-leader-bars-anticuban-moves.html | BRAZIL LEADER BARS ANTI-CUBAN MOVES | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/glen-cove-tax-on-theaters-invalidated-by-state-court.html | Glen Cove Tax on Theaters Invalidated by State Court | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/ruling-against-connection-continued-in-court-hearing.html | Ruling Against 'Connection' Continued in Court Hearing | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/sailor-indicted-here-sailor-indicted-in-spy-case-here.html | Sailor Indicted Here; SAILOR INDICTED IN SPY CASE HERE | True | By Edward Ranzal | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/volleys-of-shots-hit-negro-homes-man-hurt-panes-shattered-in.html | VOLLEYS OF SHOTS HIT NEGRO HOMES; Man Hurt, Panes Shattered in Mississippi Attacks | True | By Hedrick Smith Special to The New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/coffee-and-lead-snow-price-gains-increases-also-registered-for.html | COFFEE AND LEAD SNOW PRICE GAINS; Increases Also Registered For Cocoa and Rubber-- Copper Is Irregular | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/treasury-counsel-resigns.html | Treasury Counsel Resigns | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/bsf-files-proxy-notice-in-american-hardware-fight.html | B.S.F. Files Proxy Notice In American Hardware Fight | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/president-terms-growth-top-issue-opens-3day-political-tour-of.html | PRESIDENT TERMS GROWTH TOP ISSUE; Opens 3-Day Political Tour of Middle Western States | | By Tom Wicker Special To the New York Timescincinnati, Oct. 5--President Kennedy Declared Tonight That Lagging Rate of Economic Growth Was (THE BASIC DOMESTIC ISSUE THE UNITED STATES FACES.) | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/mrs-jn-blackman.html | MRS. J.N. BLACKMAN | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/cambodia-reports-thai-clash.html | Cambodia Reports Thai Clash | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/us-japan-unions-map-joint-strikes.html | U.S., JAPAN UNIONS MAP JOINT STRIKES | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/maxwell-hawkins.html | MAXWELL HAWKINS | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/powell-threatens-suit-against-nbc.html | POWELL THREATENS SUIT AGAINST N.B.C. | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/blessing-given-in-vatican-to-newsmens-quarters.html | Blessing Given in Vatican To Newsmen's Quarters | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/polaris-destroyed-in-air.html | Polaris Destroyed in Air | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/housing-loans-for-indians.html | Housing Loans for Indians | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/murchisons-sell-large-block-of-alleghany-stock-1500000-shares.html | Murchisons Sell Large Block of Alleghany Stock; 1,500,000 Shares Acquired by Gamble Interests Move Is Designed to Bring Harmony to Concern MURCHISONS SELL ALLEGHANY STOCK | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/japan-steel-concern-gets-exportimport-bank-credit.html | Japan Steel Concern Gets Export-Import Bank Credit | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/sarah-leidt-plans-december-nuptials.html | Sarah Leidt Plans December Nuptials | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/us-racial-stand-is-praised-at-un-sierre-leone-delegate-lauds-move.html | U.S. RACIAL STAND IS PRAISED AT U.N.; Sierre Leone Delegate Lauds Move Against Mississippi | True | By Arnold H. Lubasch Special to The New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/doctor-clears-davis-for-football-backs-leukemia-is-in-remissionhe.html | Doctor Clears Davis for Football; Back's Leukemia Is in Remission--He Will Start Drills | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/rev-wc-singleton.html | REV. W.C. SINGLETON | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/laborites-score-all-atomic-tests-but-milder-antius-tone-is-seen-in.html | LABORITES SCORE ALL ATOMIC TESTS; But Milder Anti-U.S. Tone Is Seen in Party Stand | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/i-i-boy-6-goes-on-birthday-toot-in-cab-of-freight.html | L, I, Boy, 6, Goes On Birthday Toot In Cab of Freight | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/texas-pacific-land-loses-court-round-land-trust-loses-a-round-in.html | Texas Pacific Land Loses Court Round; LAND TRUST LOSES A ROUND IN COURT | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/two-get-minor-league-posts.html | Two Get Minor League Posts | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/police-say-2-admit-slaying-nurse-here.html | POLICE SAY 2 ADMIT SLAYING NURSE HERE | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/icc-urged-to-combine-rail-merger-hearings.html | I.C.C. Urged to Combine Rail Merger Hearings | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/under-milk-wood-given-in-princeton.html | 'UNDER MILK WOOD' GIVEN IN PRINCETON | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/sidelights-one-man-hazards-a-market-guess.html | Sidelights; One Man Hazards A Market Guess | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/connecticut-to-get-nuclear-plant-atom-plant-set-for-connecticut.html | Connecticut to Get Nuclear Plant; ATOM PLANT SET FOR CONNECTICUT | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/sports-of-the-times-quick-recuperation.html | Sports of The Times; Quick Recuperation | True | By Arthur Daley | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/new-postal-rates-table.html | New Postal Rates Table | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/no-strike-in-welfare.html | No Strike in Welfare | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/ed-khayat-set-to-play.html | Ed Khayat Set to Play | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/tebbetts-signs-to-pilot-indians-excatcher-quits-as-braves-manager-to.html | Tebbetts Signs to Pilot Indians; Ex-Catcher Quits as Braves' Manager to Take Post | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/nations-bank-clearings-show-38-gain-in-week.html | Nation's Bank Clearings Show 3.8% Gain in Week | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/mrs-frank-j-hathway.html | MRS. FRANK J. HATHWAY | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/india-sets-up-a-frontier-corps-to-ward-off-chinese-incursions.html | India Sets Up a Frontier Corps To Ward Off Chinese Incursions; Eastern Command Is Split to Handle Defense Problems on Northern Borders | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/gop-may-sweep-2-mid-west-states-party-holds-big-leads-in-kansas-and.html | G.O.P. MAY SWEEP 2 MID WEST STATES; Party Holds Big Leads in Kansas and Nebraska | True | By Donald Janson Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/de-gaulle-directs-test-of-forces-defense-capacity-de-gaulle-guides.html | De Gaulle Directs Test of Forces' Defense Capacity; DE GAULLE GUIDES WAR MANEUVERS | True | By Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/mississippi-seeks-merediths-ouster.html | MISSISSIPPI SEEKS MEREDITH'S OUSTER | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/near-collisions-studied-by-faa-unverified-report-on-2577-incidents.html | NEAR COLLISIONS STUDIED BY F.A.A.; Unverified Report on 2,577 Incidents Is Made Public | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/traveling-hootenanny-rolls-in-with-a-train-load-of-folk-songs.html | 'Traveling Hootenanny' Rolls In With a Train Load of Folk Songs | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/safe-mission-wins-kentucky-futurity-in-straight-heats-impish-is.html | Safe Mission Wins Kentucky Futurity in Straight Heats; IMPISH IS SECOND IN $55,230 EVENT Safe Mission Triumphs at Lexington-- A.C.'s Viking 4th in Triple Crown Bid | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/aid-accord-gives-kennedy-leeway-on-2-red-nations-conferees-also.html | AID ACCORD GIVES KENNEDY LEEWAY ON 2 RED NATIONS; Conferees Also Soften Ban on Help to Any Countries Allowing Cuba Trade AID ACCORD GIVES KENNEDY LEEWAY | True | By Felix Belair Jr. Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/rain-inundates-some-streets-in-metropolitan-area.html | Rain Inundates Some Streets in Metropolitan Area | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/frederick-m-atkins.html | FREDERICK M. ATKINS | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/an-enigmatic-briton-frank-cousins.html | An Enigmatic Briton; Frank Cousins | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/hodgins-sweeps-divided-feature-elaine-rodney-and-mighty-indian.html | HODGINS SWEEPS DIVIDED FEATURE; Elaine Rodney and Mighty Indian First at Yonkers | True | By Louis Effrat Special To the New York Times. | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/princeton-hopes-to-extend-streak-tigers-to-seek-12th-in-row-over.html | PRINCETON HOPES TO EXTEND STREAK; Tigers to Seek 12th in Row Over Columbia Today | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/college-sets-invitation-policy.html | College Sets Invitation Policy | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/rl-maloney-57-banker-is-dead-head-of-new-york-savings-was-noted-as.html | R.L. MALONEY, 57, BANKER, IS DEAD; Head of New York Savings Was Noted as Innovator | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/food-news-walnut-crop-this-years-harvest-of-nut-promises-to-be-one.html | Food News: Walnut Crop; This Year's Harvest of Nut Promises To Be One of the Largest on Record | True | By June Owen | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/new-hope-is-seen-for-flu-vaccines-study-hints-inoculations-for-one.html | NEW HOPE IS SEEN FOR FLU VACCINES; Study Hints Inoculations for One Strain May Some Day Bar All Types | True | By Harold M. Schmeck Jr. Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/freeman-depicts-farmer-as-buyer-leaflet-stresses-importance-of.html | FREEMAN DEPICTS FARMER AS BUYER; Leaflet Stresses Importance of Purchases to Economy | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/classic-swindle-is-confessed-by-2-100000-taken-from-vault-after.html | 'CLASSIC' SWINDLE IS CONFESSED BY 2; $100,000 Taken From Vault After Keys Are Switched | True | By Ronald Sullivan | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/diefenbakers-rule-now-seems-secure.html | DIEFENBAKER'S RULE NOW SEEMS SECURE. | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/bobby-short-sings-in-carnegie-hall-nightclub-performer-offers-songs.html | BOBBY SHORT SINGS IN CARNEGIE HALL; Nightclub Performer Offers Songs With Great Zeal | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/morse-salisbury-exdirector-of-information-for-aec-dead.html | Morse Salisbury, Ex-Director of Information for A.E.C., Dead | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/transfer-of-estes-estate-to-buyer-is-completed.html | Transfer of Estes Estate To Buyer Is Completed | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/wholesale-prices-fell-02-last-week.html | WHOLESALE PRICES FELL 0.2 LAST WEEK | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/colombians-discuss-banditry.html | Colombians Discuss Banditry | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/3d-movie-version-of-madame-x-set-ross-hunter-to-film-drama-in-color.html | 3D MOVIE VERSION OF 'MADAME X' SET; Ross Hunter to Film Drama in Color With Lana Turner | True | By Eugene Archer | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/acosta-venezuelan-boxer-dies-of-knockout-injuries.html | Acosta, Venezuelan Boxer, Dies of knockout Injuries | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/merriam-friend-quits-pastorate-nicholson-acts-in-protest-on-conduct.html | MERRIAM FRIEND QUITS PASTORATE; Nicholson Acts in Protest on Conduct of Presbytery | True | By John Wicklein | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/churches-urged-to-speak-simply-to-the-people.html | Churches Urged to Speak Simply to the People | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/kennedy-writes-pope-on-council-hopes-vatican-meeting-will-aid-peace.html | KENNEDY WRITES POPE ON COUNCIL; Hopes Vatican Meeting Will Aid Peace and Fellowship | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/nehru-hails-schirra-flight.html | Nehru Hails Schirra Flight | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/1000000-purchase-is-highly-inflated.html | $1,000,000 'PURCHASE IS HIGHLY INFLATED | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/spellman-unhurt-as-bomb-damages-residence-here-cardinals-home.html | Spellman Unhurt as Bomb Damages Residence Here; CARDINAL'S HOME STRUCK BY BOMB | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/rise-in-debt-seen-by-morgenthau-democrat-lists-authority-bonds-in.html | RISE IN DEBT SEEN BY MORGENTHAU; Democrat Lists Authority Bonds in State Increase | True | By Richard P. Hunt | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/it-was-a-famous-victory.html | 'It Was a Famous Victory' | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/us-aides-death-suspicious.html | U.S. Aide's Death Suspicious | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/belmont-entries.html | Belmont Entries | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/yanks-giants-drill-today.html | Yanks, Giants Drill Today | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/nato-arms-chiefs-in-athens.html | NATO Arms Chiefs in Athens | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/pinball-bill-sent-to-president.html | Pinball Bill Sent to President | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/braves-change-coaches.html | Braves Change Coaches | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/2-soviet-pianists-heard-in-contest-cliburn-finalists-are-first.html | 2 SOVIET PIANISTS HEARD IN CONTEST; Cliburn Finalists Are First Russians to Vie in U.S. | True | By Raymond Ericson Special to The New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/telephone-company-issue-set.html | Telephone Company Issue Set | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/pope-backs-space-research.html | Pope Backs Space Research | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/deadline-near-for-overseas-presents.html | Deadline Near for Overseas Presents | True | By Marylin Bender | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/2000-bid-wyszynski-farewell.html | 2,000 Bid Wyszynski Farewell | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/cl44-use-hailed-by-flying-tiger-volume-of-business-almost.html | CL-44 USE HAILED BY FLYING TIGER; Volume of Business Almost Doubled--Profit Shown | True | By Joseph Carter | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/music-iturbi-in-recital-pianist-plays-iberia-at-philharmonic-hall.html | Music: Iturbi in Recital; Pianist Plays 'Iberia' at Philharmonic Hall | True | By Ross Parmenter | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/no-negro-application-pending-at-mississippi.html | No Negro Application Pending at Mississippi | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/womens-golf-postponed.html | Women's Golf Postponed | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/doby-wallops-two-homers.html | Doby Wallops Two Homers | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/dances-offered-at-cooper-union-african-festival-program-fills-hall.html | DANCES OFFERED AT COOPER UNION; African Festival Program Fills Hall to Capacity | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/patriots-favored-over-titans-in-polo-grounds-game-tonight.html | Patriots Favored Over Titans In Polo Grounds Game Tonight | True | By Robert L. Teague | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/oradell-plans-welcome-oct-15.html | Oradell Plans Welcome Oct. 15 | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/candlelight-ball-at-plaza-to-aid-alumnae-group-parents-of-president.html | Candlelight Ball At Plaza to Aid Alumnae Group; Parents of President Among Sponsors for Manhattanville Fete | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/lumber-production-33-above-61-rate.html | LUMBER PRODUCTION 3.3% ABOVE '61 RATE | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/pediatrician-heads-allergy-study.html | Pediatrician Heads Allergy Study | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/pacific-post-to-adm-holmes.html | Pacific Post to Adm. Holmes | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/2-publishers-to-promote-new-careerbook-series.html | 2 Publishers to Promote New Career-Book Series | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/art-james-winess-concrete-and-metal-works-at-gerson-have-formidable.html | Art: James Winess's Concrete and Metal; Works at Gerson Have Formidable Mass | True | By Brian O'Doherty | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/world-missions-to-be-appraised-protestant-conference-will-scan.html | WORLD MISSIONS TO BE APPRAISED; Protestant Conference Will Scan Overseas Strategy | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/us-aids-kentucky-colleges.html | U.S. Aids Kentucky Colleges | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/foreign-affairs-the-seeds-in-moscows-garden.html | Foreign Affairs; The Seeds in Moscow's Garden | True | By C.L Sulzberger | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/leftists-in-bogota-hurl-eggs-at-us-official.html | Leftists in Bogota Hurl Eggs at U.S. Official | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/yemen-rebel-radio-disputes-broadcast-on-return-of-imam.html | Yemen Rebel Radio Disputes Broadcast On Return of Imam | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/brainerd-p-stranahan-to-wed-miss-peacock.html | Brainerd P. Stranahan To Wed Miss Peacock | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/robert-f-eaton-54-red-cross-official.html | ROBERT F. EATON, 54, RED CROSS OFFICIAL | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/congo-post-to-netherlander.html | Congo Post to Netherlander | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/amer-football-league.html | Amer. Football League | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/high-school-football-today.html | High School Football Today | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/faa-says-photos-implicate-3-pilots.html | F.A.A. SAYS PHOTOS IMPLICATE 3 PILOTS | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/john-wallowitch-makes-piano-debut.html | John Wallowitch Makes Piano Debut | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/milestone-in-new-guinea-hollandia-meetingplace-of-ancient-and.html | Milestone in New Guinea; Hollandia, Meeting--Place of Ancient And Modern, Is Seeing New Transition | True | By A.m. Rosenthal Special To the New York Times. | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/stocks-rise-again-in-a-slow-session-chemicals-specialties-and-oils.html | STOCKS RISE AGAIN IN A SLOW SESSION; Chemicals, Specialties and Oils Strong as Average Advances by 2.29 TURNOVER IS 2,730,910 652 Issues Gain, While 322 Decline--18 New Lows and 5 Highs Reached STOCKS RISE AGAIN IN A SLOW SESSION | True | By John J. Abele | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/broadway-play-backer-ends-life-in-greenwich.html | Broadway Play Backer Ends Life in Greenwich | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/bomb-rips-hole-in-wall.html | Bomb Rips Hole in Wall | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/frances-constitutional-crisis.html | France's Constitutional Crisis | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/schirra-to-see-kennedy.html | Schirra to See Kennedy | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/3-die-in-clash-on-spanish-ship.html | 3 Die in Clash on Spanish Ship | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/security-dealers-expel-4-concerns.html | SECURITY DEALERS EXPEL 4 CONCERNS | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/baseball-event-off-till-spring.html | Baseball Event Off Till Spring | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/a-2d-crew-is-ousted-from-tracking-ship.html | A 2D CREW IS OUSTED FROM TRACKING SHIP | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/show-given-at-u-of-michigan-wins-1500-music-competition.html | Show Given at U. of Michigan Wins $1,500 Music Competition | True | By Louis Calta | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/state-senior-golf-canceled.html | State Senior Golf Canceled | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/new-setup-urged-for-world-court-plan-would-have-the-judges-renounce.html | NEW SETUP URGED FOR WORLD COURT; Plan Would Have the Judges Renounce Nationality | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/mississippi-u-hit-on-inaction-in-riot-us-aide-is-critical-of.html | Mississippi U. Hit On Inaction in Riot; U.S. Aide Is Critical of Inaction By U. of Mississippi on Rioters | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/british-football-results.html | British Football Results | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/health-plan-telephone-for-city-is-corrected.html | Health Plan Telephone For City Is Corrected | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/earnings-halved-for-grand-union-sales-also-fell-in-quarter-and.html | EARNINGS HALVED FOR GRAND UNION; Sales Also Fell in Quarter and Half-- Company Points to Cost of Strike | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/rick-over-praises-nuclear-vessels-tells-ship-parley-on-coast-they.html | RICK OVER PRAISES NUCLEAR VESSELS; Tells Ship Parley on Coast They Can Provide Security | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/colorado-u-backs-cold-waters-foe-refuses-to-expel-student-who-wrote.html | COLORADO U. BACKS COLD WATER'S FOE; Refuses to Expel Student Who Wrote for Paper | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/brokerage-houses-cut-payrolls-as-wall-street-activity-slumps.html | Brokerage Houses Cut Payrolls As Wall Street Activity Slumps; PAYROLLS PARED ON WALL STREET | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/rusk-sees-threat-to-pact-on-laos-shares-concern-of-malayan-that.html | RUSK SEES THREAT TO PACT ON LAOS; Shares Concern of Malayan That Reds Will Not Leave Despite Geneva Deadline RUSK SEES THREAT TO PACT ON LAOS | True | By Sam Pope Brewer | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/cbs-begins-series-on-writers-oct14.html | C.B.S. BEGINS SERIES ON WRITERS OCT.14 | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/dissatisfaction-indicated.html | Dissatisfaction Indicated | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/rites-held-for-slain-reporter.html | Rites Held for Slain Reporter | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/rep-passman-breaks-his-shoulder-in-fall.html | Rep. Passman Breaks His Shoulder in Fall | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/diefenbaker-sustained.html | Diefenbaker Sustained | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/soviet-expels-us-attache-action-viewed-as-reprisal-officer-called-a.html | Soviet Expels U.S. Attache; Action Viewed as Reprisal; Officer Called a Spy Soviet Ousts U.S. Navy Attache; Reprisal for U.N. Spy Case Seen | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/mcnamara-going-to-hawaii.html | McNamara Going to Hawaii | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/naval-stores.html | NAVAL STORES | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/many-reds-said-to-remain.html | Many Reds Said to Remain | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/prices-of-cotton-15c-up-to-55c-off-hedge-selling-light-despite.html | PRICES OF COTTON 15C UP TO 55C OFF; Hedge Selling Light Despite Movement of New Crop | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/bulgarians-visit-bucharest.html | Bulgarians Visit Bucharest | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/baby-bottles-neednt-be-warm-research-at-bellevue-indicates-infants.html | Baby Bottles Needn't Be Warm, Research at Bellevue Indicates; Infants Art Found to Thrive On and Like Milk Just Out of Refrigerator BABIES THRIVING ON COLD FEEDING | True | By Robert H. Plumb | 1990-07-13 | RE0000482647 | RE0000482647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/henry-selib-fiance-of-bernice-leader.html | Henry Selib Fiance Of Bernice Leader | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/basketball-bribe-suspect-arraigned-as-a-fugitive.html | Basketball Bribe Suspect Arraigned as a Fugitive | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/astronauts-put-motel-on-market-adviser-tells-of-plan-to-drop.html | ASTRONAUTS PUT MOTEL ON MARKET; Adviser Tells of Plan to Drop Canaveral Investment ASTRONAUTS PUT MOTEL ON MARKET | True | By Richard Witkin Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/griffith-choice-over-don-fullmer-welterweight-king-steps-up-in.html | Griffith Choice Over Don Fullmer; Welterweight King Steps Up in Class Here Tonight | True | By Deane McGowen | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/franklin-otis-french.html | FRANKLIN OTIS FRENCH | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/morry-e-second.html | Morry E. Second | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/135000-to-march-in-pulaski-parade.html | 135,000 TO MARCH IN PULASKI PARADE | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/west-germans-bow-to-us-chess-team.html | WEST GERMANS BOW TO U.S. CHESS TEAM | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/bonds-market-for-government-securities-shows-first-definite-decline.html | Bonds: Market for Government Securities Shows First Definite Decline in 3 Months; TREASURY BILLS REGISTER SLUMP Municipals and Corporates Show Further Increases in Very Active Trading | True | By H. J. Maidenberg | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/dockers-stay-out-despite-writ-ila-promises-return-today.html | Dockers Stay Out Despite Writ; I.L.A. Promises Return Today | True | By Edward A. Morrow | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/every-finisher-in-run-today-will-get-a-prize.html | Every Finisher in Run Today Will Get a Prize | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/governor-denies-college-decline-morgenthau-confused-on-enrollments.html | GOVERNOR DENIES COLLEGE DECLINE; Morgenthau Confused on Enrollments, He Says | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/crude-oil-refinery-is-opened-in-turkey-big-oil-refinery-opens-in.html | Crude Oil Refinery Is Opened in Turkey; BIG OIL REFINERY OPENS IN TURKEY | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/osofsky-oshrin.html | Osofsky--Oshrin | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/training-service-for-handicapped-to-gain-at-talks-3-thursday.html | Training Service For Handicapped To Gain at Talks; 3 Thursday Lectures This Month to Assist Goodwill Industries | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/earnings-decline-at-security-bank-but-long-island-trust-results-are.html | EARNINGS DECLINE AT SECURITY BANK; But Long Island Trust Results Are Unchanged | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/rise-is-continued-by-london-stocks-advances-are-smallindex-gains.html | RISE IS CONTINUED BY LONDON STOCKS; Advances Are Small--Index Gains 0.9--Bonds Fall | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/code-for-political-prisoners.html | Code for Political Prisoners | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/probable-batting-order-for-3d-game-tomorrow.html | Probable Batting Order for 3d Game Tomorrow | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/company-reports.html | COMPANY REPORTS | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/vote-fund-charge-fought-by-cotton-senator-says-he-reported-receipts.html | VOTE FUND CHARGE FOUGHT BY COTTON; Senator Says He Reported Receipts in Good Faith | True | By John H. Fenton Special to the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/small-parks-can-be-good-too.html | Small Parks Can Be Good, Too | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/authority-bonds-will-be-offered-port-of-new-york-issue-will-be.html | AUTHORITY BONDS WILL BE OFFERED; Port of New York Issue Will Be Light Week's Largest | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/9month-car-sales-are-best-since-55.html | 9-MONTH CAR SALES ARE BEST SINCE '55 | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/voodoo-in-wood-honors-airmen.html | 'Voodoo' in Wood Honors Airmen | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/de-gaulle-facing-major-tests-in-wake-of-cabinet-overthrow.html | De Gaulle Facing Major Tests In Wake of Cabinet Overthrow; Referendum on Presidency and Assembly Election to Follow Pompidou's Fall | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/5000-payroll-is-stolen.html | $5,000 Payroll Is Stolen | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/joan-a-porter-bride-of-donald-rideout.html | Joan A. Porter Bride Of Donald Rideout | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/presidents-son-to-start-nursery-school-next-week.html | President's Son to Start Nursery School Next Week | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/tito-soviet-visit-set-in-december-moscow-announces-plans-gain-in.html | TITO SOVIET VISIT SET IN DECEMBER; Moscow Announces Plans-- Gain in Harmony Seen | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/federal-pay-rise-table.html | Federal Pay Rise Table | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/commodities-index-rose-01-thursday.html | COMMODITIES INDEX ROSE 0.1 THURSDAY | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/peking-insult-protested.html | Peking 'Insult' Protested | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/rangers-blank-leafs-40.html | Rangers Blank Leafs, 4-0 | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/netherlands-finds-big-gas-reservoir.html | NETHERLANDS FINDS BIG GAS RESERVOIR | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/us-charges-manhandling.html | U.S. Charges Manhandling | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/willard-c-smith.html | WILLARD C. SMITH | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/pattern-is-mixed-in-bank-earnings-reports-of-large-new-york.html | PATTERN IS MIXED IN BANK EARNINGS; Reports of Large New York Institutions Depart From Their Usual Similarity 9-MONTH FIGURES CITED Loan-Deposit Ratios Provide Clues to the Irregularity in Seven Operation | True | By Edward T. O'Toole | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/castro-aide-in-east-germany.html | Castro Aide in East Germany | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/william-r-oconnor.html | WILLIAM R. O'CONNOR | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/colonial-crops-in-williamsburg.html | Colonial Crops in Williamsburg | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/shippingmails-all-hours-given-in-daylight-saving-time-all-ship.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME (All Ship Movements Subject to Strike) | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/sid-luft-files-for-divorce.html | Sid Luft Files for Divorce | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/store-combines-linen-and-tableware.html | Store Combines Linen and Tableware | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/bridge-shrewd-players-often-use-a-principle-on-odd-hands.html | Bridge; Shrewd Players Often Use A Principle on Odd Hands | True | By Albert H. Morehead | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/sea-union-is-told-it-can-raid-rival-labor-federation-invokes.html | SEA UNION IS TOLD IT CAN RAID RIVAL; Labor Federation Invokes Sanctions in Dispute | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/giants-defeat-yanks-20-sanford-pitches-a-3hitter-world-series-now.html | Giants Defeat Yanks, 2-0; Sanford Pitches a 3-Hitter; World Series Now 1-1-- Willie McCovey Drives Homer Off Terry GIANTS TRIUMPH OVER YANKS, 2-0 | True | By John Drebinger Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/booksauthors.html | Books--Authors | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/college-football-today.html | College Football Today | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/2-school-bias-teams-end-study-in-jersey.html | 2 SCHOOL BIAS TEAMS END STUDY IN JERSEY | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/general-bronze-corp-names-vice-president.html | General Bronze Corp. Names Vice President | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/overnight-race-gets-under-way-carina-is-defender-in-last-distance.html | OVERNIGHT RACE GETS UNDER WAY; Carina Is Defender in Last Distance Sail of Season | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/president-gets-war-claims-bill-calling-for-general-aniline-sale.html | President Gets War Claims Bill Calling for General Aniline Sale | True | By Warren Weaver Jr. Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/miami-sets-back-fla-state-by-76-miras-passes-to-spinelli-account.html | MIAMI SETS BACK FLA. STATE BY 7-6; Mira's Passes to Spinelli Account for Touchdown | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/tb-group-names-director.html | TB Group Names Director | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/utility-proposes-refunding-plan-106million-bond-total-in-10-issues.html | UTILITY PROPOSES REFUNDING PLAN; 106-Million Bond Total in 10 Issues to be Affected | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/celtics-build-early-lead-set-back-knicks-111104.html | Celtics Build Early Lead, Set Back Knicks, 111-104 | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/rangers-obtain-noel-price-returning-goegan-to-wings.html | Rangers Obtain Noel Price, Returning Goegan to Wings | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/news-summary-and-index-metropolitan-world-series.html | News Summary and Index; Metropolitan World Series | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/educators-attack-barnetts-actions.html | EDUCATORS ATTACK BARNETT'S ACTIONS | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/series-standing-and-figures.html | Series Standing and Figures | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/redistricting-bill-is-signed-in-georgia.html | REDISTRICTING BILL IS SIGNED IN GEORGIA | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/kennedy-signs-bill-to-ease-suits-against-us-officials.html | Kennedy Signs Bill to Ease Suits Against U.S. Officials | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/box-score-of-2d-series-game.html | Box Score of 2d Series Game | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/dust-storm-hits-queensland.html | Dust Storm Hits Queensland | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/deal-with-hanna-held-vital-to-us-extruman-aide-says-nickel-was.html | DEAL WITH HANNA HELD VITAL TO U.S.; Ex-Truman Aide Says Nickel Was Needed for Defense | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/mrs-roosevelt-suffering-from-infection-of-lung.html | Mrs. Roosevelt Suffering From Infection of Lung | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/tariff-on-bicycles-doubled-in-bill-approved-by-senate.html | Tariff on Bicycles Doubled In Bill Approved by Senate | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/auction-today-to-help-consultation-service.html | Auction Today to Help Consultation Service | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/groton-first-team-has-a-sizable-line-but-light-backfield.html | Groton First Team Has a Sizable Line But Light Backfield | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/hudson-day-line-bought-by-circle-its-five-vessels-to-continue-on.html | HUDSON DAY LINE BOUGHT BY CIRCLE; Its Five Vessels to Continue on Excursion Runs | True | BY George Horne | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/french-censure-motion.html | French Censure Motion | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/khrushchev-visit-to-un-next-month-now-held-likely-kennedy-reported.html | KHRUSHCHEV VISIT TO U.N. NEXT MONTH NOW HELD LIKELY; Kennedy Reported Ready to Meet Premier if Reds Avoid Berlin Incidents PRESIDENT SEES BRANDT House Unanimously Adopts Resolution to Defend U.S. Rights in City by Force KHRUSHCHEV VISIT NOW HELD LIKELY | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/rye-min-named-us-adviser.html | Rye Min Named U.S. Adviser | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/sarlie-is-cleared-of-fraud-charge-court-vacates-a-warrant-obtained.html | SARLIE IS CLEARED OF FRAUD CHARGE; Court Vacates a Warrant Obtained by McDonnell | True | By Alfred E. Clark | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/georgians-take-golf-in-scotland-augusta-national-cards-248-in.html | GEORGIANS TAKE GOLF IN SCOTLAND; Augusta National Cards 248 in Pro-Amateur Event | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/control-of-chain-sold-for-million-former-vice-president-buys-55-of.html | CONTROL OF CHAIN SOLD FOR MILLION; Former Vice President Buys 55% of Dejay Shares | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/diamond-national-names-2-officers.html | Diamond National Names 2 Officers | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/80037-telephone-for-score-in-opening-game-of-series.html | 80,037 Telephone for Score In Opening Game of Series | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/furman-bows-147.html | Furman Bows, 14-7 | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/khwaja-khalil-aide-of-pakistan-consul-general-here-since-last-year.html | KHWAJA KHALIL, AIDE OF PAKISTAN; Consul General Here Since Last Year Is Dead at 49 | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/reserved-seats-available-for-series-games-here.html | Reserved Seats Available For Series Games Here | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/postal-rate-rise-clears-congress-bill-also-increases-pay-for.html | POSTAL RATE RISE CLEARS CONGRESS; Bill Also Increases Pay for Federal Workers-- Letters Go to 5 Cents POSTAL RATE RISE CLEARS CONGRESS | True | By C.p. Trussell Special To The New York Times. | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/schirra-relates-lapses-in-space-also-urges-less-talk-from-earth-to.html | SCHIRRA RELATES LAPSES IN SPACE; Also Urges Less Talk From Earth to an Astronauth | True | By John W. Finney Special To The New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/congress-delays-close-of-session-until-next-week-farm-research-and.html | CONGRESS DELAYS CLOSE OF SESSION UNTIL NEXT WEEK; Farm Research and Pension Disputes Doom Plans to Adjourn This Weekend LEGISLATIVE PACE RAPID But Objections of 2 Senators on Appropriation Measure Causes Postponement CONGRESS DELAYS CLOSE OF SESSION | True | By Richard E. Mooney Special To The New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/boston-girl-arraigned-in-slaying.html | Boston Girl Arraigned in Slaying | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/ben-bella-to-visit-cuba-alter-sojourn-at-un.html | Ben Bella to Visit Cuba Alter Sojourn at U.N. | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/driver-escapes-in-tuneup-crash.html | Driver Escapes in Tune-Up Crash | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/youngstown-shares-sold.html | Youngstown Shares Sold | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/inquiry-is-ordered-into-police-arrest.html | INQUIRY IS ORDERED INTO POLICE ARREST | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/negro-ftc-aide-confirmed.html | Negro F.T.C. Aide Confirmed | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/2-quit-cave-endurance-test.html | 2 Quit Cave Endurance Test | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/riegelman-sees-gain-for-carnegie-hall.html | RIEGELMAN SEES GAIN FOR CARNEGIE HALL | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/three-share-25000-in-brinks-rewards.html | THREE SHARE $25,000 IN BRINK'S REWARDS | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/guiana-to-send-9-to-london.html | Guiana to Send 9 to London | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/advance-falters-in-wheat-trading-closing-futures-are-mixed-as.html | ADVANCE FALTERS IN WHEAT TRADING; Closing Futures Are Mixed as Liquidation Ends Rally | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/booklet-is-available-for-motherstobe.html | Booklet Is Available For Mothers-to-Be | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/kenya-holds-26-as-terrorists.html | Kenya Holds 26 as Terrorists | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/bonn-holds-back-credits.html | Bonn Holds Back Credits | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/pope-weighs-trip-to-venice.html | Pope Weighs Trip to Venice | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/golf-lead-kept-by-judy-kimball-pacesetter-gets-69-for-139-shirley.html | GOLF LEAD KEPT BY JUDY KIMBALL; Pace-Setter Gets 69 for 139 --Shirley Spork at 143 | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/army-navy-penn-state-and-pitt-face-tough-intersectional-rivals.html | Army, Navy, Penn State and Pitt Face Tough Intersectional Rivals Today; CADETS' ELEVEN VISITS MICHIGAN Navy Will Play at Minnesota and Penn State at Rice-- Four Ivy Games on Card | True | By Allison Danzig | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/peruvian-venture-planned.html | Peruvian Venture Planned | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/iraqs-bond-pledge-given-un.html | Iraq's Bond Pledge Given U.N. | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/gyroscope-uses-fluid-not-wheel-wing-invents-device-to-stabilize.html | Gyroscope Uses Fluid, Not Wheel; Wing Invents Device to Stabilize Tables in Space Vehicles VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/antiradiation-center-formed.html | Antiradiation Center Formed | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/composite-score-of-world-series-games.html | Composite Score of World Series Games | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/frisco-road-elects-new-head.html | Frisco Road Elects New Head | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/president-of-subsidary-elected-by-airkem-inc.html | President of Subsidary Elected by Airkem, Inc. | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/mrs-fb-lincoln.html | MRS. F.B. LINCOLN | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/giants-have-their-share-of-heroes-but-sanfords-name-leads-all-the.html | Giants Have Their Share of Heroes but Sanford's Name Leads All the Rest; YANKEES TERMED BAD-BALL HITTERS Sanford Calls Effort Best of His Career--Dark Wins Praise for Strategy | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/7-in-wbstchester-indicted-on-rent-inflated-costs-are-charged.html | 7 IN WBSTCHESTER INDICTED ON RENT; Inflated Costs Are Charged --Increases Revoked | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/world-food-code-urged.html | World Food Code Urged | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/events-for-homemakers.html | Events for Homemakers | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/barbirollis-mother-90-dies.html | Barbirolli's Mother, 90, Dies | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/aide-says-donovan-is-ready-to-debate.html | AIDE SAYS DONOVAN IS READY TO DEBATE | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/calypso-group-to-play-at-dooley-fund-benefit.html | Calypso Group to Play At Dooley Fund Benefit | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/prospects-in-vietnam.html | Prospects in Vietnam | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/safety-factors-studied-by-experts-in-inquiry-on-office-blast-fatal.html | 'Safety Factors' Studied by Experts in Inquiry on Office Blast Fatal to 21 | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/president-expected-to-approve-repeal-of-students-oath.html | President Expected To Approve Repeal Of Students' Oath | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/tv-2-imported-shows-channel-13-presents-a-study-of-camus-canadian.html | TV: 2 Imported Shows; Channel 13 Presents a Study of Camus -- Canadian Drama on Channel 9 | True | By Jack Gould | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/mrs-cushman-has-child.html | Mrs. Cushman Has Child | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/hail-at-brooklyn-college-gets-new-acoustical-shell.html | Hail at Brooklyn College Gets New Acoustical Shell | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/yanks-75-choices-tomorrow.html | Yanks 7-5 Choices Tomorrow | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/doctors-criticize-trussell-report-kings-and-queens-societies-reply.html | DOCTORS CRITICIZE TRUSSELL REPORT; Kings and Queens Societies Reply to Charge of Poor Medical Care in Area LINK TO H.I.P. ALLEGED Hospitals Chief Accused of 'Contemptuous Disdain' for His Profession | True | By Morris Kaplan | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/yom-kippur-fast-opens-tomorrow-observance-will-begin-with-chanting.html | YOM KIPPUR FAST OPENS TOMORROW; Observance Will Begin With Chanting of Kol Nidre | True | By Irving Spiegel | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-06 | 1962-10-06 | https://www.nytimes.com/1962/10/06/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1990-07-13 | RE0000482647 | RE0000482647 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/rhode-island-plays-to-tie-with-new-hampshire-66.html | Rhode Island Plays to Tie With New Hampshire, 6-6 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/try-cash-beats-hitting-away-by-two-lengths-in-handicap-at-garden.html | Try Cash Beats Hitting Away by Two Lengths in Handicap at Garden State; TOWSON IS THIRD IN $27,700 EVENT Boulmetis Gets Mount After Whitley Is Scratched and Scores With Try Cash | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/heaven-was-where-the-answers-were.html | Heaven Was Where the Answers Were | True | By Michael McGiffert | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/royalists-said-to-gain.html | Royalists Said to Gain | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/massachusetts-triumphs-2120-on-conversion-in-final-second.html | Massachusetts Triumphs, 21-20, On Conversion in Final Second | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/transport-news-jetport-backed-la-guardia-plan-is-endorsed-by-city.html | TRANSPORT NEWS; JETPORT BACKED; La Guardia Plan is Endorsed by City Labor Council | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/wilford-l-stork-engineer-eeteacher-at-city-college.html | Wilford L. Stork, Engineer, Ex-Teacher at City College | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/joel-r-kaplan-to-wed-barbara-r-schneider.html | Joel R. Kaplan to Wed Barbara R. Schneider | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/alicia-r-magnuson-married-in-illinois.html | Alicia R. Magnuson Married in Illinois | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/marsha-j-cohen-engaged.html | Marsha J. Cohen Engaged | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/morris-white-74-a-manufacturer-head-of-us-handbag-corp-diesreal.html | MORRIS WHITE, 74, A MANUFACTURER; Head of U.S. Handbag Corp. Dies--Real Estate Man | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/japanese-weigh-suspension.html | Japanese Weigh Suspension | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/indooroutdoor.html | 'Indoor-Outdoor' | True | By George O'Brien | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-world-of-stamps-sheets-from-jamaica-valid-as-postage.html | THE WORLD OF STAMPS; Sheets From Jamaica Valid as Postage | True | By David Lidman | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/composite-score-of-world-series-games.html | Composite Score of World Series Games | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/willets-red-jacket-best-of-1232-dogs-in-50th-devon-show.html | Willets Red Jacket Best of 1,232 Dogs In 50th Devon Show | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/boston.html | Boston | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-demon-within.html | The Demon Within | True | By Francis J. Braceland | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/amer-football-league.html | Amer. Football League | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/today-in-the-dark-continent-what-is-needed-most-is-light-today.html | Today in the Dark Continent What Is Needed Most is Light; Today | True | By Gwendolen M. Carter | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/a-directors-heritage.html | A Director's Heritage | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/middlebury-team-crushes-worcester-poly-27-to-0.html | Middlebury Team Crushes Worcester Poly, 27 to 0 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/carl-mcnall-marries-constance-m-gruehr.html | Carl McNall Marries Constance M. Gruehr | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/hockey-preview-leafs-hawks-and-canadiens-strongest-improved-rangers.html | Hockey Preview: Leafs, Hawks and Canadiens Strongest; Improved Rangers Open on Thursday Against Wings | True | By William J. Briordy | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/times-employes-speaker.html | Times Employes' Speaker | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/vatican-mission-in-turkey-to-visit-old-christian-sites.html | Vatican Mission in Turkey To Visit Old Christian Sites | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/some-fine-points-settled-on-piers-rulings-clarify-issue-on-use-of.html | SOME FINE POINTS SETTLED ON PIERS; Rulings Clarify Issue on Use of Company Personnel | True | By George Horne | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/red-china-agrees-to-border-talks-but-note-warns-india-any-attack.html | RED CHINA AGREES TO BORDER TALKS; But Note Warns India Any Attack Will Bring Reply | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/frank-smith-dies-methodist-bishop-expresident-of-top-council-held.html | FRANK SMITH DIES; METHODIST BISHOP; Ex-President of Top Council Held Post in Texas | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/williams-downs-springfield-on-late-touchdown-63.html | Williams Downs Springfield On Late Touchdown, 6-3 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-astronauts-motel.html | The Astronauts' Motel | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/baptists-call-for-caution-in-giving-red-china-food.html | Baptists Call for Caution in Giving Red China Food | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/us-imports-rise-for-all-liquors-big-gains-shown-in-whisky-beer-ale.html | U.S. IMPORTS RISE FOR ALL LIQUORS; Big Gains Shown in Whisky, Beer, Ale and Stout | True | By James J. Nagle | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/froelichriley.html | Froelich–Riley | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/nixon-is-accused-of-aid-to-exnazi-attack-in-house-a-smear-campaign.html | NIXON IS ACCUSED OF AID TO EX-NAZI; Attack in House a 'Smear,' Campaign Helper Replies | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/a-talk-in-london-with-john-braine-a-talk.html | A Talk in London With John Braine; A Talk | True | By Robert Gutwillig | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mississippi-broader-impact-of-the-crisis-lesson-of-oxford-brings.html | MISSISSIPPI: BROADER IMPACT OF THE CRISIS; Lesson of Oxford Brings Call for Moderation in The South but Major Tests Are Still Ahead | True | By Anthony Lewis Special to The New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/advances-in-packaging-cause-a-revolution-in-marketing-techniques.html | Advances in Packaging Cause a Revolution in Marketing Techniques; Packages Assume Role of Salesman For Retail Outlets New Packaging Brings Marketing Shifts | True | By William M. Freeman | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/wolverines-line-batters-cadets-in-17-to-7-victory-ucla-kick-sinks.html | Wolverines' Line Batters Cadets in 17-to-7 Victory; U.C.L.A. KICK SINKS OHIO STATE, 9 TO 7 | True | By Gordon S. White Jr. Special To the New York Times. | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/congo-report-says-kalonji-still-is-being-sought-in-kasai.html | Congo Report Says Kalonji Still Is Being Sought in Kasai | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/jw-windle-weds-brenda-j-haslam.html | J.W. Windle Weds Brenda J. Haslam | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/us-wins-more-hemisphere-support-for-a-stand-on-cuba-latin-states.html | U.S. WINS MORE HEMISPHERE SUPPORT FOR A STAND ON CUBA; Latin States Acknowledge Perils Brought by Communist Presence But the Principle of Non-Intervention Is Still Strong | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/penitence-plea-voiced-by-rabbis-activated-repentance-asked-at-yom.html | PENITENCE PLEA VOICED BY RABBIS; Activated Repentance Asked at Yom Kippur Tonight | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/french-soccer-results.html | FRENCH SOCCER RESULTS | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/fairleigh-dickinson-dedicates-library.html | FAIRLEIGH DICKINSON DEDICATES LIBRARY | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/nalvenzucker.html | Nalven--Zucker | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-york-wins-in-rugby.html | New York Wins in Rugby | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/kennedy-assails-gop-over-trade-in-detroit-speech-he-says.html | KENNEDY ASSAILS G.O.P. OVER TRADE; In Detroit Speech, He Says Republicans Impeded Bill | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/atlanta-interne-and-miss-poten-marry-in-jersey-dr-william-martin-3d.html | Atlanta Interne And Miss Poten Marry in Jersey; Dr. William Martin 3d Weds '60 Debutante --7 Attend Bride | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/clarence-tuttle-industrialist-78-coal-and-rail-official-dies-active.html | CLARENCE TUTTLE, INDUSTRIALIST, 78; Coal and Rail Official Dies --Active in Horse Racing | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/miss-pellegrini-wed-to-vw-sottosanti.html | Miss Pellegrini Wed To V.W. Sottosanti | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/footbridge-to-liberty-is-is-proposed-by-jerseyan.html | Footbridge to Liberty is. Is Proposed by Jerseyan | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/leading-events-in-radio-today.html | LEADING EVENTS IN RADIO TODAY | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/big-boost-for-latin-tourism-travel-congress-urges-alliance-for.html | BIG BOOST FOR LATIN TOURISM; Travel Congress Urges Alliance for Progress To Spur Trade A BIG BOOST FOR LATIN-AMERICAN TOURISM | True | By Louis J. Garcia | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/stained-glass-sheathes-church-outsized-windows-used-in-project-at.html | Stained Glass Sheathes Church; Outsized Windows Used in Project at Stuyvesant Sq. | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/miss-anne-braff-becomes-bride-of-hw-gans-jr-graduates-of-bennett.html | Miss Anne Braff Becomes Bride Of H.W. Gans Jr.; Graduates of Bennett and Columbia Marry in a Cathedral | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/arms-theft-halts-us-film.html | Arms Theft Halts U.S. Film | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/escape-to-west-a-fraud-east-german-being-sought.html | 'Escape to West' a Fraud; East German Being Sought | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/tenants-of-coop-barred-in-dispute-workers-clash-over-sinks-affects.html | TENANTS OF CO-OP BARRED IN DISPUTE; Workers' Clash Over Sinks' Affects 189 Families | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/our-fishing-fleet-comes-in-fifth-using-new-techniques-of-catching-a.html | Our Fishing Fleet Comes in Fifth; Using new techniques of catching and processing, other nations have far surpassed us in this vital field. A Senator outlines what can be done about it. To Catch Up In Fishing | True | By Benjamin A. Smith | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/lisbon-names-angola-chief.html | Lisbon Names Angola Chief | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-look-on-channel-13-newest-station-a-happy-supplement-for.html | NEW LOOK ON CHANNEL 13; Newest Station, a Happy Supplement for Commercial TV, Shows That Education Need Not Stifle Entertainment | True | By Jack Gould | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/father-escorts-judith-kleinhans-at-her-wedding-bride-attended-by-8.html | Father Escorts Judith Kleinhans At Her Wedding; Bride Attended by 8 at Marriage in Noroton to William B. Holding | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/an-amateur-of-genius.html | An Amateur of Genius | True | By Richard Chase | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/august-bookings-rose-for-structural-steel.html | August Bookings Rose For Structural Steel | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/hannah-r-hart-is-future-bride-of-paul-jones-jr-akron-girl-affianced.html | Hannah R. Hart Is Future Bride Of Paul Jones Jr.; Akron Girl Affianced to Colgate Graduate, Son of Banker in Ohio | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/carry-back-51-for-europes-richest-race-24-entered-today-in-220000.html | Carry Back 5-1 for Europe's Richest Race; 24 Entered Today in $220,000 L'Arc de Triomphe Carry Back 5-1 for French Race | | By Robert Daley Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/forest-hills-inn-sold-for-27-million-forest-hills-inn-queens-landmark.html | Forest Hills Inn Sold for 2.7 Million; Forest Hills Inn, Queens Landmark, Is Sold | | By Edmond J. Bartnett | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/clashes-are-reported.html | Clashes Are Reported | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/fall-fete-in-ozarks-crafts-fair-expected-to-draw-some-20000.html | FALL FETE IN OZARKS; Crafts Fair Expected To Draw Some 20,000 | | By Edsel Ford | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/intellect-found-in-kindergarten-columbia-study-discloses-modern.html | INTELLECT FOUND IN KINDERGARTEN; Columbia Study Discloses Modern Child's Alertness | True | By Gene Currivan | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/authors-query-121477917.html | Author's Query | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/among-ruins-of-ancient-glory-tv-antennas-sprout.html | Among Ruins of Ancient Glory TV Antennas Sprout | | By John R. Tunis | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/wood-field-and-stream-archers-need-proficiency-to-prevent-cruel.html | Wood, Field and Stream; Archers Need Proficiency to Prevent Cruel Deaths to Animals They Hunt | True | By Oscar Godbout | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/syracuse-to-train-50-going-to-africa.html | SYRACUSE TO TRAIN 50 GOING TO AFRICA | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/clinic-defended-on-sterilization-proponent-deplores-racial-issue-at.html | CLINIC DEFENDED ON STERILIZATION; Proponent Deplores Racial Issue at Virginia Hospital | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mrs-jh-pincus-has-son.html | Mrs. J.H. Pincus Has Son | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/richmond.html | Richmond | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/rivals-losing-hope-for-a-peaceful-end-of-somozas-rule.html | Rivals Losing Hope For a Peaceful End Of Somozas' Rule | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/jewish-council-unit-planning-art-show.html | Jewish Council Unit Planning Art Show | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/italian-artists-depict-a-century-of-industry.html | Italian Artists Depict A Century of Industry | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/ball-of-oranges-to-help-hospital-in-east-orange-6th-annual-fete-to.html | Ball of Oranges To Help Hospital In East Orange; 6th Annual Fete to Be Held Oct. 19--More Committees Listed | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/alan-marshall-56-teacher-author.html | ALAN MARSHALL, 56, TEACHER, AUTHOR | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/air-force-victor-over-smu-2520-southern-methodist-errors-lead-to.html | AIR FORCE VICTOR OVER S.M.U., 25-20; Southern Methodist Errors Lead to Winner's Margin | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/gwendolyn-gilbert-engaged.html | Gwendolyn Gilbert Engaged | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/disk-concert-in-newark.html | Disk Concert in Newark | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/eagles-defeated-by-steelers-137-interception-recovery-of-fumble.html | EAGLES DEFEATED BY STEELERS, 13-7; Interception, Recovery of Fumble Lead to Scores | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/plastics-growth-is-about-20-a-year-while-glass-gains-4.html | Plastics Growth Is About 20% A Year While Glass Gains 4% | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/ikeda-expects-no-big-rise-in-trade-with-chinese-reds.html | Ikeda Expects No Big Rise In Trade with Chinese Reds | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-next-time-a-cockney-says-watch-yer-loaf-just-duck-loaf-means.html | The Next Time a Cockney Says 'Watch Yer Loaf,' Just Duck; Loaf Means Bread and That Rhymes With Head--Unspoken Verse Is Key to Bewildering Slang Terms | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/ithacans-triumph-1412-cornell-defeats-harvard-14-to-12.html | Ithacans Triumph, 14-12; CORNELL DEFEATS HARVARD, 14 TO 12 | | By Lincoln A. Werden Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/bakerleddy.html | Baker--Leddy | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/margaret-a-towne-married-in-holyoke.html | Margaret A. Towne Married in Holyoke | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/peking-pledges-to-back-nepal.html | Peking Pledges to Back Nepal | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/guiana-plan-to-be-released.html | Guiana Plan to Be Released | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/irish-ny-teams-in-tourney-today-opener-of-gaelic-football-series.html | IRISH, N.Y. TEAMS IN TOURNEY TODAY; Opener of Gaelic Football Series Starts at 4 P.M. | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/2-sisters-die-3-men-hurt-in-brooklyn-auto-crash.html | 2 Sisters Die, 3 Men Hurt In Brooklyn Auto Crash | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/white-armbands-displayed.html | White Armbands Displayed | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/american-ballet-theater-to-offer-3-ll-programs.html | American Ballet Theater To Offer 3 L.I. Programs | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/japan-scores-british-bars-to-soviet-cuban-visitors.html | Japan Scores British Bars To Soviet, Cuban Visitors | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/prelates-await-vatican-council-2800-gathering-in-rome-aim-is.html | PRELATES AWAIT VATICAN COUNCIL; 2,800 Gathering in Rome-- Aim Is Reunited Church | | By Arnaldo Cortesi Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/ghana-widens-hunt-in-bombing-attacks.html | GHANA WIDENS HUNT IN BOMBING ATTACKS | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/miss-whalen-engaged.html | Miss Whalen Engaged | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/prescription-for-an-autumn-outing-near-new-york.html | PRESCRIPTION FOR AN AUTUMN OUTING NEAR NEW YORK | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/smith-alumna-becomes-bride-of-n-victor-dial-alexandra-montgomery.html | Smith Alumna Becomes Bride Of N. Victor Dial; Alexandra Montgomery Married in Devon, Pa., to Yale Graduate | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/booklet-calls-on-britons-to-end-distrust-of-europe.html | Booklet Calls on Britons to End Distrust of Europe | | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/edward-w-wise-sr.html | EDWARD W. WISE SR. | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/flowering-trees-excellent-small-ornamentals-offer-yearround.html | FLOWERING TREES; Excellent Small Ornamentals Offer Year-Round Landscape Interest | | By Gordon E. Jones | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/hawthorne-test-won-by-sky-gem-salesman-prior-second-in-30300.html | HAWTHORNE TEST WON BY SKY GEM; Salesman Prior Second in $30,300 Juvenile Race | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/landscape-asset-paulownia-is-noted-for-fast-growth-large-leaf-and.html | LANDSCAPE ASSET; Paulownia Is Noted for Fast Growth, Large Leaf and Fragrant Bloom | | By Alma Chesnut Moore | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/maryland-defeats-nc-state-14-to-6.html | MARYLAND DEFEATS N.C. STATE, 14 TO 6 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/althea-gibson-takes-new-jersey-club-golf.html | Althea Gibson Takes New Jersey Club Golf | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/rutgers-trounces-nyu-in-crosscountry-opener.html | Rutgers Trounces N.Y.U. In Cross-Country Opener | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mississippi-the-mood-of-the-deep-south-although-some-voices-of.html | MISSISSIPPI: THE MOOD OF THE DEEP SOUTH; Although Some Voices of Moderation Are Now Heard Die-Hard Racists Are as Determined as Ever | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/record-of-the-series.html | Record of the Series | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/ben-bella-here-for-entry-in-un-says-algeria-aims-to-work-hard-and.html | BEN BELLA HERE FOR ENTRY IN U.N.; Says Algeria Aims to Work Hard and Bolster Peace | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/field-of-travel-new-tours-to-south-pacific-offered-as-gain-in.html | FIELD OF TRAVEL; New Tours to South Pacific Offered As Gain in Visitors In Forecast | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/seizure-of-attache-described-in-soviet.html | SEIZURE OF ATTACHE DESCRIBED IN SOVIET | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/peter-a-coming-becomes-fiance-of-miss-hellyer-members-of-editorial.html | Peter A. Coming Becomes Fiance Of Miss Hellyer; Members of Editorial Staff of Newsweek to Be Married Feb. 17 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/seethestate-plan-due-for-1964-fair.html | SEE-THE-STATE PLAN DUE FOR 1964 FAIR | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/dr-manoah-l-bialik-dean-at-the-yeshivah-of-flatbush.html | Dr. Manoah L. Bialik, Dean At the Yeshivah of Flatbush | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/tests-for-de-gaulle-his-proposal-for-popular-election-of-a.html | TESTS FOR DE GAULLE; His Proposal for Popular Election of a President Poses Biggest Challenge to Fifth Republic | | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/executives-told-to-go-to-college-lifetime-study-proposed-to-meet.html | EXECUTIVES TOLD TO GO TO COLLEGE; Lifetime Study Proposed to Meet Automation Problems | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/forecast-of-new-york-in-2012-ad-physically-socially-and-culturally.html | Forecast of New York in 2012 A.D.; Physically, socially and culturally, the city will attain new splendors, says the Mayor, with 'many Lincoln Centers' for the enrichment of its people. Forecast of New York in 2012 A.D. | True | By Hobert F. Wagner | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/japans-top-southpaw-arrives-to-see-series.html | Japan's Top Southpaw Arrives to See Series | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/five-years-in-space.html | Five Years in Space | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mars-e-obendorfer.html | MARX E. OBENDORFER | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/us-scientists-study-chunks-of-fallen-sputnik-iv-to-gain-information.html | U.S. Scientists Study Chunks of Fallen Sputnik IV to Gain Information on Space Radiation | | By Walter Sullivan | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/william-and-mary-rallies-to-beat-the-citadel-2923.html | William and Mary Rallies To Beat The Citadel, 29-23 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/miss-state-tops-tennessee-by-76-dantones-kick-decides-as-2point.html | MISS. STATE TOPS TENNESSEE BY 7-6; Dantone's Kick Decides as 2-Point Pass Play Fails | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/uganda-waits-in-festive-gaiety-for-dawn-of-freedom-tuesday-2500.html | Uganda Waits in Festive Gaiety For Dawn of Freedom Tuesday; 2,500 Political Prisoners to Be Freed--Kampala Bedecked for Fete | | By Robert Conley Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/fishing-aid-urged-in-newfoundland.html | FISHING AID URGED IN NEWFOUNDLAND | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/hughes-loan-to-donald-nixon-topic-in-coast-race.html | Hughes Loan to Donald Nixon Topic in Coast Race | | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS; MONDAY THROUGH SATURDAY | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/births.html | Births | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/texas-aggies-win-73.html | Texas Aggies Win, 7-3 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/two-management-groups-agree-on-collaboration-plan.html | Two Management Groups Agree on Collaboration Plan | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/wants-to-know-why-a-playwright-discusses-the-excessive-importance-a.html | WANTS TO KNOW WHY; A Playwright Discusses the Excessive Importance Attached to Broadway WANTS TO KNOW | True | By Edward Albee Author of Opening Saturday At the Billy Rose. (WHO'S AFRAID OF VIRGINIA WOOLF?) | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/larc-de-triomphe-field.html | L'ARC DE TRIOMPHE FIELD | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/art-of-india-to-be-shown-in-4-exhibits-at-hofstra.html | Art of India to Be Shown in 4 Exhibits at Hofstra | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/interclub-sailing-canceled.html | Interclub Sailing Canceled | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/economic-spotlight-the-sec-has-filed-suit-against-an-insurance.html | Economic Spotlight; The S.E.C. has filed suit against an insurance company. | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/patriots-rout-titans-43-to-14-as-parilli-throws-three-touchdown.html | Patriots Rout Titans, 43 to 14, as Parilli Throws Three Touchdown Passes; NEW YORK DEFEAT IS THIRD STRAIGHT | True | By Robert L. Teague | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/child-to-the-tf-madigans.html | Child to the T.F. Madigans | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/diane-shapiro-married.html | Diane Shapiro Married | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/plastic-wall-covering-developed-for-home-use.html | Plastic Wall Covering Developed for Home Use | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/visibility-is-aim-of-food-industry-container-is-termed-vital-for.html | VISIBILITY IS AIM OF FOOD INDUSTRY; Container Is Termed Vital for Supermarket Sales | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/diane-ahrens-a-bride.html | Diane Ahrens a Bride | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/banker-outlines-legislative-program-rise-in-competition-from-other.html | Banker Outlines Legislative Program; Rise in Competition From Other Fields Is Predicted Savings Group Head for State Lists Four Aims Program Outlined By Savings Banker For State Action | True | By Edward T. O'Toole | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/drake-documents-to-be-auctioned-will-signed-aboard-ship-on-deathbed.html | DRAKE DOCUMENTS TO BE AUCTIONED; Will Signed Aboard Ship on Deathbed Is Among Them | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/personality-a-wellregulated-executive-honeywell-president-carefully.html | Personality: A Well-Regulated Executive; Honeywell President Carefully Avoided 'Easy Way Up' | True | By John M. Lee | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/levinecurtis.html | Levine--Curtis | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/hofesanderson.html | Hofe--Sanderson | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/autumn-in-the-finger-lakes-country.html | AUTUMN IN THE FINGER LAKES COUNTRY | True | By Judy Brown | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/loose-play-halts-hawkeye-thrusts-fumbles-and-interceptions-hurt.html | LOOSE PLAY HALTS HAWKEYE THRUSTS; Fumbles and Interceptions Hurt Iowa--Heller Scores Touchdown for U.S.C. | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/autumn-cargoes.html | Autumn Cargoes | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/charlotte-mccarthy-becomes-affianced.html | Charlotte McCarthy Becomes Affianced | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/storm-windows-a-homeowner-prepares-for-winter-months.html | STORM WINDOWS; A Homeowner Prepares For Winter Months | True | By Bernard Gladstone | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/gaitskell-and-the-six-labor-party-heads-opposition-to-joining.html | GAITSKELL AND THE 'SIX'; Labor Party Head's Opposition to Joining Market Creates a Crisis for Macmillan's Government | True | By Drew Middleton Special to The New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/and-so-down-to-business-new-philharmonic-hall-can-now-devote-itself.html | AND SO DOWN TO BUSINESS; New Philharmonic Hall Can Now Devote Itself To Music-Making | True | By Harold C. Schonberg | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/528-of-tankers-built-since-1956-directory-notes-decline-in-war-and.html | 52.8% OF TANKERS BUILT SINCE 1956; Directory Notes Decline in War and Pre-War Vessels | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/trinity-outscores-st-lawrence-266-special-to-the-new-york-times.html | TRINITY OUTSCORES ST. LAWRENCE, 26-6; Special to The New York Times | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/times-of-india-strike-ends.html | Times of India Strike Ends | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/wounded-suspect-plunges-to-death.html | WOUNDED SUSPECT PLUNGES TO DEATH | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/lawrence-string-snapped-at-13-with-31to7-loss-to-oceanside.html | Lawrence String Snapped at 13 With 31-to-7 Loss to Oceanside | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/marriages.html | Marriages | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/americans-in-moscow-new-york-city-ballet-begins-soviet-tour.html | AMERICANS IN MOSCOW; New York City Ballet Begins Soviet Tour | True | By Allen Hughes | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/pesky-is-appointed-red-sox-manager-pesky-new-red-sox-manager.html | Pesky Is Appointed Red Sox Manager; Pesky New Red Sox Manager; Higgins Named Vice President | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/sukarno-attacker-doomed.html | Sukarno Attacker Doomed | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/khrushchev-at-metal-center.html | Khrushchev at Metal Center | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/montclair-state-60-victor-over-central-connecticut.html | Montclair State 6-0 Victor Over Central Connecticut | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/sarah-e-pullar-engaged-to-wed-raymond-gagne-graduate-students-at.html | Sarah E. Pullar Engaged to Wed Raymond Gagne; Graduate Students at Purdue and Iowa State to Marry | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/paper-mountain-is-still-growing-office-work-gains-despite-increase.html | PAPER MOUNTAIN IS STILL GROWING; Office Work Gains Despite Increase in Automation | True | By William D. Smith | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/alfred-l-jacobsen-3d-marries-lynn-d-rider.html | Alfred L. Jacobsen 3d Marries Lynn D. Rider | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/holy-cross-beats-colgate-22-to-0-mccarthy-leads-3-ground-marches-by.html | HOLY CROSS BEATS COLGATE, 22 TO 0; McCarthy Leads 3 Ground Marches by Crusaders | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/coast-closes-gap-on-steel-pricing-reduction-by-kaiser-to-end.html | COAST CLOSES GAP ON STEEL PRICING; Reduction by Kaiser to End Slightly Higher Quotations West of the Rockies DIFFERENTIAL IS SMALL; Action Seen as Strong Move to Erase Historic Premium Now in Existence COAST CLOSES GAP ON STEEL PRICING | True | By Kenneth S. Smith | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/washington-routs-kansas-state-410.html | WASHINGTON ROUTS KANSAS STATE, 41-0 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/william-edward-keefe-weds-jane-chapman-in-bay-shore.html | William Edward Keefe Weds Jane Chapman in Bay Shore | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/stephen-perkins-and-anne-koppe-will-be-married-columbia-student-and.html | Stephen Perkins And Anne Koppe Will Be Married; Columbia Student and Alumna of Briarcliff Become Affianced | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/recent-tapes-offer-sound-and-money-value.html | RECENT TAPES OFFER SOUND AND MONEY VALUE | True | By Martin Bookspan | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/monroes-doctrineand-castros-a-classic-us-policy-is-flexible-enough.html | Monroe's Doctrine--and Castro's; A classic U.S. policy is flexible enough to be applied many ways; the question is how to use it against Cuba's Sovietization. Monroe Doctrine--and Castro's | True | By John N. Plank | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/john-french-3d-and-karyn-weir-engaged-to-wed-graduate-of-yale-and.html | John French 3d And Karyn Weir Engaged to Wed; Graduate of Yale and an Advertising Aide Here Become Affianced | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/greetings.html | Greetings | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/reconstructed-southerner.html | Reconstructed Southerner | True | By J.c. Furnas | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/line-bars-role-in-cuba-trade.html | Line Bars Role in Cuba Trade | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/oklahoma-state-sets-back-tulsa-on-2dhalf-rally-177.html | Oklahoma State Sets Back Tulsa on 2d-Half Rally, 17-7 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/rochester-hands-hobart-its-10th-loss-in-row-140.html | Rochester Hands Hobart Its 10th Loss in Row, 14-0 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/eisenhower-urges-voters-to-use-common-sense.html | Eisenhower Urges Voters To Use 'Common Sense' | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/columbia-journalism-awards.html | Columbia Journalism Awards | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/peddie-sets-back-farragut-by-207.html | PEDDIE SETS BACK FARRAGUT BY 20-7 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/donna-lynn-floyd-becomes-affianced.html | Donna Lynn Floyd Becomes Affianced | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/population-explosion-halfmillion-dogs-to-be-registered-this-year252.html | Population Explosion; Half-Million Dogs to Be Registered This Year--252 Events Listed in 9 Days | True | By Walter B. Fletcher | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/faa-is-studying-charge-by-engineer.html | F.A.A. IS STUDYING CHARGE BY ENGINEER | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/queens-suites-opened.html | Queens Suites Opened | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/linda-saul-is-married-in-jersey-to-lieutenant.html | Linda Saul Is Married In Jersey to Lieutenant | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/camera-notes-exhibit-to-demonstrate-creative-photography.html | CAMERA NOTES; Exhibit to Demonstrate Creative Photography | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/no-more-worlds-peak-for-war-films-hit-by-longest-day.html | NO MORE WORLDS; Peak for War Films Hit by "Longest Day" | True | By Bosley Crowther | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mccarthyhabig.html | McCarthy--Habig | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/british-annual-book-on-photography-here-in-tenth-edition.html | BRITISH ANNUAL; Book on Photography Here in Tenth Edition | True | By Jacob Deschin | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/pitt-turns-back-california-2624-traficant-throws-3-scoring.html | PITT TURNS BACK CALIFORNIA, 26-24; Traficant Throws 3 Scoring Passes--Martha Exeds | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/music-world-serving-the-saved-carnegie-hall-group-has-worked-out-24.html | MUSIC WORLD: SERVING THE SAVED; Carnegie Hall Group Has Worked Out 24 Prestige Programs | True | By Ross Parmenter | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/a-selfmade-prisoner-of-success-and-safety.html | A Self-Made Prisoner of Success and Safety | True | By Walter Allen | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/culture-downed-with-coffee-sips-education-placemats-in-use-in-many.html | CULTURE DOWNED WITH COFFEE SIPS; Education Placemats in Use in Many Restaurants | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/vietnam-bishop-off-to-rome.html | Vietnam Bishop Off to Rome | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/2-theater-fetes-to-further-work-of-hudson-guild-neighborhood-house.html | 2 Theater Fetes To Further Work Of Hudson Guild; Neighborhood House to Gain at Night Life' on Nov. 12 and Nov. 15 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/opera-and-concert-programs-for-the-coming-week-in-new-york-city.html | OPERA AND CONCERT PROGRAMS FOR THE COMING WEEK IN NEW YORK CITY | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/river-dell-beats-ramapo-19-to-13-pelletts-two-touchdowns-in-fourth.html | RIVER DELL BEATS RAMAPO, 19 TO 13; Pellett's Two Touchdowns in Fourth Period Decide | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/night-lights.html | Night Lights | True | BY Patricia Peterson | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/macapagal-calm-on-wide-criticism-manila-chief-says-reforms-are.html | MACAPAGAL CALM ON WIDE CRITICISM; Manila Chief Says Reforms Are Ending Corruption | True | By Robert Trumbull Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/montclair-beats-kearny-216-summits-rally-sinks-millburn.html | Montclair Beats Kearny, 21-6; Summit's Rally Sinks Millburn | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/composers-forum-format-finds-varied-fans.html | COMPOSERS FORUM FORMAT FINDS VARIED FANS | True | By Raymond Ericson | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/heart-group-names-leader.html | Heart Group Names Leader | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/john-roddick-glendinning-3d-weds-miss-marian-morse.html | John Roddick Glendinning 3d Weds Miss Marian Morse | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/weyerhaeuser-president-urges-a-general-rise-in-freight-rates.html | Weyerhaeuser President Urges A General Rise in Freight Rates | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/football-results-colleges-football-scores.html | Football Results; COLLEGES Football Scores | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-14inch-unit-can-heat-house-li-man-invents-a-device-to-mount-on.html | NEW 14-INCH UNIT CAN HEAT HOUSE; L.I. Man Invents a Device to Mount on Wall | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/booklet-helps-exporters-on-insurance-problems.html | Booklet Helps Exporters On Insurance Problems | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/code-prescribed-for-sale-of-land-full-disclosure-of-details-about.html | CODE PRESCRIBED FOR SALE OF LAND; Full Disclosure of Details About Property Offered to Buyer Is Asked CONFERENCE GETS PLAN Parley Initiated by Official of California to Meet Growing Volume CODE PRESCRIBED FOR SALE OF LAND | True | By William M. Freeman | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/us-leases-new-building-for-faa-office-in-hawaii.html | U.S. Leases New Building For F.A.A. Office in Hawaii | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-york-ballet-lands-in-moscow-balanchine-meets-brother-first-time.html | NEW YORK BALLET LANDS IN MOSCOW; Balanchine Meets Brother First Time in 44 Years | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/signs-mounting-that-cuba-will-free-1113-prisoners-freeing-of-1113.html | Signs Mounting That Cuba Will Free 1,113 Prisoners; FREEING OF 1,113 IS HINTED IN CUBA | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/twa-names-director-for-new-sales-setup.html | T.W.A. Names Director For New Sales Set-Up | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/philadelphia.html | Philadelphia | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/national-football-league.html | National Football League | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/miss-linderman-to-be-the-bride-of-wd-howells-student-of-design-in.html | Miss Linderman To Be the Bride Of W.D. Howells; Student of Design in Capital Is Fiancee of Author's Descendant | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/london-letter-appointment-of-sir-laurence-olivier-as-new-theater.html | LONDON LETTER; Appointment of Sir Laurence Olivier As New Theater Director welcomed | True | By T.c. Worsley | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/oregon-state-tops-stanford-by-270.html | OREGON STATE TOPS STANFORD BY 27-0 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/fischer-and-benko-draw-at-olympics.html | FISCHER AND BENKO DRAW AT OLYMPICS | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/kennedy-gambles-on-farm-program-makes-plan-less-palatable-to-gain.html | KENNEDY GAMBLES ON FARM PROGRAM; Makes Plan Less Palatable to Gain New Controls | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/chicago-catholics-fight-birth-curbs.html | CHICAGO CATHOLICS FIGHT BIRTH CURBS | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/aid-plan-allays-belgrades-fears-congress-accord-is-a-relief-trade.html | AID PLAN ALLAYS BELGRADE'S FEARS; Congress Accord Is a Relief—Trade Curb Assailed | True | By Paul Underwood Special To the New York Times. | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/preserving-the-view.html | PRESERVING THE VIEW | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/science-pursues-treasures-in-sea-laboratory-on-bimini-gets-data-to.html | SCIENCE PURSUES TREASURES IN SEA; Laboratory on Bimini Gets Data to Benefit Mankind | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/westminster-triumphs-87.html | Westminster Triumphs, 8-7 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/moravians-2dhalf-rally-defeats-juniata-22-to-14.html | Moravian's 2d-Half Rally Defeats Juniata, 22 to 14 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/treasure-chest-of-critics.html | Treasure Chest Of Critics | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/yale-professor-will-get-top-public-health-honor.html | Yale Professor Will Get Top Public Health Honor | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/twins-to-mrs-crossley.html | Twins to Mrs. Crossley | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/manasquan-jubilee-begins.html | Manasquan Jubilee Begins | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/2-young-soloists-in-recital-debuts-miss-wallack-flutist-joins-miss.html | 2 YOUNG SOLOISTS IN RECITAL DEBUTS; Miss Wallack, Flutist, Joins Miss Rosenfield, Harpist | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/griffith-is-victor-over-don-fullmer-champion-gains-unanimous.html | GRIFFITH IS VICTOR OVER DON FULLMER; Champion Gains Unanimous Decision at Garden in a 10-Round Nontitle Bout FULLMER BEATEN BY GRIFFITH HERE | True | By Howard M. Tuckner | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/hackensack-downs-fair-lawn-14-to-6.html | HACKENSACK DOWNS FAIR LAWN, 14 TO 6 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/li-shops-to-face-serpentine-mall-enclosed-promenade-will-have-air.html | L.I. SHOPS TO FACE SERPENTINE MALL; Enclosed Promenade Will Have Air-Conditioning | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/rutgers-appoints-dean-of-medicine-dr-dewitt-stetten-to-head-school.html | RUTGERS APPOINTS DEAN OF MEDICINE; Dr. DeWitt Stetten to Head School Opening in '65 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/navy-lieutenant-becomes-fiance-of-kay-schuster-ronald-baird-alumnus.html | Navy Lieutenant Becomes Fiance Of Kay Schuster; Ronald Baird, Alumnus of Yale, and Graduate of Pembroke to Wed | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/stephen-clarey-roberta-rouzee-will-be-married-candidate-at-school.html | Stephen Clarey, Roberta Rouzee Will Be Married; Candidate at School for Naval Officers Wed to Senior at Smith | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/science-notes-power-from-sun-new-solar-panels.html | SCIENCE NOTES: POWER FROM SUN; NEW SOLAR PANELS-- | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/walburga-von-mecklenburg-fiancee-of-roger-gerstenfeld.html | Walburga Von Mecklenburg Fiancee of Roger Gerstenfeld | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mrs-elfenbein-has-child.html | Mrs. Elfenbein Has Child | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/palawans-sailing-victory-is-protested-watsons-sloop-tops-shoal.html | Palawan's Sailing Victory Is Protested; WATSON'S SLOOP TOPS SHOAL FLEET Baccarat Skipper Charges Palawan Forced Him to Bear Off During Race | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/nyu-beats-rider-7-to-1-for-3d-victory-in-soccer.html | N.Y.U. Beats Rider, 7 to 1, For 3d Victory in Soccer | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/among-the-other-books-of-the-week.html | Among the Other Books of the Week | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/vj-kerr-is-fiance-of-diane-f-janney.html | V.J. Kerr Is Fiance Of Diane F. Janney | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/reprise.html | REPRISE | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mental-health-parley-told-of-new-era-in-therapy.html | Mental Health Parley Told Of 'New Era' in Therapy | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/students-started-riot-deputy-marshal-asserts.html | Students Started Riot, Deputy Marshal Asserts | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/keynote-speaker-named.html | Keynote Speaker Named | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/caracas-bans-boxing-after-fighters-death.html | Caracas Bans Boxing After Fighter's Death | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/advertising-us-techniques-reach-europe-ted-bates-sets-up-a-new.html | Advertising U.S. Techniques Reach Europe; Ted Bates Sets Up a New Office in West Germany | True | By Peter Bart | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/filly-returns-26-pams-ego-takes-rich-frizette-smart-deb-is-sixth-at.html | FILLY RETURNS \$26; Pams Ego Takes Rich Frizette--Smart Deb Is Sixth at 7-10 PAMS EGO TAKES \$110,500 FRIZETTE | True | By Joseph C. Nichols | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/donna-tramontana-wed.html | Donna Tramontana Wed | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/miss-linda-leahy-prospective-bride.html | Miss Linda Leahy Prospective Bride | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/news-of-tv-and-radio-sullivan-show-to-honor-rodgersitems.html | NEWS OF TV AND RADIO; Sullivan Show to Honor Rodgers--Items | True | By Val Adams | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/susquehanna-30-victor.html | Susquehanna 3-0 Victor | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/french-concerns-plan-business-jet-dassault-and-sudaviation-to-build.html | FRENCH CONCERNS PLAN BUSINESS JET; Dassault and Sud-Aviation to Build Small Plane | True | By Joseph Carter | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/a-new-dam-project-is-studied-to-increase-capacity-in-panama.html | A New Dam Project Is Studied To Increase Capacity in Panama | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/naacp-leader-received-in-audience-by-the-pope.html | N.A.A.C.P. Leader Received In Audience by the Pope | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/girl-scouts-open-drive-for-91700-in-the-bronx.html | Girl Scouts Open Drive For \$91,700 in The Bronx | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/which-road-for-the-poor.html | Which Road for the Poor?; Which Road? | True | By Barbara Ward | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/cancer-centers-to-gain.html | Cancer Centers to Gain | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/neutrality-reiterated.html | Neutrality Reiterated | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/kulikfamol.html | Kulik--Famol | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/modern-tower-replaces-castle-on-stevens-waterfront-campus-in.html | Modern Tower Replaces Castle on Stevens' Waterfront Campus in Hoboken; 14-Story Tower of Stevens Tech Is New Feature of Jersey Skyline CENTER IS OPENED BY STEVENS TECH | True | By Thomas W. Ennis | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/atlanta.html | Atlanta | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/furtrimmed-coats-are-popular-items.html | FUR-TRIMMED COATS ARE POPULAR ITEMS | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/lavorante-still-in-coma-xray-is-satisfactory.html | Lavorante Still in Coma; X-Ray Is 'Satisfactory' | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mischief-tops-internationals-in-yra-regatta-hotel-is-second-300.html | Mischief Tops Internationals in Y.R.A. Regatta; Hotel Is Second, 300 Yards Back--41 Sloops Compete on Sound in 8 Classes | True | By Deane McGowen Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/autumns-agenda-tasks-at-end-of-season-include-cleanup.html | AUTUMN'S AGENDA; Tasks at End of Season Include Cleanup | True | By Cynthia Westcott | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/elizabeth-moncure-is-married-in-south.html | Elizabeth Moncure Is Married in South | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/yes-tennessee-there-are-southern-belles-harried-from-streetcar-to.html | Yes, Tennessee, There Are Southern Belles; Harried from streetcar to hot tin roof, the womenfolk of the South find a stalwart champion against Mr. Williams' 'sicklied, abnormal caricatures.' Southern Belles | True | By Hodding Carter | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/french-assembly-being-dissolved-de-gaulle-asks-pompidous-fallen.html | FRENCH ASSEMBLY BEING DISSOLVED; De Gaulle, Asks Pompidou's Fallen Cabinet to Stay Till New Chamber Is Elected FRENCH ASSEMBLY BEING DISSOLVED | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/a-new-power-plant-will-open-upstate.html | A NEW POWER PLANT WILL OPEN UPSTATE | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-belt-held-ban-to-spy.html | NEW BELT HELD BAN TO SPY SATELLITES | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/taiwan-police-press-hunt-for-clues-in-colonels-death.html | Taiwan Police Press Hunt For Clues in Colonel's Death | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mulligandaley.html | Mulligan—Daley | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/annette-bowles-attended-by-5-at-her-nuptials-father-escorts-bride.html | Annette Bowles Attended by 5 At Her Nuptials; Father Escorts Bride at Greenwich Marriage to Warren Ramson Jr. | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/africans-study-social-security.html | Africans Study Social Security | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/canadian-vessel-aground-off-detroit-after-crash.html | Canadian Vessel Aground Off Detroit After Crash | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/judith-harris-bethrothed.html | Judith Harris Bethrothed | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/news-of-coins-end-may-be-in-sight-for-commemoratives.html | NEWS OF COINS; End May Be in Sight For Commemoratives | True | By Lincoln Grahlfs | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/yankeehater-heard-from.html | Yankee-Hater Heard From | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/2-from-hungary-arrive-in-rome-polish-cardinal-due-today-for-vatican.html | 2 FROM HUNGARY ARRIVE IN ROME; Polish Cardinal Due Today for Vatican Council | True | By Paul Hofmann Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-chinese-chrysanthemum-pot.html | The Chinese Chrysanthemum Pot | True | By Craig Claiborne | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/kotashdavis.html | Kotash—Davis | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/whos-to-take-the-place-of-hemingway-and-faulkner-who.html | Who's to Take the Place of Hemingway and Faulkner?; Who? | True | Malcolm Cowley | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/leukemia-counseling-offered.html | Leukemia Counseling Offered | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/builders-set-up-utility-concerns-venture-capital-is-provided-by.html | BUILDERS SET UP UTILITY CONCERNS; Venture Capital Is Provided by Investment Companies | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/congress-balks-on-consumer-aid-record-this-session-is-thin-despite.html | CONGRESS BALKS ON CONSUMER AID; Record This Session Is Thin Despite Kennedy's Pleas | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/engagements.html | Engagements | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/shepard-favored-for-18orbit-trip-decision-hinges-on-number-of.html | SHEPARD FAVORED FOR 18-ORBIT TRIP; Decision Hinges on Number of One-Day Flights | True | By Richard Witkin Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/son-to-the-dennis-bergers.html | Son to the Dennis Bergers | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/suburban-symphony-lists-three-concerts-in-series.html | Suburban Symphony Lists Three Concerts in Series | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-perils-of-tenanthunting-suspicious-voices-sudden-visits.html | The Perils of Tenant-Hunting: Suspicious Voices, Sudden Visits; TENANT-HUNTING A PERILOUS TASK | True | By Mark Hawthorne | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/cambodia-backs-un-choice.html | Cambodia Backs U.N. Choice | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/a-happy-week-in-art-at-least-the-human-condition-is-reflected.html | A HAPPY WEEK; In Art, at Least, the Human Condition Is Reflected Encouragingly | True | By John Canaday | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/son-to-mrs-jerome-lewis.html | Son to Mrs. Jerome Lewis | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/fha-to-reveal-its-foreclosures-move-due-to-increase-sales-and-hit.html | F.H.A. TO REVEAL ITS FORECLOSURES; Move Due to Increase Sales and Hit Discrimination | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/kansas-city.html | Kansas City | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/son-to-the-ronald-ronzonis.html | Son to the Ronald Ronzonis | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/model-suites-are-opened.html | Model Suites Are Opened | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/nov-8-dedication-for-arts-center-75million-hopkins-unit-at.html | NOV. 8 DEDICATION FOR ARTS CENTER; 7.5-Million Hopkins Unit at Dartmouth to Be Opened | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/abortion-dispute-divides-germans-effort-to-legalize-action-in-rape.html | ABORTION DISPUTE DIVIDES GERMANS; Effort to Legalize Action in Rape Cases Stirs Clash | True | By Gerd Wilcke Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/us-group-gives-68000-to-aid-jews-from-algeria.html | U.S. Group Gives $68,000 To Aid Jews From Algeria | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/churches-chided-on-segregation-religious-journal-decries-the-shame.html | CHURCHES CHIDED ON SEGREGATION; Religious Journal Decries the 'Shame' of Racism | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-source-of-life.html | The Source of Life | True | By John Pfeiffer | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/an-america-that-was.html | An America That Was | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/father-escorts-winifred-dolier-at-her-wedding-briarcliff-alumna-wed.html | Father Escorts Winifred d'Olier At Her Wedding; Briarcliff Alumna Wed to Anthony C. Brown of Securities Firm | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/age-of-oceans-sediments-under-study-of-oak-ridge.html | Age of Ocean's Sediments Under Study of Oak Ridge | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/15000-in-grants-made-for-neuromuscular-study.html | $15,000 in Grants Made For Neuromuscular Study | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/doctors-at-odds-over-ernie-davis-football-called-ridiculous-for.html | DOCTORS AT ODDS OVER ERNIE DAVIS; Football Called 'Ridiculous' for Leukemia Victim | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/canada-revives-divorce-conflict-petitions-facing-renewed-blockade.html | CANADA REVIVES DIVORCE CONFLICT; Petitions Facing Renewed Blockade in Commons | True | By Tania Long Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/house-that-revived-sutton-place-section-offered-for-auction.html | House That Revived Sutton Place Section Offered for Auction | True | By Geoffrey Pond | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/my-fair-lady-to-our-man-higgins.html | 'MY FAIR LADY' TO 'OUR MAN, HIGGINS' | True | By John P. Shanley | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/favorite-bulbs-for-springtime.html | FAVORITE BULBS FOR SPRINGTIME | True | By F.f. Rockwell | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/un-attache-to-discuss-labor-in-world-affairs.html | U.N. Attache to Discuss Labor in World Affairs | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/fraternity-at-duke-acts-to-accept-negro-members.html | Fraternity at Duke Acts To Accept Negro Members | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-great-leap-is-now-the-great-retreat-red-chinas-economy-is.html | The 'Great Leap' Is Now the 'Great Retreat'; Red China's economy is viewed in the light of Peking's own admission that industrialization has had to be deferred because of food production failures. Red China's 'Great Retreat' | True | By Richard Hughes | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/orthodox-rabbis-ask-for-schools-3-groups-join-in-appeal-for.html | ORTHODOX RABBIS ASK FOR SCHOOLS; 3 Groups Join in Appeal for Religious Education | True | By Irving Spiegel | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/venezuela-to-use-iron-process.html | Venezuela to Use Iron Process | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mosquito-study-may-give-clue-to-human-obesity.html | Mosquito Study May Give Clue to Human Obesity | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/on-a-film-journey-long-plays-form-is-handled-with-care.html | ON A FILM 'JOURNEY'; Long, Play's Form is Handled With Care | True | By Sidney Lumet | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/judith-botenstein-married.html | Judith Botenstein Married | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/nam-opens-fight-on-unions-power-presses-campaign-to-limit-labor.html | N.A.M. OPENS FIGHT ON UNIONS' POWER; Presses Campaign to Limit Labor 'Monopoly' Role | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/asthma-unit-to-benefit.html | Asthma Unit to Benefit | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/javits-commends-us-on-mississippi-denies-kennedy-was-too-gentle-on.html | JAVITS COMMENDS U.S. ON MISSISSIPPI; Denies Kennedy Was Too 'Gentle' on Integration | True | By Edith Evans Asbury | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/ronson-corp-of-delaware-starts-expansion-program.html | Ronson Corp. of Delaware Starts Expansion Program | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/joan-m-crowley-engaged-to-wed-john-p-de-witt-graduate-of-finch-is.html | Joan M. Crowley Engaged to Wed John P. De Witt; Graduate of Finch Is Fiancee of Appraiser for Equitable Life | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-merchants-view-retailers-seek-fresh-incentives-to-revive-slack.html | The Merchant's View; Retailers Seek Fresh Incentives to Revive Slack Consumer Demand | True | By Herbert Koshetz | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/a-new-apollo-up-from-the-sewer-apollo-up-from-the-sewer.html | A New Apollo Up From the Sewer; Apollo Up From the Sewer | True | By C.a. Robinson Jr. | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/swamp-group-to-fete-udall.html | Swamp Group to Fete Udall | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/wisconsin-drubs-indiana-30-to-6-richter-catches-5-passes-for.html | WISCONSIN DRUBS INDIANA, 30 TO 6; Richter Catches 5 Passes for Unbeaten Badgers | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/moscow-view-kremlin-seems-determined-to-follow-independent-policy.html | MOSCOW VIEW; Kremlin Seems Determined to Follow Independent Policy to Strengthen Bloc | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/paperbacks-humor.html | Paperbacks: Humor | True | By Paul Showers | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mdermott-first-in-crosscountry-leads-molloy-to-team-title-in-nyu.html | M'DERMOTT FIRST IN CROSS-COUNTRY; Leads Molloy to Team Title in N.Y.U. Schoolboy Meet | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/st-louis.html | St. Louis | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mansfield-state-wins-290.html | Mansfield State Wins, 29-0 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/special-setup-devised-to-ship-small-radios.html | Special Setup Devised To Ship Small Radios | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/fordham-harriers-remain-unbeaten.html | FORDHAM HARRIERS REMAIN UNBEATEN | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/rockefeller-sets-500000job-goal-pledges-newbusiness-drive-would.html | ROCKEFELLER SETS 500,000-JOB GOAL; Pledges New-Business Drive --Would Give Women Aid | True | By Richard P. Hunt | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-frictions-sharpen-the-struggle-between-russia-and-china-the.html | NEW FRICTIONS SHARPEN THE STRUGGLE BETWEEN RUSSIA AND CHINA; THE CONFLICTS; China Feels Moscow Is Betraying Communist Cause Through Lack of Militancy | True | By Harry Schwartz | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/article-4-no-title-answers-to-questions-on-page-2.html | Article 4 -- No Title; Answers to Questions on Page 2 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/africa-and-the-un-continent-gains-larger-voice-in-world-body-as.html | Africa and the U.N.; Continent Gains Larger Voice in World Body as Numerical Strength Grows | True | By Thomas J. Hamilton | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/record-vote-seen-in-brazil-today-communism-is-key-issue-between.html | RECORD VOTE SEEN IN BRAZIL TODAY; Communism Is Key Issue Between Rival Coalitions | True | By Juan de Onis Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/us-to-pay-15000-in-death.html | U.S. to Pay $15,000 in Death | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/janice-oneill-wed-to-army-lieutenant.html | Janice O'Neill Wed To Army Lieutenant | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-scope-of-catholic-experience.html | The Scope of Catholic Experience | True | By Francis Sweeney | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/caldor-opening-new-store.html | Caldor Opening New Store | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/portrait-of-a-typical-congressman-he-is-is-reality-three.html | Portrait of a 'Typical' Congressman; He is, is reality, three men-- legislator, teacher, counselor to his constituents. An observer explains why he has allowed the last function to overshadow the others. Portrait of a 'Typical' Congressman | True | By David S. Broder | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/joel-paul-meltis-is-fiance-of-evelynhilary-ferguson.html | Joel Paul Meltis Is Fiance Of Evelyn-Hilary Ferguson | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/us-ships-urged-to-oppose-soviet-fishing-aggression.html | U.S. Ships Urged to Oppose Soviet Fishing 'Aggression' | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/reports-on-business-throughout-the-us.html | Reports on Business Throughout the U.S. | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/hindemith-will-conduct-his-opera-here-in-march.html | Hindemith Will Conduct His Opera Here in March | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/red-peril-seen-on-cyprus.html | Red Peril Seen on Cyprus | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/catherine-mcmanus-bride.html | Catherine McManus Bride | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/calcutta-is-agleam-for-hindu-festival-of-goddess-durga.html | Calcutta Is Agleam For Hindu Festival Of Goddess Durga | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-books-for-the-younger-readers-library.html | New Books for the Younger Readers' Library | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/tomn-lines-appoints-muso.html | Tomn Lines Appoints Muso | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-booklet-issued-by-the-cargo-agency.html | NEW BOOKLET ISSUED BY THE CARGO AGENCY | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-art-of-cheating-cheaters.html | The Art of Cheating Cheaters | True | By Richard Sullivan | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/trained-haitians-seek-jobs-abroad-seeing-little-future-at-home-they.html | TRAINED HAITIANS SEEK JOBS ABROAD; Seeing Little Future at Home, They Turn to Africa | True | By Richard Eder Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/world-series-schedule.html | World Series Schedule | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/3-boards-to-choose-bookprize-winners.html | 3 BOARDS TO CHOOSE BOOK-PRIZE WINNERS | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mrs-anita-clear-wed-to-stanley-hillman-jr.html | Mrs. Anita Clear Wed To Stanley Hillman Jr. | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/miss-baker-bride-of-john-church-jr.html | Miss Baker Bride Of John Church Jr. | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/labor-law-passed-in-kenya.html | Labor Law Passed in Kenya | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/bridge-notsosimple-response-no-bids-have-changed-meaning-so-much.html | BRIDGE: NOT-SO-SIMPLE RESPONSE; No Bids Have Changed So Much Over the Years | | By Albert H. Morehead | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/6story-apartment-house-to-rise-in-caldwell-nj.html | 6-Story Apartment House To Rise in Caldwell, N.J. | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/doctor-brother-of-houdini-is-killed-in-plunge-uptown.html | Doctor, Brother of Houdini, Is Killed in Plunge Uptown | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/french-praised-on-management-new-york-realty-man-finds-apartments.html | FRENCH PRAISED ON MANAGEMENT; New York Realty Man Finds Apartments Well Handled | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/ribicoff-scored-on-resignation-rival-says-step-to-enter-race-stirs.html | RIBICOFF SCORED ON RESIGNATION; Rival Says Step to Enter Race Stirs Resentment | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/swedes-report-on-charters.html | Swedes Report on Charters | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/barbara-a-meister-married-in-jersey.html | Barbara A. Meister Married in Jersey | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/250000-own-swimming-pools.html | 250,000 Own Swimming Pools | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/patricia-rue-is-married.html | Patricia Rue Is Married | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/wash-and-lees-string-ends.html | Wash, and Lee's String Ends | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/ml-pegnam-weds-miss-anne-muller.html | M.L. Pegnam Weds Miss Anne Muller | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/home-buyers-get-trading-stamps-builder-in-iowa-offering-100000-with.html | HOME BUYERS GET TRADING STAMPS; Builder in Iowa Offering 100,000 With Purchase of a $14,500 House CASH VALUE IS $100 Concern Also Gives Them for the Purchase of Building Materials | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/oriental-display-to-be-auctioned-ct-loo-collection-includes-jade.html | ORIENTAL DISPLAY TO BE AUCTIONED; C.T. Loo Collection Includes Jade Table Screens | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/friedman-denies-ethics-charges-challenges-states-method-of.html | FRIEDMAN DENIES ETHICS CHARGES; Challenges State's Method of Disciplining Judges | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/patricia-barmettler-wed-to-a-publisher.html | Patricia Barmettler Wed to a Publisher | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/brooklyn-apartments-ready.html | Brooklyn Apartments Ready | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/how-man-treats-man-how-man.html | How Man Treats Man; How Man | | By Virgilia Peterson | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/clark-favored-in-grand-prix-auto-race-today.html | Clark Favored in Grand Prix Auto Race Today | | By Frank M. Blunk Special to The New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mrs-bernheim-has-child.html | Mrs. Bernheim Has Child | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/university-of-connecticut-to-inaugurate-president.html | University of Connecticut To Inaugurate President | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/gulf-oil-subsidiary-opens-first-british-service-station.html | Gulf Oil Subsidiary Opens First British Service Station | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-coming-test-in-laos.html | The Coming Test in Laos | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/pioneer-schools-today-pioneer-schools-cont.html | 'Pioneer' Schools Today; Pioneer Schools (Cont.) | | By Vivian Cadden | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-system-set-in-brazil-voting-ballots-to-be-used-today-put-stress.html | NEW SYSTEM SET IN BRAZIL VOTING; Ballots to Be Used Today Put Stress on Literacy | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/salvador-regime-facing-first-test-3-weekold-antisubversive-law-is.html | SALVADOR REGIME FACING FIRST TEST; 3-Week-Old Antisubversive Law Is Widely Criticized | | By Paul P. Kennedy Special to The New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/american-fiction-award-at-yale-is-won-by-indian.html | American Fiction Award At Yale Is Won by Indian | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/model-in-queens-opened.html | Model in Queens Opened | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/margo-rackley-bride-of-richard-bell-miller.html | Margo Rackley Bride Of Richard Bell Miller | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/authors-query.html | Author's Query | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/five-tigers-score-princetons-halfbacks-set-up-12th-in-row-over.html | FIVE TIGERS SCORE; Princeton's Halfbacks Set Up 12th in Row Over Columbia Princeton Routs Columbia, 33-0, As 5 Different Carriers Score | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/melted-snow-helps-growth.html | Melted Snow Helps Growth | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-week-in-finance-stocks-fail-to-make-much-progress-price-advance.html | The Week in Finance; Stocks Fail to Make Much Progress --Price Advances Bring Profit Taking WEEK IN FINANCE: STOCKS ADVANCE | True | By John G. Forrest | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/prefabricated-ceiling-designed-for-bathrooms.html | Prefabricated Ceiling Designed for Bathrooms | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/president-extols-michigan-job-gain-notes-unemployment-now-is-below.html | PRESIDENT EXTOLS MICHIGAN JOB GAIN; Notes Unemployment Now is Below U.S. Average | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/series-standing-and-figures.html | Series Standing and Figures | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/desalting-plant-runs-smoothly-florida-facility-converting-40000.html | DESALTING PLANT RUNS 'SMOOTHLY'; Florida Facility Converting 40,000 Gallons a Day | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/eisenhower-takes-stump-for-nixon-speaks-tomorrow-on-coast-kennedy.html | EISENHOWER TAKES STUMP FOR NIXON; Speaks Tomorrow on Coast -- Kennedy to Aid Brown | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/police-hunt-bomber-of-spellmans-home-police-guarding-spellmans-home.html | Police Hunt Bomber Of Spellman's Home; POLICE GUARDING SPELLMAN'S HOME | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/in-south-portugal-a-traveler-happens-on-an-unspoiled-stretch-of.html | IN SOUTH PORTUGAL; A Traveler Happens On an Unspoiled Stretch of Sunny Vacationland | True | By H.p. Hoenig | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/opinion-of-the-week-at-home-and-abroad-major-issues-labor-party-and.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES LABOR PARTY AND E.E.C. | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/career-fair-picks-chairman.html | Career Fair Picks Chairman | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/rutgers-to-hear-soviets.html | Rutgers to Hear Soviets | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/jersey-synod-to-meet.html | Jersey Synod to Meet | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/east-germany-issues-plea-to-curb-bonn-on-atom.html | East Germany Issues Plea To Curb Bonn on Atom | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/cut-in-supports-for-cotton-eyed-new-proposal-would-lower-prices.html | CUT IN SUPPORTS FOR COTTON EYED; New Proposal Would Lower Prices Paid Growers and Set Up Mill Subsidy STUDY GETS UNDER WAY Suggestions Will Be Placed Before Advisory Group Beginning Tomorrow CUP IN SUPPORTS FOR COTTON EYED | True | By J.h. Carmical | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/anniversaries.html | Anniversaries | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/dallas.html | Dallas | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/delaware-defeats-lafayette-28-to-7.html | DELAWARE DEFEATS LAFAYETTE, 28 TO 7 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/regina-h-harris-is-married-here-to-rs-thomas-father-escorts-bride.html | Regina H. Harris Is Married Here To R.S. Thomas; Father Escorts Bride at St. Patrick's--Bride Is Attended by 9 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/caroline-short-john-beebe-jr-are-wed-here-st-catherines-alumna.html | Caroline Short, John Beebe Jr. Are Wed Here; St. Catherine's Alumna Married to Aide of Hayden Stone & Co. | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/susan-e-michelson-planning-marriage.html | Susan E. Michelson Planning Marriage | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/way-cleared-earlier-walker-is-freed-on-50000-bond.html | Way Cleared Earlier; WALKER IS FREED ON $50,000 BOND | True | By Thomas Buckley Special To The New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/hicksville-outlet-picketed.html | Hicksville Outlet Picketed | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/bentonwesterhoff.html | Benton--Westerhoff | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/kennedy-and-voters-his-appeal-for-more-democrats-in-congress-poses.html | Kennedy and Voters; His Appeal for More Democrats in Congress Poses a Dilemma | True | By Arthur Krock | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/story-of-jonathan.html | STORY OF 'JONATHAN' | True | By Carlisle Floyd | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/freemanspiller.html | Freeman--Spiller | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/father-escorts-judith-woracek-at-her-wedding-bride-attended-by-5-at.html | Father Escorts Judith Woracek At Her Wedding; Bride Attended by 5 at Marriage to Thomas Donald Barry | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/intangible-ideas-held-necessary-for-sales.html | Intangible Ideas Held Necessary for Sales | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/pickets-protest-arrests-in-south-units-of-howard-johnson-in-29.html | PICKETS PROTEST ARRESTS IN SOUTH; Units of Howard Johnson in 29 Cities Affected | True | By Ralph Katz | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/canals-ill-delays-us-trip.html | Canals, Ill, Delays U.S. Trip | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/farm-polls-in-4-midwest-states-show-gop-leads-for-congress.html | Farm Polls in 4 Midwest States Show G.O.P. Leads for Congress | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/strolling-strings.html | 'Strolling Strings' | True | By Doris Deakin | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/2000-celebrate-aa-anniversary-man-who-cofounded-group-in-1934-is.html | 2,000 CELEBRATE A.A. ANNIVERSARY; Man Who Co-Founded Group in 1934 Is Honored | True | By Morris Kaplan | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mrs-pp-mckelvy-wed-to-mark-munn.html | Mrs. P.P. McKelvy Wed to Mark Munn | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/cuban-refugees-in-miami-grateful-to-us-but-yearn-for-home.html | Cuban Refugees in Miami Grateful to U.S. but Yearn for Home | True | By R. Hart Phillips Special To The New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/building-budget-of-billion-asked-by-city-planners-18month.html | BUILDING BUDGET OF BILLION ASKED BY CITY PLANNERS; 18-Month Allocations Cut School Program in Half-- New Subways Barred BARNES SYSTEM BACKED 20 Million Sought for Start on New Traffic Signals--Pollution Control Aided CAPITAL BUDGET ASKS FOR BILLION | True | By Charles G. Bennett | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/motorist-rescued-in-hempstead-lake.html | MOTORIST RESCUED IN HEMPSTEAD LAKE | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/facts-on-larc-de-triomphe.html | Facts on L'Arc de Triomphe | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/ludvikthomas.html | Ludvik--Thomas | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/80037-telephone-for-score-in-opening-game-of-series.html | 80,037 Telephone for Score In Opening Game of Series | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/cranberrybush.html | CRANBERRY-BUSH | True | By George Talouns | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/li-hospital-plans-51-million-growth.html | L.I. HOSPITAL PLANS 5.1 MILLION GROWTH | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/edward-pierce-broker-is-philanthropic-yankee-arthritis-group-will.html | Edward Pierce, Broker, Is Philanthropic Yankee; Arthritis Group Will Honor Man at Its Helm Since '51 | True | By Philip H. Dougherty | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/lions-paced-by-hayes.html | Lions Paced by Hayes | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mormac-may-cut-passenger-runs-argentina-and-brasil-held-too-costly-to.html | MORMAC MAY CUT PASSENGER RUNS; Argentina and Brasil Held Too Costly to Operate | True | By Edward A. Morrow | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/kansas-subdues-colorado-35-to-8-jayhawks-find-stride-after-leading.html | KANSAS SUBDUES COLORADO, 35 TO 8; Jayhawks Find Stride After Leading by 6-0 at Half | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/floridas-old-fort-caroline-to-rise-again.html | FLORIDA'S OLD FORT CAROLINE TO RISE AGAIN | True | By C.e. Wright | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/church-winning-in-school-fight-archdiocese-of-new-orleans-shows.html | CHURCH WINNING IN SCHOOL FIGHT; Archdiocese of New Orleans Shows Integration Gains | True | By Foster Hailey Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/temples-4-2d-half-scores-crush-muhlenberg-38-to-7.html | Temple's 4 2d-Half Scores Crush Muhlenberg, 38 to 7 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/swiss-say-they-lack-room-for-un-rally.html | SWISS SAY THEY LACK ROOM FOR U.N. RALLY | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/miss-barringer-engaged-to-wed-dyer-wadsworth-senior-at-radcliffe.html | Miss Barringer Engaged to Wed Dyer Wadsworth; Senior at Radcliffe Will Be Bride of Lawyer, a '59 Yale Alumnus | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/favored-yale-needs-two-field-goals-to-tie-brown-66-in-rain-and-mud.html | Favored Yale Needs Two Field Goals to Tie Brown, 6-6, in Rain and Mud; BRUINS REGISTER ON A-4 YARD PASS Parry Scores for Brown in First Half--Grant Kicks Field Goals for Yale | | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/250000-pledged-for-israel.html | $250,000 Pledged for Israel | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/rina-estroff-betrothed.html | Rina Estroff Betrothed | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Louis Kronenberger | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/city-as-receiver-will-seize-slums-action-will-be-first-test-of.html | CITY, AS RECEIVER, WILL SEIZE SLUMS; Action Will Be First Test of Legislature's New Law | True | By Martin Arnold | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/yemen-forces-mobilize.html | Yemen Forces Mobilize | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/whats-on-tv-tonight-around-the-world.html | What's on TV Tonight -- Around the World | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/greeks-to-oppose-effort.html | Greeks to Oppose Effort | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/patricia-michael-wed.html | Patricia Michael Wed | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/henry-j-zittau-70-of-united-artists.html | HENRY J. ZITTAU, 70, OF UNITED ARTISTS | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/thief-tops-case-tech-3416.html | Thief Tops Case Tech, 34-16 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/nathan-sobel.html | NATHAN SOBEL | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/coast-suit-fights-pupil-assignment-says-san-francisco-plan-results.html | COAST SUIT FIGHTS PUPIL ASSIGNMENT; Says San Francisco Plan Results in Segregation | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mrs-roosevelt-recovering.html | Mrs. Roosevelt Recovering | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/lazzaro-maloney.html | Lazzaro--Maloney | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mich-state-tops-n-carolina-386-rubick-scores-three-times-and-sets.html | MICH. STATE TOPS N. CAROLINA, 38-6; Rubick Scores Three Times and Sets Rushing Mark | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/stakes-races-this-week-at-belmont-park.html | Stakes Races This Week; AT BELMONT PARK | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/rensselaer-routed-466-for-22d-straight-setback.html | Rensselaer Routed, 46-6, For 22d Straight Setback | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/135000-march-today-in-pulaski-day-parade.html | 135,000 March Today In Pulaski Day Parade | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/wyszynski-arrives-in-vienna.html | Wyszynski Arrives in Vienna | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/spence-extolled-in-house.html | Spence Extolled in House | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/wesley-an-is-victor-over-bowdoin-156.html | WESLEY AN IS VICTOR OVER BOWDOIN, 15-6 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/madeline-moran-wed-to-robert-e-pelletier.html | Madeline Moran Wed To Robert E. Pelletier | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/morgenthau-sees-shifting-of-debts-charges-governors-policy-puts.html | MORGENTHAU SEES SHIFTING OF DEBTS; Charges Governor's Policy Puts Burden on Towns | True | By Thomas P. Ronan Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/cyanamid-in-new-market.html | Cyanamid in New Market | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-nasa-branch-to-guide-centaur-lewis-center-in-cleveland-gets.html | NEW NASA BRANCH TO GUIDE CENTAUR; Lewis Center in Cleveland Gets Hydrogen Rocket | True | By Robert C. Toth | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/led-board-at-smu.html | Led Board at S.M.U. | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/russian-girl-betters-mark.html | Russian Girl Betters Mark | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/minneapolis.html | Minneapolis | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/rusk-and-gromyko-confer-on-berlin-without-progress-rusk-and-russian.html | Rusk and Gromyko Confer on Berlin Without Progress; RUSK AND RUSSIAN CONFER ON BERLIN | True | By Sam Pope Brewer | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/ill-negroes-face-snag-in-carolina-report-to-rights-unit-says.html | ILL NEGROES FACE SNAG IN CAROLINA; Report to Rights Unit Says Hospitals Discriminate | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/probable-batting-order-for-third-series-game.html | Probable Batting Order For Third Series Game | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/legislators-sift-insurance-costs-state-panel-hears-opposing-views.html | LEGISLATORS SIFT INSURANCE COSTS; State Panel Hears Opposing Views on Agents' Fees LEGISLATORS SIFT INSURANCE COSTS | True | By Sal R. Nuccio | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/north-korea-joins-chinese-in-attacks-upon-yugoslavs.html | North Korea Joins Chinese In Attacks Upon Yugoslavs | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mortgage-aides-assay-their-role-bankers-at-chicago-study-wide-range.html | MORTGAGE AIDES ASSAY THEIR ROLE; Bankers, at Chicago, Study Wide Range of Services Mortgage Banker Is a Vital Cog In Financing Home Construction | True | By Dennis Duggan Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/lennoc-huffman-is-engaged-to-francis-j-quillinan-jr.html | Lennoc Huffman Is Engaged To Francis J. Quillinan Jr. | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/villas-son-a-state-official.html | Villa's Son a State Official | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/sylvia-jean-smith-wed-to-dr-joseph-barrie.html | Sylvia Jean Smith Wed To Dr. Joseph Barrie | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/records-cantatas-german-company-adds-to-bach-repertory.html | RECORDS: CANTATAS; German Company Adds To Bach Repertory | True | By Alan Rich | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/airline-loan-bill-passes.html | Airline Loan Bill Passes | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/morgenthau-says-debate-is-evaded-rockefeller-voices-regrets-and.html | MORGENTHAU SAYS DEBATE IS EVADED; Rockefeller Voices 'Regrets' and Albany Date Is Cited | True | By Layhmond Robinson | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/lehigh-sets-back-gettysburg-203-2-recovered-fumbles-lead-to.html | LEHIGH SETS BACK GETTYSBURG, 20-3; 2 Recovered Fumbles Lead to Fourth-Period Scores | True | Special to The New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/reactor-on-coast-held-spur-to-jobs-power-agency-chief-sees-boost-to.html | REACTOR ON COAST HELD SPUR TO JOBS; Power Agency Chief Sees 'Boost' to Hanford Area | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/national-lead-plant-abroad.html | National Lead Plant Abroad | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/3-more-americans-killed-in-vietnam-3-americans-die-in-vietnam-crash.html | 3 More Americans Killed in Vietnam; 3 AMERICANS DIE IN VIETNAM CRASH | True | By David Halberstam Special to The New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/votapek-cheered-in-cliburn-finals-milwaukee-pianist-23-plays.html | VOTAPEK CHEERED IN CLIBURN FINALS; Milwaukee Pianist, 23, Plays Beethoven and Prokofieff | True | By Raymond Ericson Special to The New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/riverdale-schoolruns-unbeaten-streak-to-32.html | Riverdale School-Runs Unbeaten Streak to 32 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/presbytery-hearing-dismisses-charges-against-dr-merriam-but.html | Presbytery Hearing Dismisses Charges Against Dr. Merriam; But Minister's Ouster From Broadway Pulpit is Not Affected by Action CHARGES DROPPED IN MERRIAM CASE | True | By John Wicklein | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/father-escorts-lynn-m-cowell-at-her-wedding-vassar-alumna-bride-of.html | Father Escorts Lynn M. Cowell At Her Wedding; Vassar Alumna Bride of Garrett Hunter at Church in Summit | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mrs-ralph-a-santoro.html | MRS. RALPH A. SANTORO | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/us-advisory-board-confers-on-st-lawrence-seaway.html | U.S. Advisory Board Confers On St. Lawrence Seaway | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/observations-from-a-local-vantage-point.html | OBSERVATIONS FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/connecticut-tops-rutgers-15-to-9-huskies-drive-66-yards-for.html | CONNECTICUT TOPS RUTGERS, 15 TO 9; Huskies Drive 66 Yards for Last-Period Touchdown | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/colgate-u-elects-10th-president.html | Colgate U. Elects 10th President | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/child-to-mrs-pm-drakes.html | Child to Mrs. P.M. Drakes | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/bordentown-records-27th-victory-in-row-320-beats-williamsonst-pauls.html | Bordentown Records 27th Victory in Row, 32-0; Beats Williamson-- St. Paul's Loses to Milton Academy;Lawrenceville Wins, 14-6 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/house-approves-aid-compromise-vote-is-171-to-108-passman-claims-s.html | HOUSE APPROVES AID COMPROMISE; VOTE IS 171 TO 108; Passman Claims a Victory For Budget-Cute Forces-- Senate to Act This Week House Backs Aid Compromise; Senate Will Action It This Week | True | By John D. Morris Special To The New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/annual-cotillion-for-debutantes-planned-dec-26-architectural.html | Annual Cotillion For Debutantes Planned Dec. 26; Architectural Auxiliary to Hold Fourth Event at Metropolitan Club | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/autumn-rambles-in-the-western-mountains.html | AUTUMN RAMBLES IN THE WESTERN MOUNTAINS | True | By Jack Goodman | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/streak-extended-by-port-chester-unbeaten-string-at-19-after-mt.html | STREAK EXTENDED BY PORT CHESTER; Unbeaten String at 19 After Mt. Vernon Bows, 20-0 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/cards-below-full-strength-for-game-with-football-giants-today-in-st.html | Cards Below Full Strength for Game With Football Giants Today in St. Louis; INJURIES SIDELINE TWO STAR BACKS Childress, Hammack to Miss Giant Contest--Packers to Oppose Lions | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/man-in-the-path-of-a-troika-the-future-of-secretary-general-u.html | Man in the path of a Troika; The future of Secretary General U Thant and of the United Nations itself--is in doubt as Moscow revives its plan for a three-way division of U.N. authority. Man in the Path of a Troika | True | By William R. Frye | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/kings-point-eleven-whips-wagner-220-cw-post-downs-trenton-1412.html | Kings Point Eleven Whips Wagner, 22-0; C.W. Post Downs Trenton, 14-12; PITRE TOUCHDOWN HIS THIRD OF YEAR Menser and McDonald Also Score for Kings Point-- Rubilotta Leads Post | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/bomb-damages-wall.html | Bomb Damages Wall | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/us-is-concerned-over-yemen-crisis-reports-of-troop-maneuvers-on.html | U.S. IS CONCERNED OVER YEMEN CRISIS; Reports of Troop Maneuvers on Border Stir Fears of Foreign Intervention U.S. IS CONCERNED BY YEMNI CRISIS | True | By Max Frankel Special To The New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/nuclear-propulsion-program-designed-to-increase-us-payloads-in.html | NUCLEAR PROPULSION; Program Designed to Increase U.S. Payloads in Space Is Examined | True | By William L. Laurence | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/unlisted-market-slow-last-week-most-issues-gain-slightly-public.html | UNLISTED MARKET SLOW LAST WEEK; Most Issues Gain Slightly --Public Staying Away | True | By Alexander R. Hammer | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/coast-following-us-vote-pattern-but-2860-elections-show-no.html | COAST FOLLOWING U.S. VOTE PATTERN; But '28-'60 Elections Show No Rural-Urban Split | True | By Lawrence E. Davies Special To The New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mustard-gas-poisons-four-disposing-of-japanese-bomb.html | Mustard Gas Poisons Four Disposing of Japanese Bomb | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/general-last-to-leave.html | General Last to Leave | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/bonn-curbs-cargoes-for-cuba.html | Bonn Curbs Cargoes for Cuba | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/marian-anderson-married-to-t-robinson-cornwell.html | Marian Anderson Married To T. Robinson Cornwell | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/next-steps-in-space-one-and-twoman-orbits-are-now-planned-before-a.html | NEXT STEPS IN SPACE; One and Two-Man Orbits Are Now Planned Before A Manned Landing on the Moon This Decade | True | By John W. Finney Special To The New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/oberlin-beats-allegheny.html | Oberlin Beats Allegheny | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/maryellen-logan-is-bride.html | Maryellen Logan Is Bride | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/work-is-resumed-by-7000-on-docks-court-order-halts-strike-more-due.html | WORK IS RESUMED BY 7,000 ON DOCKS; Court Order Halts Strike-- More Due Back Tomorrow | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/barbara-zuckerman-engaged-to-teacher.html | Barbara Zuckerman Engaged to Teacher | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/clare-prentice-bride-of-ensign-on-long-island-debutante-of-1958-wed.html | Clare Prentice Bride of Ensign On Long Island; Debutante of 1958 Wed to Cary N. Potter, an Alumnus of Yale | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/washington-kennedys-political-rule-of-prudent-selection.html | Washington; Kennedy's Political Rule of Prudent Selection | True | By James Reston | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/boston-college-tops-vmi-180-shaughnessys-long-dash-and-2-short.html | BOSTON COLLEGE TOPS V.M.I., 18-0; Shaughnessy's Long Dash and 2 Short Passes Score | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/12-to-exhibit-their-art-at-the-silvermine-guild.html | 12 to Exhibit Their Art At the Silvermine Guild | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/6-or-more-killed-by-quake-in-iran-loss-heavy-in-new-tremors-32.html | 6 OR MORE KILLED BY QUAKE IN IRAN; Loss Heavy in New Tremors --32 Shocks Felt in Italy | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/jobs-in-us-await-peace-corpsmen-shriver-expects-veterans-to-be.html | JOBS IN U.S. AWAIT PEACE CORPSMEN; Shriver Expects Veterans to Be Widely Sought | True | By Arnold H. Lubasch | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/hugh-a-carson-exhead-of-american-legion-here.html | Hugh A. Carson, Ex-Head Of American Legion Here | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/chess-keress-inspired-victory.html | CHESS KERESS INSPIRED VICTORY | True | By Al Horowitz | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/train-is-restored-senator-back-on-bostonwashington-runfall.html | TRAIN IS RESTORED; Senator Back on Boston-Washington Run--Fall Excursions Slated | True | By Ward Allan Howe | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/dance-programs.html | DANCE PROGRAMS | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/kennedy-woos-west-virginia-in-key-contest-for-the-house.html | Kennedy Woos West Virginia In Key Contest for the House | True | By Joseph A. Loftus Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/pierce-of-giants-faces-stafford-in-series-today-yanks-favored-to.html | PIERCE OF GIANTS FACES STAFFORD IN SERIES TODAY; Yanks Favored to Take 2-1 Lead in Games--70,000 Expected at Stadium PIERCE OF GIANTS TO FACE STAFFORD | True | By John Drebinger | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/peter-blodgett-fiance-of-judith-mccormick.html | Peter Blodgett Fiance Of Judith McCormick | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/schoenfieldtaylor.html | Schoenfield--Taylor | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/munoz-ends-rift-with-the-church-puerto-rico-accord-halts-a-feud-of.html | MUNOZ ENDS RIFT WITH THE CHURCH; Puerto Rico Accord Halts a Feud of 20 Years | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/faulkner-sensed-impending-crisis-he-spoke-as-mississippian-even-in.html | FAULKNER SENSED IMPENDING CRISIS; He Spoke as Mississippian, Even in Scoring Bias | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/little-rock-tries-to-forget-tumult-integration-now-in-5th-year-is.html | LITTLE ROCK TRIES TO FORGET TUMULT; Integration, Now in 5th Year, Is Steady and Calm | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/oregon-holds-off-san-jose-to-register-a-140-triumph.html | Oregon Holds Off San Jose To Register a 14-0 Triumph | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/schirra-in-hawaii-returns-to-ground.html | SCHIRRA, IN HAWAII, RETURNS TO GROUND | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/liston-in-dispute-with-park-police-liston-in-dispute-with-park.html | Liston in Dispute With Park Police; LISTON IN DISPUTE WITH PARK POLICE | True | By United Press International. | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/sheila-mccarty-bride-of-kenneth-jones-nixon.html | Sheila McCarty Bride Of Kenneth Jones Nixon | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/fateful-reunion.html | Fateful Reunion | True | By Morris Gilbert | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/perons-ghost-haunts-argentina-the-world-has-considered-the-exiled.html | Peron's Ghost Haunts Argentina; The world has considered the exiled dictator politically dead, but in Argentina the movement he left behind is very much alive. Peron's Ghost Haunts Argentina | True | By Arthur P. Whitaker | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/hawaiians-vote-in-primary-test-gov-quinn-fighting-aide-for.html | HAWAIIANS VOTE IN PRIMARY TEST; Gov. Quinn Fighting Aide for Republican Nomination | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/shipowners-hear-gloomy-forecast-coast-conference-stresses-high.html | SHIPOWNERS HEAR GLOOMY FORECAST; Coast Conference Stresses High Costs of Operation | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/barbara-rush-brock-wed.html | Barbara Rush Brock Wed | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-picturesque-poconos-in-the-fall.html | THE PICTURESQUE POCONOS IN THE FALL | True | By Thomas H. Knepp | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/walker-is-freed-on-50000-bond-family-provides-sum-as-us-reduces.html | WALKER IS FREED ON $50,000 BOND; Family Provides Sum as U.S. Reduces Bail--He Agrees to Psychiatric Check | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/sunny-side-up.html | Sunny Side Up | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-nuclear-frigate-the-bainbridge-commissioned.html | New Nuclear Frigate, The Bainbridge, Commissioned | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/hipster-supreme.html | Hipster Supreme | True | By Arnold Shaw | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/a-holiday-fair-to-aid-hospital-in-port-chester-members-of-33-twigs.html | A Holiday Fair To Aid Hospital In Port Chester; Members of 33 Twigs Sponsor Nov. 14, 15 Event in Church | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/hollywood-division-breach-widens-between-pentagon-and-studios.html | HOLLYWOOD DIVISION; Breach Widens Between Pentagon and Studios | True | By Murray Schumach Hollywood. | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/judy-kimball-on-210-keeps-4stroke-lead-in-title-golf.html | Judy Kimball, on 210, Keeps 4-Stroke Lead in Title Golf | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/nyu-picks-education-aide.html | N.Y.U. Picks Education Aide | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/caroline-dubois-engaged-to-wed-edward-hutton-columbia-students-are.html | Caroline DuBois Engaged to Wed Edward Hutton; Columbia Students Are Affianced- -Wedding in January Planned | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/carol-wesley-married-to-hamilton-schrauff.html | Carol Wesley Married To Hamilton Schrauff | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/soviet-canals-to-link-baltic-with-black-sea.html | Soviet Canals to Link Baltic With Black Sea | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/soviet-sends-an-envoy.html | Soviet Sends an Envoy | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/father-of-twins-at-75.html | Father of Twins at 75 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/us-is-worried-on-leaving-laos-believes-reds-will-violate-truce-in.html | U.S. IS WORRIED ON LEAVING LAOS; Believes Reds Will Violate Truce in Keeping Troops | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/taiwan-has-trade-deficit.html | Taiwan Has Trade Deficit | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/penn-picks-geology-head.html | Penn Picks Geology Head | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/knicks-rally-beats-celtics.html | Knicks' Rally Beats Celtics | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/windigo-is-first-among-19-yachts-gubelmanns-715foot-yawl-captures.html | WINDIGO IS FIRST AMONG 19 YACHTS; Gubelmann's 71.5-Foot Yawl Captures White Trophy | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/tax-revision-due-for-swiss-havens-kennedy-seeking-increase-in.html | TAX REVISION DUE FOR SWISS HAVENS; Kennedy Seeking Increase in Burden of U.S. Units TAX REVISION DUE FOR SWISS HAVENS | True | By Robert Metz | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/bergen-presses-traffic-safety-newly-formed-county-unit-is-told-of.html | BERGEN PRESSES TRAFFIC SAFETY; Newly Formed County Unit Is Told of Hazard | True | By John W. Slocum Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/naval-architects-to-meet-on-nov-14.html | NAVAL ARCHITECTS TO MEET ON NOV. 14 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/ruth-eakin-eisenhower-is-married-in-baltimore-former-presidents.html | Ruth Eakin Eisenhower Is Married in Baltimore; Former President's Niece Bride of Dr. Thomas Snider | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/20-of-city-units-going-to-elderly-housing-authority-offering.html | 20% OF CITY UNITS GOING TO ELDERLY; Housing Authority Offering Special Safety Features 20% OF CITY UNITS GOING TO ELDERLY | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/tufts-wins-third-in-row-by-defeating-colby-286.html | Tufts Wins Third in Row By Defeating Colby, 28-6 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/2-discounters-find-smallness-pays-off-two-discounters-remaining.html | 2 Discounters Find Smallness Pays Off; TWO DISCOUNTERS REMAINING SMALL | True | By Myron Kandel | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/dr-paramasiva-subbaroyan-73-governor-of-indian-state-dies.html | Dr. Paramasiva Subbaroyan, 73, Governor of Indian State, Dies | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/stop-the-worlds-nonstop-female.html | 'Stop the World's Non-Stop Female | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/preview-of-night-life-to-aid-underprivileged.html | Preview of 'Night Life' To Aid Underprivileged | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/if-the-plays-absurd-so-is-life-the-outcry-of-avantgarde-dramatists.html | IF THE PLAYS ABSURD, SO IS LIFE; The Outcry of Avant-Garde Dramatists Is Based on the Facts of Our Times If the Play's Absurd | True | By Harold Clurman | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/navy-lightweights-defeat-columbia-in-opener-460.html | Navy Lightweights Defeat Columbia in Opener, 46-0 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/kennedy-to-visit-the-city-friday-will-review-parade-and-aid.html | KENNEDY TO VISIT THE CITY FRIDAY; Will Review Parade and Aid Ticket--Jersey Tour Set | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/o-glenn-saxon-economist-dies-yale-professor-had-served-gop-as-an.html | O. GLENN SAXON, ECONOMIST, DIES; Yale Professor Had Served G.O.P. as an Adviser | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-panama-canal-bridge-to-fly-flags-of-2-nations.html | New Panama Canal Bridge To Fly Flags of 2 Nations | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/market-statistics.html | Market Statistics | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/news-of-the-rialto-selznick-buys-new-novel-and-assigns-paul-shyre-to.html | NEWS OF THE RIALTO; Selznick Buys New Novel and Assigns Paul Shyre to Adapt It--Items | True | By Lewis Funke | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/macmillian-spurs-drive-for-market.html | MACMILLIAN SPURS DRIVE FOR MARKET | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-delhi-sees-a-rejection.html | New Delhi Sees a Rejection | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/little-damage-in-bermuda.html | Little Damage in Bermuda | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/stampede-in-congress.html | Stampede in Congress | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/scenes-of-62-with-overtones-of-64-campaign-is-on-congress-in-windup.html | SCENES OF '62 WITH OVERTONES OF '64; Campaign Is On Congress in Wind-Up Tests in France De Gaulle vs. Parties THE WORLD Schirra's Flight THE NATION Pressures at Ole Miss | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/news-notes-classroom-and-campus-us-aids-social-studies-curriculum.html | NEWS NOTES: CLASSROOM AND CAMPUS; U.S. Aids Social Studies Curriculum Students Examine Political Facts | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/people-in-motion.html | People in Motion | True | By R.L Duffus | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/former-white-house-aide-is-killed-in-auto-accident.html | Former White House Aide Is Killed in Auto Accident | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/west-chester-state-wins.html | West Chester State Wins | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/upstate-college-gets-gift.html | Upstate College Gets Gift | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/ponies-take-honors-in-show-at-paramus.html | PONIES TAKE HONORS IN SHOW AT PARAMUS | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/waynesburg-in-front-25-to-6.html | Waynesburg in Front, 25 to 6 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/nebraska-downs-iowa-state-3622-claridge-scores-3-times-on-runs.html | NEBRASKA DOWNS IOWA STATE, 36-22; Claridge Scores 3 Times on Runs, Passes for Another | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/integration-plans-lag-in-soviet-bloc.html | INTEGRATION PLANS LAG IN SOVIET BLOC | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/sally-a-tumor-becomes-bride-of-john-r-kress-father-escorts-her-at.html | Sally A. Tumor Becomes Bride Of John R. Kress; Father Escorts Her at Wedding to Newark Radio Official | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/pumpkin-glorified-it-is-theme-for-4day-carnival-in-ohio.html | PUMPKIN GLORIFIED; It Is Theme for 4-Day Carnival in Ohio | True | By Abe Zaidan | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mountain-yields-seafossil-trove-significant-deposit-found-in.html | MOUNTAIN YIELDS SEA-FOSSIL TROVE; Significant Deposit Found in Western Canada | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/alan-w-lukens-becomes-fiance-of-miss-atkinson-embassy-aide-in-paris.html | Alan W. Lukens Becomes Fiance Of Miss Atkinson; Embassy Aide in Paris and Debutante of '58 to Wed in Winter | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/nancy-rider-is-married.html | Nancy Rider Is Married | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/clarkhatfield.html | Clark--Hatfield | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/ovens-are-coming-up-in-the-world-now-are-installed-at-eye-level-in.html | Ovens Are Coming Up in the World; Now Are Installed at Eye Level in New East Side Building | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/son-to-mrs-rd-gristede.html | Son to Mrs. R.D. Gristede | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mrs-field-3d-has-son.html | Mrs. Field 3d Has Son | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/alfred-beats-union-2611-as-baker-scores-3-times.html | Alfred Beats Union, 26-11, As Baker Scores 3 Times | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/host-of-materials-waging-big-battle-in-container-field-stakes-are.html | Host of Materials Waging Big Battle In Container Field; STAKES ARE HIGH IN CONTAINER WAR | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mississippi-routs-houston-407-as-griffing-ties-passing-mark.html | Mississippi Routs Houston, 40-7, As Griffing Ties Passing Mark | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/pyleschlank.html | Pyle--Schlank | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/hustle-winner-by-7-lengths-in-ligonier-steeplechase.html | Hustle Winner by 7 Lengths In Ligonier Steeplechase | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mail-canadian-trains-mail-on-canadian-trains.html | MAIL: CANADIAN TRAINS; MAIL: ON CANADIAN TRAINS | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/skid-row-vignettes.html | Skid Row Vignettes | True | By Gladwin Hill | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/candidates-dilemma-meet-or-duck-issues-as-election-time-draws.html | CANDIDATES' DILEMMA--TO MEET OR DUCK ISSUES; As Election Time Draws Near the Graceful Evasion Often Prolongs A Career in Politics Much Better Than the Proffered Chin | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/uncertainty-ending-for-trade-policies-trading-policies-less.html | Uncertainty Ending For Trade Policies; TRADING POLICIES LESS UNCERTAIN | True | By Brendan M. Jones | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/carol-botjer-engaged-to-william-p-maloney.html | Carol Botjer Engaged To William P. Maloney | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/morocco-presses-judicial-reforms-opens-training-institute-for.html | MOROCCO PRESSES JUDICIAL REFORMS; Opens Training Institute for Nation's Magistrates | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/bates-upsets-northeastern.html | Bates Upsets Northeastern | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/business-index-declined-in-week.html | Business Index Declined in Week | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/key-to-peace-in-the-congo.html | Key to Peace In the Congo | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/edward-j-eyre-77-dead-son-of-exgrace-chairman.html | Edward J. Eyre, 77, Dead; Son of Ex-Grace Chairman | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/un-notes-striking-gains-in-japans-aid-to-jobless.html | U.N. Notes 'Striking' Gains In Japan's Aid to Jobless | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/frances-color-plans.html | FRANCE'S COLOR PLANS | True | By Martin Gansberg | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/li-fair-wild-open-fur-10-days-friday.html | L.I. FAIR WILD OPEN FUR 10 DAYS FRIDAY | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/us-court-bars-picketing-at-springfield-ill-docks.html | U.S. Court Bars Picketing At Springfield, Ill., Docks | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/lsu-defeats-georgia-tech-as-stovall-stars-late-amedee-kick-decides.html | L.S.U. Defeats Georgia Tech as Stovall Stars; LATE AMEDEE KICK DECIDES 10-7 GAME Stovall Scores on 98-Yard Run in Third Quarter and Sets Up Field Goal | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/royal-rick-takes-pace-at-yonkers-prince-gamann-second-and-favored.html | ROYAL RICK TAKES PACE AT YONKERS; Prince Gamann Second and Favored Irvin Paid Third | True | Special to The New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/police-plan-to-recruit-at-world-series-here.html | Police Plan to Recruit At World Series Here | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/a-word-to-the-wise-is-the-thing-at-the-stadium.html | A Word to the Wise Is the Thing at the Stadium | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/expectant-mothers-warned-on-commercial-flu-shots.html | Expectant Mothers Warned On Commercial Flu Shots | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/letters-letters.html | Letters; Letters | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/british-to-weigh-us-boycott-plan-shippers-to-meetthursday-on-curbs.html | BRITISH TO WEIGH U.S. BOYCOTT PLAN; Shippers to Meet-Thursday on Curbs on Cuba Trade | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/imperial-ball-to-aid-fund-for-musical.html | Imperial Ball to Aid Fund for Musical | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/13-students-face-charges-in-riots-mississippi-chancellor-will-see.html | 13 STUDENTS FACE CHARGES IN RIOTS; Mississippi Chancellor Will See Leaders on Campus | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/eileen-m-field-married-to-john-w-lonsdale-jr.html | Eileen M. Field Married To John W. Lonsdale Jr. | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/bucking-the-bullock-traffic-on-indias-roads.html | BUCKING THE BULLOCK TRAFFIC; ON INDIA'S ROADS | True | By David van Praagh | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/fall-in-the-citys-backyard-hudson-river-region-is-apple-of-the-eye.html | FALL IN THE CITY'S BACKYARD; Hudson River Region Is Apple of the Eye Of Autumn Tourist | True | By George Zimbel | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/guadalajara-balances-the-old-with-the-new.html | GUADALAJARA BALANCES THE OLD WITH THE NEW | True | By Carol Miller | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/mississippi-vetoes-inquiry-into-violence-at-university-legislature.html | Mississippi Vetoes Inquiry Into Violence at University; Legislature Fears Injury to the School— 13 Students to Face Campus Hearings -Jackson Crowded for Big Game MISSISSIPPI BARS INQUIRY ON RIOTS | True | By Hedrick Smith Special To The New York Times. | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/a-producers-siege-of-barabbas.html | A PRODUCER'S SIEGE OF 'BARABBAS' | True | By Dino de Laurentiis | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/li-rummage-sale-oct-16.html | L.I Rummage Sale Oct. 16 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-lineup.html | The Lineup | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/libraries-to-offer-classical-concerts.html | LIBRARIES TO OFFER CLASSICAL CONCERTS | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/pamela-tiffin-actress-is-wed-to-clay-felker.html | Pamela Tiffin, Actress, Is Wed to Clay Felker | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/democratic-nominee-dies-in-vermont-of-injuries.html | Democratic Nominee Dies In Vermont of Injuries | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/brazils-election-law-frees-confessed-thief.html | Brazil's Election Law Frees Confessed Thief | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/worlds-biggest-selling-auto-is-a-true-compact-britains-matchbook.html | World's Biggest Selling Auto Is a True Compact; Britain's Matchbook Motors Produces Tiny Toy Cars TOP AUTO SELLER IS TRUE COMPACT | True | By Philip Shabecoff | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/harvard-leads-at-halfway-point-of-ivy-league-sailing-horn-wins.html | Harvard Leads at Halfway Point of Ivy League Sailing HORN WINS TWICE, SCORES 33 POINTS Paces Harvard Into-- Lead Over Cornell, Dartmouth in Ivy league Sailing | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/city-aides-study-chicago-schools-cost-found-less-than-here-after-15.html | CITY AIDES STUDY CHICAGO SCHOOLS; Cost Found Less Than Here After 15 Years of Reform | | By Leonard Buder Special To The New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/idlewild-hotels-silhouette-has-hyperbolic-form.html | Idlewild Hotel's Silhouette Has Hyperbolic Form | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/foe-of-ayub-is-released-after-three-months-in-jail.html | Foe of Ayub Is Released After Three Months in Jail | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/st-vincent-routed-406.html | St. Vincent Routed, 40-6 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/brazzaville-finds-a-source-of-income-as-tourism-grows.html | Brazzaville Finds A Source of Income As Tourism Grows | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/peter-levin-fiance-of-jacqueline-kolin.html | Peter Levin Fiance Of Jacqueline Kolin | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/she-chose-an-island.html | She Chose an Island | True | By Aileen Pippett | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/maine-tops-vermont-96-on-4thperiod-touchdown.html | Maine Tops Vermont, 9-6 On 4th-Period Touchdown | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/fame-and-promise-in-current-shows-prints-by-munch-recent-picassos.html | FAME AND PROMISE IN CURRENT SHOWS; Prints by Munch; Recent Picassos; Some Contemporary Occasions | True | By Stuart Preston | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/sports-news.html | Sports News | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/illinois-loses-450-to-northwestern.html | ILLINOIS LOSES, 45-0 TO NORTHWESTERN | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/thoughts-of-a-thinker-thoughts-of-a-thinker.html | Thoughts of a Thinker; Thoughts of a Thinker | True | By John Cogley | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/trees-with-distinctive-bark.html | TREES WITH DISTINCTIVE BARK | True | By Clarence E. Lewis | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/alice-gambetta-a-bride.html | Alice Gambetta a Bride | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/sports-of-the-times-a-rugged-assignment.html | Sports of The Times; A Rugged Assignment | True | By Arthur Daley | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/manhattan-college-harriers-defeat-dartmouth-20-to-41.html | Manhattan College Harriers Defeat Dartmouth, 20 to 41 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/strikes-show-signs-of-weakness-as-an-effective-labor-weapon.html | Strikes Show Signs of Weakness As an Effective Labor Weapon | True | By John D. Pomfret Special To The New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/brooklyn-tech-downs-madison-200-new-utrecht-captures-8th-in-a-row.html | Brooklyn Tech Downs Madison, 20-0; New Utrecht Captures 8th in a Row; CORRIERO EXCELS IN ENGINEER ROMP Scores Two Touchdowns --New Utrecht Hands Lincoln 14-8 Defeat | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/jobs-for-the-disabled-changes-in-goals-and-attitudes-mark-annual.html | Jobs for the Disabled; Changes in Goals and Attitudes Mark Annual Employ the Handicapped Week | True | By Howard A. Rusk, M.d. | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/army-harriers-beat-air-force.html | Army Harriers Beat Air Force | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/chicago.html | Chicago | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/kathleen-lobo-john-magill-jr-wed-in-jersey-trinity-alumna-bride-in.html | Kathleen Lobo, John Magill Jr. Wed in Jersey; Trinity Alumna Bride in Westfield Church of Field Engineer | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/cyrus-h-adams-and-alice-morse-wed-in-chicago-graduate-of-princeton.html | Cyrus H. Adams And Alice Morse Wed in Chicago; Graduate of Princeton Marries Director of Nursing School | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/western-reserve-triumphs.html | Western Reserve Triumphs | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/ozark-sadie-takes-pace-by-neck-at-freehold-track.html | Ozark Sadie Takes Pace By Neck at Freehold Track | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-england-hit-by-violent-rains-hurricane-watch-ordered-in-eastern.html | NEW ENGLAND HIT BY VIOLENT RAINS; Hurricane Watch Ordered in Eastern Maine | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/bank-of-brazil-suspends-remissions-of-all-funds.html | Bank of Brazil Suspends Remissions of All Funds | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/bridgewater-tops-gallaudet.html | Bridgewater Tops Gallaudet | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/german-reds-bar-allied-assistance-for-wounded-man-east-border.html | GERMAN REDS BAR ALLIED ASSISTANCE FOR WOUNDED MAN; East Border Guards Shoot West Berliner Who Helped Pair Reach U.S. Sector AMBULANCE IS STOPPED Military Vehicle Is Refused Entry to Communist Zone for the First Time GERMAN REDS BAR FIRST AID MISSION | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/pirates-trade-two-catchers.html | Pirates Trade Two Catchers | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/april-in-paris-ball-to-aid-3-charities-harry-belafonte-and-eddie.html | April in Paris Ball to Aid 3 Charities; Harry Belafonte and Eddie Arcaro Will Be on Program | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/topics-south-seas-utopia.html | Topics; South Seas Utopia | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/nurses-residence-is-completed.html | Nurses' Residence Is Completed | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/air-force-forbids-gifts-of-cigarettes-for-its-hospitals-air-force.html | Air Force Forbids Gifts of Cigarettes For Its Hospitals; AIR FORCE HALTS GIFT CIGARETTES | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/dorothy-key-married-to-william-gardner-jr.html | Dorothy Key Married To William Gardner Jr. | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/leafs-4goal-first-tops-allstars-41.html | LEAFS' 4-GOAL FIRST TOPS ALL-STARS, 4-1 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/abrams-elkins.html | Abrams--Elkins | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/protest-made-in-bergen.html | Protest Made in Bergen | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/kings-park-seeks-aides.html | Kings Park Seeks Aides | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/penn-state-downs-rice-by-187-100yard-run-tops-texas-tech.html | Penn State Downs Rice by 18-7; 100-Yard Run Tops Texas Tech | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/st-lawrence-u-opens-hall.html | St. Lawrence U. Opens Hall | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/san-francisco.html | San Francisco | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/yuletide-debutante-ball-to-assist-day-centers.html | Yuletide Debutante Ball To Assist Day Centers | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/a-matter-of-flags.html | A Matter of Flags | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/new-nations-sing-out-the-creation-of-national-anthems-for.html | New Nations Sing Out; The creation of national anthems for ex-colonials raises language problems. | True | By Emil Lengyel | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/aiding-the-crippled.html | Aiding the Crippled | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/federal-dollars-lack-of-us-aid-policy-seen-as-leading-to-crisis-in.html | FEDERAL DOLLARS; Lack of U.S. Aid Policy Seen as Leading to Crisis in Colleges. | True | By Fred M. Hechinger | 1990-07-13 | RE0000482649 | RE0000482649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/jet-plane-marks-its-20th-birthday-first-us-craft-was-flown-oct-2.html | JET PLANE MARKS ITS 20TH BIRTHDAY; First U.S. Craft Was Flown Oct. 2, 1942, by Army | True | By Joseph Carter | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/results-in-other-sports-crosscountry.html | Results in Other Sports; CROSS-COUNTRY | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/tasstanyug-talks-to-opan.html | Tass-Tanyug Talks to Open | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/south-america-australia-advance-in-pro-tennis.html | South America, Australia Advance in Pro Tennis | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/west-virginia-wins-from-boston-u-70.html | WEST VIRGINIA WINS FROM BOSTON U., 7-0 | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/the-finest-meal-i-ever-ate-the-finest-meal-i-ever-ate.html | 'The Finest Meal I Ever Ate'; The Finest Meal I Ever Ate' | True | By Craig Claiborne | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/cleveland.html | Cleveland | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/bedmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/sparkle-of-ideas-in-brilliant-clash-they-are-heart-of-drama.html | SPARKLE OF IDEAS; In Brilliant Clash They Are Heart of Drama | True | By Howard Taubman | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/footnotes-results-watch-hill-works-are-shown-by-joffrey.html | FOOTNOTES; RESULTS; Watch Hill Works Are Shown by Joffrey | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/daughter-to-mrs-wolfe.html | Daughter to Mrs. Wolfe | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-07 | 1962-10-07 | https://www.nytimes.com/1962/10/07/archives/minnesota-scores-first-time-in-possession-and-subdues-navy-eleven.html | Minnesota Scores First Time in Possession and Subdues Navy Eleven, 21-0; JONES REGISTERS ON A 3-YARD RUN Cairns and Pellerier Also Score as Minnesota Line Overwhelms Navy's | True | | 1990-07-13 | RE0000482649 | RE0000482649 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/studebaker-corp-sets-acquisition-plans-to-buy-the-franklin.html | STUDEBAKER CORP. SETS ACQUISITION; Plans to Buy the Franklin Manufacturing Company Loblaw, Inc. COMPANIES PLAN SALES, MERGERS Packaging Corp. Richardson-Merrell Engelhard Industries | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/pipeline-company-planning-17500000-in-expansion.html | Pipeline Company Planning $17,500,000 in Expansion | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/thomas-slick-46-dies-in-air-crash-oilman-and-philanthropist-is.html | THOMAS SLICK, 46, DIES IN AIR CRASH; Oilman and Philanthropist Is Killed in Montana | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/bolshoi-dances-in-soviets-the-little-humpbacked-horse.html | Bolshoi Dances in Soviet's 'The Little Humpbacked Horse' | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/mcgheetshombe-talks-end.html | McGhee-Tshombe Talks End | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/stocks-in-london-show-advances-index-rises-96-reversing-preceding.html | STOCKS IN LONDON SHOW ADVANCES; Index Rises 9.6, Reversing Preceding Week's Move | True | By Seth S. King Special To the New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/packers-defeat-lions-9-to-7-with-3-field-goals-by-hornung-21yarder.html | Packers Defeat Lions, 9 to 7, With 3 Field Goals by Hornung 21-Yarder in Final Seconds Gives Victors 4th in Row and First Place in West | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/us-is-urged-to-aid-yugoslav-refugees.html | U.S. IS URGED TO AID YUGOSLAV REFUGEES | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/deaths3.html | Deaths(3) | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/yanks-win-3-to-2-and-lead-series-71434-at-game-maris-drives-in-two.html | YANKS WIN, 3 TO 2, AND LEAD SERIES; 71,434 AT GAME; Maris Drives In Two Runs and Scores the Third in Big Seventh Inning STAFFORD GIVES 4 HITS Bailey Clouts 2-Run Homer for Giants at Stadium -- Errors Are Costly Yanks Top Giants, 3-2; Maris Stars | True | By John Drebinger | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/french-minister-and-rusk-confer-berlin-problem-is-discussed-kennedy.html | FRENCH MINISTER AND RUSK CONFER; Berlin Problem Is Discussed Kennedy Meeting Set | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/oct17-luncheon-will-raise-funds-for-the-y-wca-sponsors-for-event-at.html | Oct.17 Luncheon Will Raise Funds For the Y.W.C.A.; Sponsors for Event at Waldorf Are Listed Whitney to Speak | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/kennedy-and-eisenhower-face-midwest-test-on-power-to-aid-candidates.html | Kennedy and Eisenhower Face Midwest Test on Power to Aid Candidates; Eisenhower Stumps in West | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/beverly-carolla-married.html | Beverly Carolla Married | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/automation-cuts-payrolls-in-curacao-and-threatens-the-economy.html | Automation Cuts Payrolls in Curacao and Threatens the Economy; AUTOMATION CUTS WORK IN CURACAO | True | By Paul P. Kennedy Special to the New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/heavy-sales-curb-2-wheat-rallies-week-shows-slight-gains-profit.html | HEAVY SALES CURB 2 WHEAT RALLIES; Week Shows Slight Gains Profit Taking Halts Rise | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/great-neck-dog-is-best-in-show-dewi-welsh-terrier-wins-prize-at.html | GREAT NECK DOG IS BEST IN SHOW; Dewi, Welsh Terrier, Wins Prize at Gwynedd Valley | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/daughter-to-mrs-robinson.html | Daughter to Mrs. Robinson | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/cuban-exile-asserts-rebels-train.html | Cuban Exile Asserts Rebels Train | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/texans-vanquished-by-chargers-3228.html | TEXANS VANQUISHED BY CHARGERS, 32-28 | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/irish-football-and-hurling.html | Irish Football and Hurling | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/the-east-german-challenge.html | The East German Challenge | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/new-york-defeats-offaly-on-a-late-goal-12-to-11.html | New York Defeats Offaly On a Late Goal, 12 to 11 | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/walker-returns-to-home-in-texas-posts-bond-of-50000-faces.html | WALKER RETURNS TO HOME IN TEXAS; Posts Bond of $50,000 Faces Psychiatric Test | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/states-interference-and-poverty-hinder-university-of-mississippi.html | State's Interference and Poverty Hinder University of Mississippi; Stifling Faculty's Freedom of Expression Also Hurts School Many Students Viewed as Unqualified for College | True | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/nicklausandsavio-team-takes-proamateur-golf.html | Nicklaus-and-Savic Team Takes Pro-Amateur Golf | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/city-planners-set-to-approve-site-for-litho-city-development.html | City Planners Set to Approve Site for Litho City Development; Project Housing 12,500 Will Dominate Hudson Shore From 60th to 70th Mayor and Aides Back Plan | True | By Joseph C. Ingraham | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/anthony-morriello.html | ANTHONY MORRIELLO | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/sports-of-the-times-the-power-of-suggestion-first-ball-wrong-game.html | Sports of The Times; The Power of Suggestion First Ball Wrong Game | | By Arthur Daley | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/pastor-resigns-post.html | Pastor Resigns Post | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/jordon-traded-to-hawks.html | Jordon Traded to Hawks | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/severance-case-backs-engineers-santa-crewmen-to-get-pay-although.html | SEVERANCE CASE BACKS ENGINEERS; 'Santa' Crewmen to Get Pay Although They Kept Jobs | True | By George Horne | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/maris-pits-two-legs-against-one-strong-arm-and-wins-days-key-gamble.html | Maris Pits Two Legs Against One Strong Arm and Wins Day's Key Gamble; SPRINT TO THIRD SETS UP BIG RUN Maris Gambles With Mays's Arm in Capping an Effort That Yanks Call Tops | | By Louis Effrat | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/food-news-lunch-boxes-need-variety-suggestions-given-for-new-menus.html | Food News: Lunch Boxes Need Variety; Suggestions Given for New Menus | True | By Jean Hewitt | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/probable-batting-order-for-fourth-game-today.html | Probable Batting Order For Fourth Game Today | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/outlet-of-mt-sinai-begins-29th-year.html | Outlet of Mt. Sinai Begins 29th Year | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/india-spurns-bid-on-border-talks-note-rejects-peking-demand-to.html | INDIA SPURNS BID ON BORDER TALKS; Note Rejects Peking Demand to Discuss Whole Frontier | | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/us-judges-frown-on-new-york-aid-judicial-conference-votes-against.html | U.S. JUDGES FROWN ON NEW YORK AID; Judicial Conference Votes Against the State's Paying a Salary Supplement ROCKEFELLER IS TOLD Opponents Fear Proposal Would Dilute the Loyalty of Federal Courts | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/jersey-dog-best-in-show-at-washington-club-fixture.html | Jersey Dog Best in Show At Washington Club Fixture | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/negro-seeks-seat-in-georgia.html | Negro Seeks Seat in Georgia | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/un-struggle-possible.html | U.N. Struggle Possible | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/stelco-is-studying-expansion-project.html | STELCO IS STUDYING EXPANSION PROJECT | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/rusk-sees-benefits-from-skills-parley.html | RUSK SEES BENEFITS FROM SKILLS PARLEY | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/hurricane-slams-into-nova-scotia-85mile-winds-cause-wide-damage.html | HURRICANE SLAMS INTO NOVA SCOTIA; 85-Mile Winds Cause Wide Damage Father and Son Drown in Surf STORM DEAD PUT AT 28 New England Escapes Full Force of Blow, but Rains Cause Some Flooding | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/cavendish-w-cannon-is-dead-former-ambassador-was-67-first-us-envoy.html | Cavendish W. Cannon Is Dead; Former Ambassador Was 67; First U.S. Envoy to Morocco Also Served in Europe At Belgrade, '47-'49 Served for 28 Years | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/greetings.html | Greetings | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/brown-harris-stevens-names-a-vice-president.html | Brown, Harris, Stevens Names a Vice President | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/model-of-white-house-library-to-be-exhibited.html | Model of White House Library to Be Exhibited | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/tungsol-names-treasurer.html | Tung-Sol Names Treasurer | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/kohler-contract-approved.html | Kohler Contract Approved | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/protestant-plea-made-for-vatican-presbyterian-and-episcopal-prayers.html | PROTESTANT PLEA MADE FOR VATICAN; Presbyterian and Episcopal Prayers for Council Urged | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/canadian-reserves-rise-by-114-million.html | Canadian Reserves Rise by 114 Million | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/100000-paraders-combat-wind-on-fifth-ave-to-honor-pulaski.html | 100,000 Paraders Combat Wind On Fifth Ave. to Honor Pulaski | True | By John C. Devlin | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/high-jumper-killed-on-leap.html | High Jumper Killed on Leap | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/nixon-again-rejects-64-race-if-elected.html | NIXON AGAIN REJECTS '64 RACE IF ELECTED | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/aerospace-group-rents-on-3d-ave-institute-takes-quarters-for.html | AEROSPACE GROUP RENTS ON 3D AVE.; Institute Takes Quarters for Editorial Activities | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/lowe-nyac-take-3mile-run-laurels.html | LOWE, N.Y.A.C. TAKE 3-MILE RUN LAURELS | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/choates-quiet-football-team-is-proving-itself-on-gridiron.html | Choate's Quiet Football Team Is Proving Itself on Gridiron | True | By Michael Strauss Special To the New York Times. | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/member-of-house-missing-in-plane-miller-of-california-pilot-and-his.html | MEMBER OF HOUSE MISSING IN PLANE; Miller of California, Pilot and His Son Hunted | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/screen-satyajit-rays-devi-arrivesindian-film-deals-with-a-religious.html | Screen: Satyajit Ray's 'Devi' Arrives:Indian Film Deals With a Religious Conflict Creator of 'Apu' Plays Old Against New | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/return-of-revival-demanded-by-peale.html | RETURN OF REVIVAL DEMANDED BY PEALE | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/educator-in-crisis-john-davis-williams.html | Educator in Crisis; John Davis Williams | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/nonracial-group-in-africa-seeks-olympic-recognition.html | Nonracial Group in Africa Seeks Olympic Recognition | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/two-polo-matches-canceled.html | Two Polo Matches Canceled | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/battle-report-denied.html | Battle Report Denied | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/record-of-the-series.html | Record of the Series | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/lincoln-center-lists-a-student-series.html | LINCOLN CENTER LISTS A STUDENT SERIES | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/a-lingering-affection.html | A Lingering Affection | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/4-lafayette-students-win-college-bowl-tv-quiz.html | 4 Lafayette Students Win 'College Bowl' TV Quiz | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/mutual-funds-reports-leave-much-unsaid-pulse-taking.html | Mutual Funds: Reports Leave Much Unsaid; Pulse Taking | True | By Gene Smith | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/6000-given-to-aid-negroes-churches.html | $6,000 GIVEN TO AID NEGROES' CHURCHES | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/zone-change-approved-for-white-plains-hotel.html | Zone Change Approved For White Plains Hotel | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/st-francis-tops-chaminade-by-140-iona-prep-victor-in-upset-cardinal.html | ST. FRANCIS TOPS CHAMINADE BY 14-0; Iona Prep Victor in Upset Cardinal Hayes Wins | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/israel-cuts-outside-ties.html | Israel Cuts Outside Ties | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/tv-the-gallant-men-and-combat-newsreels-are-used-in-abc-war-series.html | TV: 'The Gallant Men' and 'Combat'; Newsreels Are Used in A.B.C. War Series Both Programs Placed in European Theater New Variety Shows | True | By Jack Gould | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/dwight-s-simpson.html | DWIGHT S. SIMPSON | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/box-score-of-third-game.html | Box Score of Third Game | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/benjamin-g-friedman.html | BENJAMIN G. FRIEDMAN | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/soviet-agent-on-trial-today.html | Soviet Agent on Trial Today | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/maxwell-kalb.html | MAXWELL KALB | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/banker-on-business-council.html | Banker on Business Council | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/toronto-exchange-studies-brokers-oil-stock-trading.html | Toronto Exchange Studies Broker's Oil Stock Trading | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/adenauer-returns-to-tasks-in-bonn.html | ADENAUER RETURNS TO TASKS IN BONN | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/the-cast.html | The Cast | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/gottlieb-wins-tennis-title.html | Gottlieb Wins Tennis Title | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/demand-for-steel-continues-to-climb-demand-for-steel-continues-to.html | Demand for Steel Continues to Climb; DEMAND FOR STEEL CONTINUES TO RISE | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/estimates-of-turnout-predictions-on-size-of-vote-grow-harder-as.html | Estimates of Turnout; Predictions on Size of Vote Grow Harder as Registration Gets Easier | | By Leo Egan | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/west-limits-its-action-by-david-binder.html | West Limits Its Action By DAVID BINDER | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/royals-defeat-zephyr.html | Royals Defeat Zephyr | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/inter-triumphs-over-hakoah-31-two-goals-by-miller-pace-league.html | INTER TRIUMPHS OVER HAKOAH, 3-1; Two Goals by Miller Pace League Soccer Victory | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/us-in-2d-place-tie-in-chess-olympics.html | U.S. IN 2D PLACE TIE IN CHESS OLYMPICS | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for this Season and Schedules of Their Remaining Games | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/pentagon-concedes-breach-of-bid-rule.html | PENTAGON CONCEDES BREACH OF BID RULE | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/rockefeller-cites-civil-rights-gains-defends-his-record-against.html | ROCKEFELLER CITES CIVIL RIGHTS GAINS; Defends His Record Against Criticism by Democrats | | By Leonard Ingalls | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/foreign-intervention-reported.html | Foreign Intervention Reported | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/profits-increased-by-red-owl-stores.html | PROFITS INCREASED BY RED OWL STORES | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/2d-soviet-ship-for-jakarta.html | 2d Soviet Ship for Jakarta | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/auto-crash-fatal-to-french-driver-oreiller-an-exolympic-ski.html | AUTO CRASH FATAL TO FRENCH DRIVER; Oreiller, an Ex-Olympic Ski Champion, Dies After Race | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/met-auditions-scheduled-in-honolulu-and-atlanta.html | Met Auditions Scheduled In Honolulu and Atlanta | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/chess-delicate-balance-of-forces-gives-keres-win-over-geller.html | Chess:; Delicate Balance of Forces Gives Keres Win Over Geller | | By Al Horowitz | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/mrs-harry-a-wasasieri-60-official-of-pingry-school.html | Mrs. Harry A. Wasasieri, 60, Official of Pingry School | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/child-to-mrs-mcculloch.html | Child to Mrs. McCulloch | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/foyt-takes-150mile-race-for-stock-cars-at-detroit.html | Foyt Takes 150-Mile Race For Stock Cars at Detroit | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/exhibition-hockey.html | EXHIBITION HOCKEY | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/demon-damsel-takes-trot.html | Demon Damsel Takes Trot | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/voting-for-congressional-and-state-posts-is-calm-in-brazil.html | Voting for Congressional and State Posts Is Calm in Brazil | | By Juan de Onis Special To The New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/financial-follies-of-1962-will-be-presented-nov-16.html | Financial Follies of 1962' Will Be Presented Nov. 16 | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/books-and-authors-nevins-on-lehman.html | Books and Authors; Nevins on Lehman | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/new-methods-for-drug-addicts.html | New Methods for Drug Addicts | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/star-gem-victor-in-pace.html | Star Gem Victor in Pace | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/view-from-the-fence-business-forecasting-season-opens-but.html | View From the Fence; Business Forecasting Season Opens But Economists Avoid Firm Stands ECONOMISTS SHUN FIRM FORECASTS | True | By M.j. Rossant | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/clark-takes-us-prix-in-record-time-graham-hill-2d-15-seconds-back.html | Clark Takes U.S. Prix in Record Time; GRAHAM HILL 2D, 15 SECONDS BACK British Driver Trails Clark, Who Sets Record of 108.61 Miles an Hour in Victory | True | By Frank M. Blunk Special To The New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/kennedy-thanks-khrushchev.html | Kennedy Thanks Khrushchev | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/ireland-pushes-trade-bloc-bid.html | Ireland Pushes Trade Bloc Bid | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/birch-society-faces-showdown-in-election-in-coast-stronghold-3.html | Birch Society Faces Showdown In Election in Coast Stronghold; 3 Candidates, All Republicans, Engaged in Tough Race--Walker's Arrest and Poll on U. N. Cause Distress | True | By Homer Bigart Special To The New York Times. | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/intraeuropean-air-traffic-increases-by-138-per-cent.html | Intra-European Air Traffic Increases by 13.8 Per Cent | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/medical-education.html | Medical Education | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/42000-get-sabin-vaccine.html | 42,000 Get Sabin Vaccine | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/1year-maturities-are-97933562593.html | 1-YEAR MATURITIES ARE $97,933,562,593 | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/air-france-traffic-rises-100000total-is-expected.html | Air France Traffic Rises; 100,000-Total Is Expected | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/french-play-due-here-next-month-the-laundry-by-guerdon-to-be-staged.html | FRENCH PLAY DUE HERE NEXT MONTH; 'The Laundry,' by Guerdon, to Be Staged Off Broadway | True | By Paul Gardner | | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/abortion-is-backed-by-unitarian-cleric.html | ABORTION IS BACKED BY UNITARIAN CLERIC | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/wilkins-is-hopeful-on-south-carolina.html | WILKINS IS HOPEFUL ON SOUTH CAROLINA | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/pakistan-charter-drive-urged.html | Pakistan Charter Drive Urged | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/mrs-thompson-has-child.html | Mrs. Thompson Has Child | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/jersey-pupils-see-filmstrips.html | Jersey Pupils See Filmstrips | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/freighter-is-refloated.html | Freighter Is Refloated | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/store-introduces-line-of-toiletries.html | Store Introduces Line of Toiletries | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/pope-gives-homily-on-council-aims-new-impulse-to-christianity.html | POPE GIVES HOMILY ON COUNCIL AIMS; New Impulse to Christianity Envisioned by Pontiff | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/yale-appoints-doering-science-division-head.html | Yale Appoints Doering Science Division Head | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/control-shifted-in-nj-railroad-key-stake-in-susquehanna-is-bought.html | CONTROL SHIFTED IN N.J. RAILROAD; Key Stake in Susquehanna Is Bought by Real Estate Man, Irving Maidman | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/victor-center-is-dedicated-at-saratoga-national-park.html | Victor Center is Dedicated At Saratoga National Park | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/oxford-minister-terms-barnett-living-symbol-of-lawlessness.html | Oxford Minister Terms Barnett 'Living Symbol of Lawlessness' | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/wetland-project-to-start-on-li-captree-and-sexton-islands-will-be.html | WETLAND PROJECT TO START ON L.I.; Captree and Sexton Islands Will Be Developed as Wildlife Preserves | True | By Byron Porterfield Special To the New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/regional-plan-conference-to-be-held-on-wednesday.html | Regional Plan Conference To Be Held on Wednesday | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/charles-stevens-industry-adviser-consultant-also-a-lecturer-at.html | CHARLES STEVENS, INDUSTRY ADVISER; Consultant, Also a Lecturer at Harvard, Dies at 67 | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/alice-mccausland-becomes-affianced.html | Alice McCausland Becomes Affianced | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/telephone-company-gives-series-scores-each-inning.html | Telephone Company Gives Series Scores Each Inning | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/leonard-fw-pollard-weds-clara-applegate.html | Leonard F.W. Pollard Weds Clara Applegate | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/a-new-life-in-the-u-s-is-problem-for-family.html | A New Life in the U. S. Is Problem for Family | True | By Martin Tolchin | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/victor-s-armbrister-dean-of-emory-and-henry-college.html | Victor S. Armbrister, Dean Of Emory and Henry College | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/giants-lineup.html | Giants' Line-Up | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/accounting-firms-merge-without-cash-transfer.html | Accounting Firms Merge Without Cash Transfer | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/schirra-cut-off-ground-control-says-he-was-in-charge-of-capsule-for.html | SCHIRRA CUT OFF GROUND CONTROL; Says He Was in Charge of Capsule for a Period Houston Cheers Him SCHIRRA CUT OFF GROUND CONTROL | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/night-lily-first-at-jericho-show-cavocte-farms-mare-wins-field.html | NIGHT LILY FIRST AT JERICHO SHOW; Cavocte Farm's Mare Wins Field Hunter Laurels | True | Special to The New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/giant-outfielders-find-seventh-inning-roughest-stretch-of-the-game.html | Giant Outfielders Find Seventh Inning Roughest Stretch of the Game | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/degen-grano.html | Degen Grano | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/agency-plans-activities-for-children-in-europe.html | Agency Plans Activities For Children in Europe | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/priest-hails-church-and-un-as-seekers-of-peace-53-nations-are.html | Priest Hails Church and U.N. as Seekers of Peace; 53 Nations Are Represented at Mass in St. Patrick's Celebrated by Cardinal | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/fraternity-sells-home-on-56th-st-phi-gamma-delta-house-to-be.html | FRATERNITY SELLS HOME ON 56TH ST.; Phi Gamma Delta House to Be Converted to a Hotel. | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/nonwhite-clerics-to-have-a-big-role-diversity-of-backgrounds-and.html | NONWHITE CLERICS TO HAVE A BIG ROLE; Diversity of Backgrounds and Views at Council | True | By Paul Hofmann Special To the New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/bridge-confusion-of-pips-results-in-the-loss-of-five-tricks.html | Bridge; Confusion of Pips Results In the Loss of Five Tricks | True | By Albert H. Morehead | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/radio-free-dixie-in-havana-praises-negro-revolt-in-south-cuba.html | Radio Free Dixie in Havana Praises Negro 'Revolt' in South; CUBA BROADCASTS 'RADIO FREE DIXIE' | True | BY Tad Szulc Special To the New York Times. | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/series-a-state-of-mind-nuances-are-not-found-in-the-box-score-but.html | Series a State of Mind; Nuances Are Not Found in the Box Score, but They Do Exist | True | By Robert L. Teague | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/stanley-dole-exofficial-of-a-p-was-college-aide.html | Stanley Dole, Ex-Official Of A. & P. Was College Aide | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/school-football.html | School Football | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/dutch-market-climbs.html | Dutch Market Climbs | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/miami-expects-return.html | Miami Expects Return | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/neale-fraser-decides-to-continue-in-tennis.html | Neale Fraser Decides To Continue in Tennis | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/murphys-shillalagh-ii-wins-raven-class-interclub-sail.html | Murphy's Shillalagh II Wins Raven Class Interclub Sail | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/minor-bills-snag-congress-in-drive-for-adjournment-congress-snags.html | Minor Bills Snag Congress In Drive for Adjournment; CONGRESS SNAGS ON MINOR ISSUES | | By Anthony Lewis Special To the New York Times. | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/composite-score-of-world-series-games.html | Composite Score of World Series Games | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/mrs-beard-takes-golf-final-by-2-up.html | MRS. BEARD TAKES GOLF FINAL BY 2 UP | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/yemen-regime-warns-us.html | Yemen Regime Warns U.S. | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/belmont-entries.html | Belmont Entries | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/books-of-the-times.html | Books of The Times | | By Orville Prescott | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/west-to-protest-berlin-red-curb-on-allied-access-reprisal-against.html | WEST TO PROTEST BERLIN RED CURB ON ALLIED ACCESS; Reprisal Against Russians Is Weighed After Barring of British Ambulance NEW DISPUTE FORESEEN East Germans Hint at Plans to Prevent Passage of All Military Vehicles West to Protest Curb by Reds On Free Access to East Berlin | | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/random-notes-in-washington-appeal-on-cuba-lacked-appeal-but-key.html | Random Notes in Washington: Appeal on Cuba Lacked Appeal; But Key Sentence Is Restored as Rusk Rereads Document Judge Is Anti-Molehill | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/deaths2.html | Deaths(2) | | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/fifth-avegroup-elects-3-to-board.html | Fifth Ave.Group Elects 3 to Board | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/don-bosco-320-victor.html | Don Bosco 32-0 Victor | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/fleet-cut-to-27-for-yra-finale-races-in-most-classes-are-canceled.html | FLEET CUT TO 27 FOR Y.R.A. FINALE; Races in Most Classes Are Canceled by High Winds | | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/poodle-takes-top-honors-3d-time-in-capital-show.html | Poodle Takes Top Honors 3d Time in Capital Show | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/world-canoe-record-set.html | World Canoe Record Set | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/dominicans-guard-plants.html | Dominicans Guard Plants | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/long-island-takes-210-sailing-match.html | LONG ISLAND TAKES 210 SAILING MATCH | | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/argentina-plans-accord-to-give-peronists-limited-election-role.html | Argentina Plans Accord to Give Peronists Limited Election Role; ARGENTINA PLANS PERONIST ACCORD | | By Edward C. Burks Special To the New York Times. | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/robert-college-to-give-dinner-on-centennial-waldorf-event-oct-17-to.html | Robert College To Give Dinner On Centennial; Waldorf Event Oct. 17 to Mark Anniversary of School in Istanbul | | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/natl-football-league.html | Nat'l Football League | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/nuptials-in-january-for-mrs-hammer.html | Nuptials in January For Mrs. Hammer | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/hawaiianborn-weaver-finds-her-inspiration-in-the-southwest.html | Hawaiian-Born Weaver Finds Her Inspiration in the Southwest | | By Charlotte Curtis | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/barr-and-calder-share-art-prize-museum-director-tied-with-sculptor.html | BARR AND CALDER SHARE ART PRIZE; Museum Director Tied With Sculptor for Annual Award | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/nepal-rebels-report-attack.html | Nepal Rebels Report Attack | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/museum-of-modern-art-to-begin-tv-retrospective-next-january.html | Museum of Modern Art to Begin TV Retrospective Next January | True | By Val Adams | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/spain-recalls-ousted-editor.html | Spain Recalls Ousted Editor | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/eleanor-roosevelt-writes-on-etiquette.html | Eleanor Roosevelt Writes on Etiquette | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/church-barriers-to-unity-scored-dean-of-berlin-voices-plea-here-for.html | CHURCH BARRIERS TO UNITY SCORED; Dean of Berlin Voices Plea Here for Wider Talks | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/duke-arrives-in-uganda.html | Duke Arrives in Uganda | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/parking-rules-eased-for-yom-kippur-today.html | Parking Rules Eased For Yom Kippur Today | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/thant-to-discuss-curb-on-tshombe-studies-boycott-he-will-ask-un.html | THANT TO DISCUSS CURB ON TSHOMBE; STUDIES BOYCOTT; He Will Ask U.N. Advisers' Views on Moves to Spur Integration of Congo THANT TO DISCUSS CURB ON TSHOMBE | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/amer-football-league.html | Amer. Football League | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/soviet-editorials-bracing-public-for-crisis-on-berlin-soviet-is.html | Soviet Editorials Bracing Public for Crisis on Berlin; SOVIET IS BRACING PUBLIC FOR CRISIS | True | By Seymour Topping Special To the New York Times. | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/dark-says-ball-deflected-by-stafford-robbed-felipe-alou-of-a.html | Dark Says Ball Deflected by Stafford Robbed Felipe Alou of a Crucial Hit; LAPSE IN FIELDING IS ALSO A FACTOR Hiller Is Mystified by His Failure to Make Routine Double Play in 7th | True | By Joseph M. Sheehan | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/sylvanus-zimmerman.html | SYLVANUS ZIMMERMAN | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/oilers-late-rally-defeats-bills-1714.html | OILERS LATE RALLY DEFEATS BILLS, 17-14 | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/huntington-hartford-weds-diane-brown-in-new-jersey.html | Huntington Hartford Weds Diane Brown in New Jersey | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/black-hawks-still-hopeful-of-closing-mahovlich-deal.html | Black Hawks Still Hopeful Of Closing Mahovlich Deal | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/gov-quinn-wins-hawaii-primary-republican-defeats-aide-inouye-senate.html | GOV. QUINN WINS HAWAII PRIMARY; Republican Defeats Aide Inouye Senate Nominee | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/progress-on-troops-pleases-laos-chief.html | PROGRESS ON TROOPS PLEASES LAOS CHIEF | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/advertising-agency-owns-2-supermarkets.html | Advertising Agency Owns 2 Supermarkets | True | By Peter Bart | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/saskin-amelkin.html | Saskin Amelkin | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/yankees-41-favorites.html | Yankees 4-1 Favorites | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/ben-bella-calls-on-cuban-president-ben-bella-calls-on-cuban-leader.html | Ben Bella Calls on Cuban President; BEN BELLA CALLS ON CUBAN LEADER | True | By J. Anthony Lukas Special To the New York Times. | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/r-frank-leftwich.html | R. FRANK LEFTWICH | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/power-and-the-orchard.html | POWER AND THE ORCHARD | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/thompson-keeps-ring-title.html | Thompson Keeps Ring Title | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/daylighttime-plan-to-get-li-hearing.html | DAYLIGHT-TIME PLAN TO GET L.I. HEARING | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/carry-back-runs-tenth-as-401-shot-captures-231000-larc-de-triomphe.html | Carry Back Runs Tenth as 40-1 Shot Captures $231,000 L'Arc de Triomphe; SOLTIKOFF BEATS 23 RIVALS IN PARIS Italian-Owned, French-Bred Colt Scores by a Length Garry Back Goes Wide | True | By Robert Daley Special To the New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/col-charles-morgan.html | COL. CHARLES MORGAN | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/2-french-parties-oppose-gaullists-on-oct-28-vote.html | 2 French Parties Oppose Gaullists on Oct. 28 Vote | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/auto-safety-group-elects.html | Auto Safety Group Elects | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/series-standings-and-figures.html | Series Standings and Figures | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/mrs-herman-griswold.html | MRS. HERMAN GRISWOLD | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/a-link-to-sicily.html | A Link to Sicily | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/bank-president-to-head-march-of-dimes-here.html | Bank President to Head March of Dimes Here | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/president-sees-game-on-television-in-plane.html | President Sees Game On Television in Plane | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/st-benedicts-wins-3813.html | St. Benedict's Wins, 38-13 | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/physical-fitness-class-available-for-children.html | Physical Fitness Class Available for Children | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/harvards-skippers-take-ivy-league-championship.html | Harvard's Skippers Take Ivy League Championship | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/medicine-may-be-price.html | Medicine May Be Price | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/lakers-beat-warriors.html | Lakers Beat Warriors | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/for-young-readers.html | For Young Readers | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/presidents-action-on-major-bills.html | President's Action on Major Bills | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/financial-veto.html | Financial Veto | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/deaths-in-helicopter-crash-in-south-vietnam-put-at-7.html | Deaths in Helicopter Crash In South Vietnam Put at 7 | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/joey-alfidi-plays-at-carnegie-hall-pianist-13-also-heard-as.html | JOEY ALFIDI PLAYS AT CARNEGIE HALL; Pianist, 13, Also Heard as Conductor and Composer | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/benjamin-menschel-lawyer-and-socialwelfare-leader.html | Benjamin Menschel, Lawyer And Social-Welfare Leader | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/earnings-show-rise-at-utility-concern.html | EARNINGS SHOW RISE AT UTILITY CONCERN | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/foreign-affairs-disunity-in-the-face-of-danger.html | Foreign Affairs; Disunity in the Face of Danger? | True | By C.L. Sulzberger | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/changes-weighed-in-banking-setup-kennedy-advisers-studying.html | CHANGES WEIGHED IN BANKING SETUP; Kennedy Advisers Studying Proposals to Consolidate Regulatory Functions MOVE IS HELD UNLIKELY Question Is Controversial One Problem Is Where to Place the Control | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/us-gets-reports-of-riots-in-soviet-experts-say-hundreds-may-have.html | U.S. GETS REPORTS OF RIOTS IN SOVIET; Experts Say Hundreds May Have Been Slain by Troops During Price Protests U.S. GETS REPORTS OF RIOTS IN SOVIET | | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/maris-a-team-man-of-many-talents-home-run-king-shows-he-can-help-in.html | MARIS A TEAM MAN OF MANY TALENTS; Home Run King Shows He Can Help in Other Ways | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/official-defends-arrest-of-liston-chief-of-park-guards-says.html | OFFICIAL DEFENDS ARREST OF LISTON; Chief of Park Guards Says Treatment Was 'Proper' | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/city-to-lend-3395000-for-bronx-housing-project.html | City to Lend $3,395,000 For Bronx Housing Project | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/tv-shows-mystery-guest-taken-off-with-his-secret.html | TV Show's 'Mystery Guest' Taken Off With His Secret | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/12-seized-in-clashes-in-italy.html | 12 Seized in Clashes in Italy | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/cubans-release-is-expected-soon-havana-reports-indicate-an.html | CUBANS' RELEASE IS EXPECTED SOON; Havana Reports Indicate an Announcement Today | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/bears-down-vikings-13-0.html | Bears Down Vikings, 13 0 | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/every-taxpayer-to-get-a-number-social-security-will-serve-for-most.html | EVERY TAXPAYER TO GET A NUMBER; Social Security Will Serve for Most Individuals | True | By Robert Metz | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/polo-final-postponed.html | Polo Final Postponed | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/fresh-water-lab-planned.html | Fresh Water Lab Planned | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/california-back-sidelined.html | California Back Sidelined | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/miss-seaman-offers-lieder.html | Miss Seaman Offers Lieder | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/william-shaw-jr-and-miss-mapes-engaged-to-wed-ad-executive-is.html | William Shaw Jr. And Miss Mapes Engaged to Wed; Ad Executive Is Fiance of Bennett Alumna, a Debutante of '55 | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/irish-field-hockey-team-wins-2-games-in-festival.html | Irish Field Hockey Team Wins 2 Games in Festival | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/passreception-record-set.html | Pass-Reception Record Set | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/10000-cliburn-contest-prize-won-by-milwaukee-pianist-23-ralph.html | $10,000 Cliburn Contest Prize Won by Milwaukee Pianist, 23; Ralph Votapek Afraid Draft Board Will Curtail Reign Russians 2d and 3d | | By Raymond Ericson Special To the New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/miss-callaway-texas-alumna-engaged-to-wed-member-of-dar-and-richard.html | Miss Callaway, Texas Alumna, Engaged to Wed; Member of D.A.R. and Richard Whitesell Jr., Lawyer, to Marry | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/redskin-passing-beats-rams-2014-mitchell-a-decoy-as-snead-directs.html | REDSKIN PASSING BEATS RAMS, 20-14; Mitchell a Decoy as Snead Directs 3d Victory in Row | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/peoples-gas-light-coke.html | Peoples Gas, Light & Coke | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/theater-tonight.html | Theater Tonight | | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/lavorante-still-in-coma-condition-is-unchanged.html | Lavorante Still in Coma; Condition Is 'Unchanged' | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/title-golf-goes-to-miss-kimball-her-282-at-las-vegas-sets-record.html | TITLE GOLF GOES TO MISS KIMBALL; Her 282 at Las Vegas Sets Record for Pro Event | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/moon-trip-da-pacifiers-nyet-is-forecast-in-a-soviet-protest.html | Moon Trip, Da; Pacifiers, Nyet Is Forecast in a Soviet Protest | True | By Theodore Shabad Special To the New York Times. | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/morgenthau-assails-rockefeller-on-jobs-schools-taxes-and-aid.html | Morgenthau Assails Rockefeller On Jobs, Schools, Taxes and Aid | True | By Layhmond Robinson Special To the New York Times. | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/victor-roth.html | VICTOR ROTH | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/rates-show-drop-as-reserves-rise-a-softening-of-shortterm-interest.html | RATES SHOW DROP AS RESERVES RISE; A Softening of Short-Term Interest Is Being Traced To U.S. Payments Gains TREASURY BILLS EASE Central Bank is Continuing to Supply Funds to Banks Balance Seen in '63 RATES SHOW DROP AS RESERVES RISE | True | By Edward T. O'Toole | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/49ers-stop-unit-as-defeat-colts-2113.html | 49ERS STOP UNIT AS, DEFEAT COLTS, 21-13 | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/pan-am-elects-exgeneral.html | Pan Am Elects Ex-General | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/lawyer-27-is-vying-with-glenn-in-2d-a-gop-stronghold.html | Lawyer, 27, Is Vying With Glenn in 2d, a G.O.P. Stronghold | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/the-cast2.html | The Cast(2) | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/hollywood-sees-a-rise-in-filming-migration-abroad-stemmed-by-recent.html | HOLLYWOOD SEES A RISE IN FILMING; Migration Abroad Stemmed by Recent Studio Moves | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/church-marks-95th-year.html | Church Marks 95th Year | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/browns-set-back-cowboys-by-1910-snap-1010-tie-in-4th-period-jim.html | BROWNS SET BACK COWBOYS BY 19-10; Snap 10-10 Tie in 4th Period Jim Brown Scores Twice STATISTICS OF THE GAME | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/fair-weather-forecast.html | Fair Weather Forecast | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/world-series-schedule.html | World Series Schedule | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/football-revival-on-coast-grows-with-ucla-triumph-over-ohio-state.html | Football Revival on Coast Grows With U.C.L.A. Triumph Over Ohio State; BIG TEN CONTINUES TO LOSE STATURE U.C.L.A. and U.S.C. Spur Coast Surge by Downing Ohio State and Iowa | True | By Allison Danzig | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/thai-boxer-stops-masuko.html | Thai Boxer Stops Masuko | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/chenier-will-open-the-met-on-monday.html | 'CHENIER' WILL OPEN THE MET ON MONDAY | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/un-cites-population-rise-in-face-of-need-for-food.html | U.N. Cites Population Rise In Face of Need for Food | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/foreign-cars-due-today.html | Foreign Cars Due Today | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/eastern-to-cut-firstclass-fare-plans-to-raise-coach-rates-to-narrow.html | EASTERN TO CUT FIRST-CLASS FARE; Plans to Raise Coach Rates to Narrow Price Gap | True | By Joseph Carter | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/giants-top-cards-3114-for-3d-triumph-in-row-as-defensive-unit.html | Giants Top Cards, 31-14, for 3d Triumph in Row as Defensive Unit Excels; HUFF AND LYNCH AND NEW YORKERS Teamwork on Blocked Punt in 2d Period Puts Giants on Road to Victory | True | By Gordon S. White Jr. Special To the New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/whittemores-luders16-sails-to-second-victory.html | Whittemore's Luders-16 Sails to Second Victory | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/citys-butterfly-has-5-new-singers.html | CITY'S 'BUTTERFLY' HAS 5 NEW SINGERS | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/deighan-is-seeking-to-unseat-cahill-in-first-district.html | Deighan Is Seeking to Unseat Cahill in First District | True | By George Cable Wright Special To the New York Times | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/mitsui-ends-cargoes-to-cuba.html | Mitsui Ends Cargoes to Cuba | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/major-bills-in-congress.html | Major Bills in Congress | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/5-indians-present-music-of-madras-instrumental-group-makes-us-debut.html | 5 INDIANS PRESENT MUSIC OF MADRAS; Instrumental Group Makes U.S. Debut at Town Hall | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/medal-for-harvard-professor.html | Medal for Harvard Professor | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/equipment-maker-sells-notes.html | Equipment Maker Sells Notes | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/opera-rigoletto-sung-at-city-center-louis-quilico-stars-in-the-title.html | Opera: 'Rigoletto' Sung at City Center; Louis Quilico Stars in the Title Role 3 in Troupe Return in 'Aida' Matinee | True | By Alan Rich | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/family-service-to-gain-from-sale-this-week.html | Family Service to Gain From Sale This Week | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/eastern-shore-star-title-won-by-lippincott-4th-time.html | Eastern Shore Star Title Won by Lippincott 4th Time | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/australian-blast-furnace-sets-a-record-iron-rate.html | Australian Blast Furnace Sets a Record Iron Rate | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/future-of-foreign-aid.html | Future of Foreign Aid | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/race-in-paris-brings-out-latest-fashions-for-fall.html | Race in Paris Brings Out Latest Fashions for Fall | True | By Jeanne Molli Special To the New York Times. | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/cotton-prices-dip-in-slow-market-futures-off-9-to-36-points-exports.html | COTTON PRICES DIP IN SLOW MARKET; Futures Off 9 to 36 Points Exports Up Slightly | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/miami-man-held-3-years-freed-by-castro-regime.html | Miami Man, Held 3 Years, Freed by Castro Regime | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/fordham-prep-harriers-win.html | Fordham Prep Harriers Win | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/australia-sees-red-china-as-great-wool-market-highlevel-delegation.html | Australia Sees Red China as Great Wool Market; High-Level Delegation Will Visit Peking This Year An Expanding 650,000,000 Population Is Cited | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/businessman-is-accused-of-bomb-hoax-at-airport.html | Businessman is Accused Of Bomb Hoax at Airport | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/china-on-a-muted-note.html | China on a Muted Note | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/scots-toast-end-of-ban-on-sunday-liquor-sales.html | Scots Toast End of Ban On Sunday Liquor Sales | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/new-yorker-heads-group-that-buys-florida-motel.html | New Yorker Heads Group That Buys Florida Motel | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/pleas-for-faith-open-yom-kippur-jewish-traditions-stressed-as-holy.html | PLEAS FOR FAITH OPEN YOM KIPPUR; Jewish Traditions Stressed As Holy Day Begins | True | By Irving Spiegel | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/new-campaign-planned.html | New Campaign Planned | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/mlain-street-wins-open-jumper-title.html | M'LAIN STREET WINS OPEN JUMPER TITLE | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/good-seen-in-result-of-mississippi-riot.html | GOOD SEEN IN RESULT OF MISSISSIPPI RIOT | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/peking-recognizes-regime.html | Peking Recognizes Regime | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |
| 1962-10-08 | 1962-10-08 | https://www.nytimes.com/1962/10/08/archives/exiled-ghanaian-assails-nkrumah-exfinance-chief-charges-a-regime-of.html | EXILED GHANAIAN ASSAILS NKRUMAH; Ex-Finance Chief Charges a Regime of Terror Seven Years of Difficulty | True | | 1990-07-13 | RE0000482655 | RE0000482655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/haverstraw-drubs-nanuet-by-4613-for-third-victory.html | Haverstraw Drubs Nanuet By 46-13 for Third Victory | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/thompson-in-4th-supports-federal-school-aid.html | Thompson, in 4th, Supports Federal School Aid | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/3-named-to-study-passenger-piers-inquiry-to-seek-improved-traveler.html | 3 NAMED TO STUDY PASSENGER PIERS; Inquiry to Seek Improved Traveler Services Here | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/court-to-review-seniority-given-to-strikebreakers.html | Court to Review Seniority Given to Strikebreakers | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/urbinafernandez.html | Urbina–Fernandez | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/auchincloss-opposes-presidential-bills-in-third-district.html | Auchincloss Opposes Presidential Bills in Third District | True | By John W. Slocum Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/chile-suspends-dollar-sales.html | Chile Suspends Dollar Sales | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/stocks-edge-off-in-sleepy-session-yom-kippur-and-the-world-series.html | STOCKS EDGE OFF IN SLEEPY SESSION; Yom Kippur and the World Series Reduce Volume to Smallest for the Year AVERAGE FALLS BY 0.47 Electronics, Specialties and Oils Are Strongest as 513 Issues Rise and 432 Dip STOCKS EDGE OFF IN SLEEPY SESSION | True | By John J. Abele | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/cassellabrancato-take-propro-golf-by-one-shot.html | Cassella-Brancato Take Pro-Pro Golf by One Shot | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/pascack-valley-wins-120-for-first-league-victory.html | Pascack Valley Wins, 12-0, For First League Victory | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/pope-inspects-work-for-council-basilica-is-decorated-with.html | Pope Inspects Work for Council; Basilica Is Decorated With Tapestries of 16th Century | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/vietnam-as-a-testing-ground.html | Vietnam as a Testing Ground | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/timing-outlays-can-save-taxes-analysis-shows-advantages-of-planning.html | TIMING OUTLAYS CAN SAVE TAXES; Analysis Shows Advantages of Planning by Family | True | By Robert Metz | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/meredith-upheld-by-supreme-court-tribunal-lets-stand-lower-bench.html | MEREDITH UPHELD BY SUPREME COURT; Tribunal Lets Stand Lower Bench's Mandate to Admit Negro at Mississippi U. MEREDITH UPHELD IN SUPREME COURT | True | By Anthony Lewis Special To The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/jersey-publisher-suspends-three-weekly-newspapers.html | Jersey Publisher Suspends Three Weekly Newspapers | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/eisenhower-strikes-at-oneparty-rule-eisenhower-hits-oneparty-rule.html | Eisenhower Strikes At 'One-Party Rule'; EISENHOWER HITS 'ONE-PARTY RULE' | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/dorothy-doughty-70-is-dead-noted-creator-of-ceramic-birds-work.html | Dorothy Doughty, 70, Is Dead; Noted Creator of Ceramic Birds; Work Given to Eisenhowers by Queen--Original Said to Be Worth $50,000 | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/british-soccer-results.html | British Soccer Results | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/sports-of-the-times-persuasive-pleaders.html | Sports of The Times; Persuasive Pleaders | True | By Arthur Dazey | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/usaided-hospital-in-peru-seen-completed-by-spring.html | U.S.-Aided Hospital in Peru Seen Completed by Spring | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/board-member-named-by-wool-bureau-inc.html | Board Member Named By Wool Bureau, Inc. | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/fan-ball-nov-9-will-assist-w-ork-of-cancer-fund-13th-annual-event.html | Fan Ball Nov. 9 Will Assist Work Of Cancer Fund; 13th Annual Event, at the Plaza, to Benefit Young Patients | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/william-g-paul.html | WILLIAM G. PAUL | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/siamese-twins-born-in-london.html | Siamese Twins Born in London | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/composite-score-of-world-series-games-san-francisco-giants.html | Composite Score of World Series Games; SAN FRANCISCO GIANTS | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/national-football-league.html | National Football League | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/musicians-death-sentence-is-upheld-by-virginia-court.html | Musician's Death Sentence Is Upheld by Virginia Court | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/record-of-the-series.html | Record of the Series | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/johnson-flies-in-us-planes-but-party-pays-expenses.html | Johnson Flies in U.S. Planes but Party Pays Expenses | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/houdaille-proposes-to-buy-own-shares.html | Houdaille Proposes To Buy Own Shares | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/bruce-and-lord-home-confer.html | Bruce and Lord Home Confer | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/4-accused-as-church-vandals.html | 4 Accused as Church Vandals | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/30000-fire-at-upstate-hotel.html | $30,000 Fire at Upstate Hotel | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/railway-report.html | RAILWAY REPORT | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/music-a-fine-ensemble-from-europe-i-solisti-di-zagreb-is-heard-in.html | Music: A Fine Ensemble From Europe; I Solisti di Zagreb Is Heard in Town Hall Janigro Conducts and Is Cello Soloist | True | By Ross Parmenter | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/soviet-explodes-atom-device.html | Soviet Explodes Atom Device | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/new-north-electric-chief.html | New North Electric Chief | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/6-years-ago-a-perfect-game.html | 6 Years Ago, a Perfect Game | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/fund-manager-elects.html | Fund Manager Elects | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/engagements.html | Engagements | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/nurses-fight-fires-and-save-patients-in-drill-at-hospital.html | Nurses Fight 'Fires' And Save 'Patients' in Drill at Hospital | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/kennedy-expresses-grief.html | Kennedy Expresses Grief | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/lieut-ew-mcrisken.html | LIEUT. E.W. M'CRISKEN | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/cuba-is-voters-chief-concern-in-indianas-senatorial-contest.html | Cuba Is Voters' Chief Concern In Indiana's Senatorial Contest; Capehart, Seeking Re-election, Is Urging an Invasion--His Rival Fears War and Believes Demand Will Boomerang | True | By Damon Stetson Special To The New York Times. | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/mrs-davol-wins-with-79-in-final-oneday-tourney.html | Mrs. Davol Wins With 79 In Final One-Day Tourney | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/food-purchases-chief-to-visit-city.html | Food Purchases Chief to Visit City | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/first-stamps-of-bhutan-will-be-issued-tomorrow.html | First Stamps of Bhutan Will Be Issued Tomorrow | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/12000bale-trim-in-cotton-estimate-reported-by-us.html | 12,000-Bale Trim In Cotton Estimate Reported by U.S. | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/dock-union-moving-to-boycott-cargoes-of-cuba-and-soviet-boycott-is.html | Dock Union Moving To Boycott Cargoes Of Cuba and Soviet; BOYCOTT IS URGED FOR CUBA, SOVIET | True | By Edward A. Morrow | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/radiotv-explayers-view-series-baseball-broadcasters-forsaking.html | Radio-TV: Ex-Players View Series; Baseball Broadcasters Forsaking Cliches Fine Points Offered by Garagiola and Kell | True | By Jack Gould | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/us-demands-transit-plan-of-areas-getting-road-aid.html | U.S. Demands Transit Plan Of Areas Getting Road Aid | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/regulation-in-new-york.html | Regulation in New York | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/uganda-independent.html | Uganda Independent | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/congo-army-gets-us-jeeps.html | Congo Army Gets U.S. Jeeps | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/railway-mediator-resigns.html | Railway Mediator Resigns | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/cotton-declines-5c-to-30c-a-bale-trade-buys-near-months-2-october.html | COTTON DECLINES 5C TO 30C A BALE; Trade Buys Near Months-- 2 October Notices Issued | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/mayor-and-exmayor-vie-for-connecticut-seat-outcome-of-contest-for.html | Mayor and Ex-Mayor Vie for Connecticut Seat; Outcome of Contest for House May Hinge on Strength of Personal Followings | | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/joseph-v-burns.html | JOSEPH V. BURNS | | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/food-flavor-variations-for-potatoes-delmonico-and-obrien-are-two.html | Food; Flavor Variations for Potatoes; Delmonico and O'Brien Are Two Ways to Add Interest | | By June Owen | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/british-soccer-standings.html | British Soccer Standings | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/freight-carrier-placement.html | Freight Carrier Placement | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/princeton-tackle-selected-to-weekly-alleast-team.html | Princeton Tackle Selected To Weekly All-East Team | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/miami-group-to-oppose-daryl-industries-slate.html | Miami Group to Oppose Daryl Industries' Slate | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/industrial-tract-bought-in-jersey-plants-to-be-built-at-edison.html | INDUSTRIAL TRACT BOUGHT IN JERSEY; Plants to Be Built at Edison --Store Center Planned | | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/president-of-hunt-foods-buys-6-of-wheeling-steel-common-wheeling.html | President of Hunt Foods Buys 6% of Wheeling Steel Common; WHEELING STOCK BOUGHT BY SIMON | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/ellen-dolph-betrothed-to-bruce-arlen-kunkel.html | Ellen Dolph Betrothed To Bruce Arlen Kunkel | | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/work-program-for-youths-will-begin-on-east-side.html | Work Program for Youths Will Begin on East Side | | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/french-output-up-pay-increases-set.html | FRENCH OUTPUT UP, PAY INCREASES SET | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/time-to-register-to-vote.html | Time to Register to Vote | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/w-clark-arkell-of-beechnut-75-chairman-of-company-until-its-merger.html | W. CLARK ARKELL OF BEECH-NUT, 75; Chairman of Company Until Its Merger in '56 Dead | | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/57-clerics-fly-to-rome.html | 57 Clerics Fly to Rome | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/airline-ready-to-serve.html | Airline Ready to Serve | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/four-take-posts-in-hungary.html | Four Take Posts in Hungary | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/cardinal-gushing-arrives.html | Cardinal Gushing Arrives | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/thief-at-bergdorfs-caught.html | Thief at Bergdorf's Caught | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/expert-urges-driver-education-in-kindergarten-children-would-be-bc.html | Expert Urges Driver Education in Kindergarten; Children Would Be 'Safer' Adults, New Yorker Tells A.A.A. Parley in Detroit | | By Joseph C. Ingraham Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/border-polies-exchange-fire.html | Border Polies Exchange Fire | | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/grace-will-launch-santa-maria-today.html | GRACE WILL LAUNCH SANTA MARIA TODAY | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/excerpts-from-cuban-presidents-speech-in-the-un-and-stevensons.html | Excerpts From Cuban President's Speech in the U.N. and Stevenson's Reply | True | Special to The New York TimesBy Dr. Dorticos (UNOFFICIAL TRANSLATION FROM SPANISH) | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/mrs-roy-c-gasser.html | MRS. ROY C. GASSER | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/mahwah-defeats-ramsey-by-207-and-ties-for-lead.html | Mahwah Defeats Ramsey By 20-7 and Ties for Lead | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/5-held-in-contempt-deny-new-charges.html | 5 HELD IN CONTEMPT DENY NEW CHARGES | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/us-voices-little-alarm.html | U.S. Voices Little Alarm | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/film-of-connection-barred-pending-outcome-of-appeal.html | Film of 'Connection' Barred Pending outcome of Appeal | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/american-football-league.html | American Football League | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/henry-payson.html | HENRY PAYSON | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/te-plumridge-jr-securities-dealer.html | T. E. PLUMRIDGE JR., SECURITIES DEALER | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/computer-cures-itself-of-making-mistakes.html | Computer Cures itself Of Making Mistakes | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/robert-c-fisher.html | ROBERT C. FISHER | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/hiller-stays-in-lineup-despite-ankle-injuries.html | Hiller Stays in Line-Up Despite Ankle Injuries | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/new-virus-clues-in-cancer-found-2d-agent-infecting-humans-gives.html | NEW VIRUS CLUES IN CANCER FOUND; 2d Agent Infecting Humans Gives Tumors to Animals --Earlier Study Upheld FURTHER PROOF SOUGHT Findings of U.S. Scientists Spur Hunt for Causes of the Disease in People NEW VIRUS CLUES IN CANCER FOUND | True | By Harold M. Schmeck Jr. | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/thomas-b-nicholson.html | THOMAS B. NICHOLSON | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/negro-pilot-to-get-hearing-on-fight-for-airline-job.html | Negro Pilot to Get Hearing On Fight for Airline Job | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/leading-writers-open-conference-dos-passos-speaks-at-world-meeting.html | LEADING WRITERS OPEN CONFERENCE; Dos Passos Speaks at World Meeting in Buenos Aires | True | By Edward C. Burks Special To the New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/american-academy-to-end-grants-to-academy-in-rome.html | American Academy to End Grants to Academy in Rome | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/gains-predicted-by-gas-industry-10million-new-customers-using-60.html | GAINS PREDICTED By GAS INDUSTRY; 10-Million New Customers Using 60% More Fuel Pictured by '72 ECONOMIC RISE DOUBTED Official Suggests Tax Cuts and Labor Reforms to Spark an Upsurge GAINS PREDICTED BY GAS INDUSTRY | True | By Gene Smith Special To the New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/new-director-elected-by-pepsicola-bothers.html | New Director Elected By Pepsi--Cola Bothers | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/washington-oct-8-upi.html | WASHINGTON, Oct. 8 (UPI) | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/soybeans-climb-corn-prices-fall-decline-is-caused-by-us-move-to.html | SOYBEANS CLIMB; CORN PRICES FALL; Decline Is Caused by U.S. Move to Sell Crop | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/trading-on-big-board-falls-to-years-low.html | Trading on Big Board Falls to Year's Low | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/hotel-caters-to-its-guests-in-8-tongues.html | Hotel Caters To Its Guests In 8 Tongues | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/trainer-suggests-25000-entry-fee-trainer-scores-jockeys-ride.html | TRAINER SUGGESTS $25,000 ENTRY FEE; Trainer Scores Jockey's Ride | True | By Robert Daley Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/proceedings-in-the-us-supreme-court-yesterday.html | Proceedings in the U.S. Supreme Court Yesterday | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/goldencrowned-sparrow-sighted.html | Golden-Crowned Sparrow Sighted | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/article-1---no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/edwin-h-zimmerman-73-restaurateur-for-40-years.html | Edwin H. Zimmerman, 73, Restaurateur for 40 Years | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/susan-fonda-to-remarry.html | Susan Fonda to Remarry | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/7-concerns-reaffirm-antibias-policies.html | 7 CONCERNS REAFFIRM ANTI-BIAS POLICIES | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/books-of-the-times.html | Books Of The Times | True | By Charles Poore | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/apology-sought-from-nickerson-he-refuses-to-withdraw-his-charge.html | APOLOGY SOUGHT FROM NICKERSON; He Refuses to Withdraw His Charge Against Officials of North Hempstead | True | By Roy R. Silver Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/labor-survey-adds-452000-members.html | LABOR SURVEY ADDS 452,000 MEMBERS | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/new-furnace-developed.html | New Furnace Developed | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/justice-aide-tells-mississippi-class-negro-will-stay-meredith-stays.html | Justice Aide Tells Mississippi Class Negro Will Stay; MEREDITH STAYS, MISSISSIPPI TOLD | True | By Thomas Buckley Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/venezuela-curbs-citizens-rights-drops-charter-guarantees-in-face-of.html | VENEZUELA CURBS CITIZENS RIGHTS; Drops Charter Guarantees in Face of Terrorism | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/russian-ships-at-cape-cod.html | Russian Ships at Cape Cod | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/6000000-lockheed-job.html | $6,000,000 Lockheed Job | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/dead-mans-name-on-ballot.html | Dead Man's Name on Ballot | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/howard-s-levy.html | HOWARD S. LEVY | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/article-2---no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/1962-auto-output-is-put-at-6800000-62-auto-output-put-at-6800000.html | 1962 Auto Output Is Put at 6,800,000; '62 AUTO OUTPUT PUT AT 6,800,000 | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/housing-note-sale-soon.html | Housing Note Sale Soon | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/un-urged-to-back-human-rights-year.html | U.N. URGED TO BACK HUMAN RIGHTS YEAR | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/moss-stopped-for-speeding-on-route-17-on-way-here.html | Moss Stopped for Speeding On Route 17 on Way Here | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/james-walter-glenn.html | JAMES WALTER GLENN | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/atlas-has-minor-mishap.html | Atlas Has Minor Mishap | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/jj-conway-expresident-of-pressmens-local-here.html | J.J. Conway, Ex-President Of Pressmen's Local Here | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/commodities-world-sugar-makes-gains-lead-and-cocoa-close-stronger.html | Commodities: World Sugar Makes Gains; LEAD AND COCOA CLOSE STRONGER Gains Shown by Wool Tops and Hides as Copper and Zinc Are Lower | | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/16story-building-in-village-deal-group-will-buy-apartment-house-on.html | 16-STORY BUILDING IN 'VILLAGE' DEAL; Group Will Buy Apartment House on Christopher St. | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/three-more-reverse-riders-in-hyannis-from-arkansas.html | Three More 'Reverse Riders' In Hyannis From Arkansas | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/su-mac-lad-at-21-for-gotham-trot-star-draws-no-2-position-in-45000.html | SU MAC LAD AT 2-1 FOR GOTHAM TROT; Star Draws No. 2 Position in $45,000 Race Thursday | | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/spain-charges-red-plot-in-wake-of-mercy-plea.html | Spain Charges Red Plot In Wake of Mercy Plea | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/capitol-records-chooses-first-chairman-since-1950.html | Capitol Records Chooses First Chairman Since 1950 | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/3-haiti-officials-replaced-after-cabinets-resignation.html | 3 Haiti Officials Replaced After Cabinet's Resignation | | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/robert-pritchard-gives-piano-recital.html | ROBERT PRITCHARD GIVES PIANO RECITAL | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/film-man-will-get-hearing-over-fine-in-obscenity-case.html | Film Man Will Get Hearing Over Fine in Obscenity Case | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/industrial-park-cleared-for-city-supreme-court-bars-review-of.html | INDUSTRIAL PARK CLEARED FOR CITY; Supreme Court Bars Review of Flatlands Condemnation | True | By Charles G. Bennett | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/mrs-roosevelt-up-and-about.html | Mrs. Roosevelt Up and About | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/ao-smith-shows-profit-for-year-improved-demand-for-auto-frames.html | A.O. SMITH SHOWS PROFIT FOR YEAR; Improved Demand for Auto Frames Brings Reversal from '61 Deficit COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/a-borrowed-bat-does-yankees-in-hiller-uses-light-31ounce-stick.html | A BORROWED BAT DOES YANKEES IN; Hiller Uses Light 31-Ounce Stick Loaned by Pierce | | By Joseph M. Sheehan | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/new-york-airways-gains.html | New York Airways Gains | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/harlem-is-termed-haven-for-rackets.html | HARLEM IS TERMED HAVEN FOR RACKETS | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/brown-aide-a-campaign-commando-trails-nixon.html | Brown Aide, a Campaign Commando, Trails Nixon | True | By Gladwin Hill Special To The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/columbia-to-hear-space-aide.html | Columbia to Hear Space Aide | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/chicago-store-executive.html | Chicago Store Executive | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/morgenthau-says-rockefeller-weighs-sales-tax.html | Morgenthau Says Rockefeller Weighs Sales Tax | True | By Leo Egan | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/grand-union-opens-483d-unit.html | Grand Union Opens 483d Unit | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/legion-rally-in-las-vegas-opens-with-6hour-parade.html | Legion Rally in Las Vegas Opens With 6-Hour Parade | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/british-reenter-brussels-arena-heath-again-seeking-terms-on-joining.html | BRITISH RE-ENTER BRUSSELS ARENA; Heath Again Seeking Terms on Joining the Market | | By Henry Giniger Special To The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/finance-executive-named.html | Finance Executive Named | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/nephew-of-gov-rockefeller-is-victim-of-autolooting.html | Nephew of Gov. Rockefeller Is Victim of Auto-Looting | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/plea-for-modern-music.html | Plea for Modern Music | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/new-cancloser-tops-old-ones-speed-by-30.html | New Can-Closer Tops Old One's Speed by 30% | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/big-board-lists-dynamics-corp.html | Big Board Lists Dynamics Corp. | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/korea-moves-for-election.html | Korea Moves for Election | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/mobile-fair-bill-passed-and-is-sent-to-kennedy.html | Mobile Fair Bill Passed And Is Sent to Kennedy | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/rare-mss-shown-at-cornell.html | Rare Mss. Shown at Cornell | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/trunk-airlines-in-us-show-rise-in-net-profit.html | Trunk Airlines in U.S. Show Rise in Net Profit | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/harvard-picks-business-school-dean.html | Harvard Picks Business School Dean | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/egypt-to-get-us-surplus.html | Egypt to Get U.S. Surplus | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/hawaii-wins-right-to-sue-us-for-land.html | HAWAII WINS RIGHT TO SUE U.S. FOR LAND | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/bonds-treasury-securities-drift-downward-in-slow-trading-municipal.html | Bonds: Treasury Securities Drift Downward in Slow Trading; MUNICIPAL ISSUES FIRM BUT INACTIVE Corporate List Shows Slight Gain as Some Recent Offerings Move Well | True | By H.j. Maidenberg | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/shift-by-germans-may-revive-us-proposal-for-control-group-boon.html | Shift by Germans May Revive U.S. Proposal for Control Group; BONN HINTS SHIFT ON BERLIN ACCESS | True | By Gerd Wilcke Special To the New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/joycesteinmetz-fiancee-of-edwin-n-partikian.html | JoyceSteinmetz Fiancee Of Edwin N. Partikian | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/durando-miller.html | DURANDO MILLER | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/christians-unity-is-a-distant-goal-council-leaders-hopeful-of-a.html | CHRISTIANS' UNITY IS A DISTANT GOAL; Council Leaders Hopeful of a Warmer Climate | True | By George Dugan Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/atlanta-educator-honored.html | Atlanta Educator Honored | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/most-active-stocks.html | Most Active Stocks | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/takayama-stops-fernando.html | Takayama Stops Fernando | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/robbery-victim-aids-arrest-of-bronx-rape-suspect.html | Robbery Victim Aids Arrest Of Bronx Rape Suspect | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/senator-questions-56-stockpile-deal.html | SENATOR QUESTIONS '56 STOCKPILE DEAL | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/a-watch-on-statistics.html | A Watch on Statistics | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/north-korea-holds-election.html | North Korea Holds Election | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/suffolk-police-aide-sworn-in-as-gop-overrides-dennison.html | Suffolk Police Aide Sworn In as G.O.P. Overrides Dennison | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/curran-doubts-raiding-danger-but-warns-that-meanys-policy-threatens.html | CURRAN DOUBTS RAIDING DANGER; But Warns That Meany's Policy Threatens Labor | True | By Stanley Levey | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/us-says-it-leads-in-plantpest-bars.html | U.S. SAYS IT LEADS IN PLANT-PEST BARS | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/final-parley-set-on-cuba-captives-donovan-expected-to-meet-castro.html | FINAL PARLEY SET ON CUBA CAPTIVES; Donovan Expected to Meet Castro Today on Deal to Free Prisoners FINAL PARLEY SET ON CUBA CAPTIVES | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/executive-is-freed-on-bail-in-bomb-information-case.html | Executive is Freed on Bail In Bomb Information Case | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/autumn-crop-of-young-animals-keeps-things-lively-at-bronx-zoo-baby.html | Autumn Crop of Young Animals Keeps Things Lively at Bronx Zoo; BABY HIPPO STARS IN BRONX ZOO POOL Week-Old Creature Spends Most of Time Submerged | True | By John C. Devlin | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/shipbuilder-names-chief-for-navy-nuclear-work.html | Shipbuilder Names Chief For Navy Nuclear Work | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/2-bronx-hospitals-form-bronxlebanon-center.html | 2 Bronx Hospitals Form Bronx-Lebanon Center | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/mrs-earl-j-hadley-dead-ran-ad-statistical-service.html | Mrs. Earl J. Hadley Dead; Ran Ad Statistical Service | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/stennis-assails-force.html | Stennis Assails Force | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/nowhere-to-go-but-up-gets-mixed-philadelphia-notices.html | 'Nowhere to Go but Up' Gets Mixed Philadelphia Notices | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/olivar-of-yale-says-threeplatoon-system-has-created-better-team.html | Olivar of Yale Says Three-Platoon System Has Created Better Team Spirit; ELIS COACH FINDS PLAYERS PLEASED Olivar Credits Increased Chances for Competition for Team's Attitude | True | By Lincoln A. Werden | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/committee-to-aid-plans-of-curacao-ball-oct-19.html | Committee to Aid Plans Of Curacao Ball Oct. 19 | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/spanish-province-transformed-50000000-project-revives-badajoz-once.html | Spanish Province Transformed; $50,000,000 Project Revives Badajoz, Once Backward SPANISH PROVINCE IS TRANSFORMED | True | By Kathleen McLaughlin Special To The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/libel-case-move-won-by-powell-court-rules-out-question-about.html | LIBEL CASE MOVE WON BY POWELL; Court Rules Out Question About Congress Speech | True | By John Sibley | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/climb-to-majors-tough-for-hiller-giants-hero-failed-to-stick-with.html | CLIMB TO MAJORS TOUGH FOR HILLER; Giants' Hero Failed to Stick With Club on First Try | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/realty-group-buys-great-neck-parcel.html | REALTY GROUP BUYS GREAT NECK PARCEL | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/studio-post-goes-to-zanucks-son-production-chief-will-lead-revival.html | STUDIO POST GOES TO ZANUCK'S SON; Production Chief Will Lead Revival of Fox Filming | True | By Murray Schumach Special To The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/fischer-is-leading-in-chess-olympics.html | FISCHER IS LEADING IN CHESS OLYMPICS | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/jewels-stolen-in-london.html | Jewels Stolen in London | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/leningrad-hails-ason-stravinsky-composer-leads-his-more-traditional.html | LENINGRAD HAILS ASON, STRAVINSKY; Composer Leads His More Traditional Ballet Works | True | By Seymour Topping Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/reforming-the-tax-structure.html | Reforming the Tax Structure--I | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/frank-y-kreimendahl.html | FRANK Y. KREIMENDAHL | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/theater-new-musical-o-say-can-you-see-at-the-provincetown.html | Theater: New Musical; 'O Say Can You See!' at the Provincetown | True | By Howard Taubman | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/2-marshals-blame-barnett-and-police.html | 2 MARSHALS BLAME BARNETT AND POLICE | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/msgr-rotalauf-of-yorkville-dies-priest-at-st-josephs-78-was-pastor.html | MSGR. ROTALAUF OF YORKVILLE DIES; Priest at St. Joseph's, 78, Was Pastor to Mayor | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/conservative-and-liberal-in-a-tight-race-for-the-senate-in-kentucky.html | Conservative and Liberal in a Tight Race for the Senate in Kentucky | True | By Cabell Phillips Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/farrelleiss-team-wins-jersey-pro-golf-with-66.html | Farrell-Leiss Team Wins Jersey Pro Golf With 66 | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/wood-field-and-stream-nasty-starling-is-found-to-be-lovely-when.html | Wood, Field and Stream; Nasty Starling Is Found to Be Lovely When Broiled and Served on Toast | | By Oscar Godbout | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/bishop-fjellbu-of-norway-dies-usborn-prelate-71-defied-quisling.html | BISHOP FJELLBU OF NORWAY DIES; U.S.-Born Prelate, 71, Defied Quisling Government | | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/produce-market.html | Produce Market | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/shoemaker-rides-4-winners-at-belmont-as-crowd-of-34126-bets-3178467.html | Shoemaker Rides 4 Winners at Belmont as Crowd of 34,126 Bets $3,178,467; JOCKEY'S SCORES INCLUDE FEATURE Shoemaker Guides The-Axe to Victory in First Division of Long Island Handicap | True | By Joseph C. Nichols | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/sidelights-cars-big-rivals-for-savings.html | Sidelights; Cars Big Rivals for Savings | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/railroads-revenues-rise-but-earnings-fall-slightly.html | Railroad's Revenues Rise, But Earnings Fall Slightly | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/fete-at-plaza-aids-library-in-paris.html | Fete at Plaza Aids Library in Paris | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/bonn-opens-trial-of-exnazi.html | Bonn Opens Trial of Ex-Nazi | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/topics.html | Topics | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/nepals-king-warns-india-of-inoidents-with-rebels.html | Nepal's King Warns India Of Inoidents With Rebels | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/3-queens-areas-will-vote-today-courtordered-rerun-in-gop-primary.html | 3 QUEENS AREAS WILL VOTE TODAY; Court-Ordered Rerun in G.O.P. Primary Assailed | True | By Charles Grutzner | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/private-power-unit-in-northwest-gains.html | PRIVATE POWER UNIT IN NORTHWEST GAINS | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/food-to-be-unloaded.html | Food to Be Unloaded | True | By R. Hart Phillips Special To The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/of-local-origin.html | Of Local Origin | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/vietnam-war-a-frustrating-hunt-for-elusive-foe.html | Vietnam War a Frustrating Hunt for Elusive Foe | True | By David Halberstam Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/senate-votes-flexible-date-for-publications-reports.html | Senate Votes Flexible Date for Publications' Reports | | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/walker-expected-to-wait-until-friday-for-checkup.html | Walker Expected to Wait Until Friday for Check-Up | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/tchintchin-starts-its-try-out-in-boston.html | TCHIN-TCHIN STARTS ITS TRY OUT IN BOSTON | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/money.html | Money | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/loans-to-us-farmers-may-reach-peak-in-63.html | Loans to U.S. Farmers May Reach Peak in '63 | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/short-outlook-on-payments-dim-brightening-seen-by-end-of-63-roosa.html | Short Outlook on Payments Dim; Brightening Seen by End of '63; Roosa Expects a Reduction in Deficit This Year-- Equilibrium Farther Off OUTLOOK IS MIXED FOR PAYMENTS GAP | True | By Edward T. O'Toole | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/truck-and-bus-collide-here.html | Truck and Bus Collide Here | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/unbeaten-exeter-triumphs-over-new-hampshire-240.html | Unbeaten Exeter Triumphs Over New Hampshire, 24-0 | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/court-rejects-plea-of-queens-voters.html | COURT REJECTS PLEA OF QUEENS VOTERS | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/pope-expresses-relief-over-spellmans-safety.html | Pope Expresses Relief Over Spellman's Safety | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/british-minister-taunts-people-who-go-on-smoking.html | British Minister Taunts People Who Go On Smoking | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/troops-recalled.html | Troops Recalled | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/cloud-club-extends-its-lease.html | Cloud Club Extends Its Lease | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/algbria-joins-un-as-109th-member-country-is-20th-exfrench-area-to.html | ALGBRIA JOINS U.N. AS 109TH MEMBER; Country Is 20th Ex-French Area to Enter World Body | True | By Kathleen Teltsch Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/court-bars-halting-of-paytv-tryout.html | COURT BARS HALTING OF PAY-TV TRYOUT | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/jagan-scores-study-on-riots-in-guiana.html | JAGAN SCORES STUDY ON RIOTS IN GUIANA | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/dr-harold-l-goldburgh-dies-philadelphia-internist-was-68.html | Dr. Harold L. Goldburgh Dies; Philadelphia Internist Was 68 | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/33-pickets-arrested-at-un-hecklers-halt-cubans-speech.html | 33 Pickets Arrested at U.N.; Hecklers Halt Cuban's Speech | True | By Alexander Burnham Special to The New York Times. | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/mayor-greets-37-italians.html | Mayor Greets 37 Italians | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/pfaudler-borrows-6000000.html | Pfaudler Borrows $6,000,000 | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/mnamara-begins-new-tacks-on-asia.html | M'NAMARA BEGINS NEW TACKS ON ASIA | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/cornell-dean-will-head-u-of-new-hampshire.html | Cornell Dean Will Head U. of New Hampshire | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/governor-chides-rival-on-state-u-says-naming-of-president-is-job-of.html | GOVERNOR CHIDES RIVAL ON STATE U.; Says Naming of President Is Job of Trustees | True | By Leonard Ingalls | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/senate-authorizes-guard-for-vice-presidentelect.html | Senate Authorizes Guard For Vice President-Elect | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/new-7th-army-commander.html | New 7th Army Commander | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/63-construction-forecast-at-peak-engineering-projects-will-lead.html | '63 CONSTRUCTION FORECAST AT PEAK; Engineering Projects Will Lead, Says F.W. Dodge | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/the-cast.html | The Cast | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/coach-at-taft-a-hit-with-singlewing-attack-stone-introduces-style-a.html | Coach at Taft a Hit With Single-Wing Attack; Stone Introduces Style and Team Scores 56 Points in Winning Two Straight | True | By Michael Strauss Special To The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/yemen-capital-quiet-11-days-after-revolt-yemens-capital-quiet-after.html | Yemen Capital Quiet 11 Days After Revolt; YEMEN'S CAPITAL QUIET AFTER COUP | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/uganda-celebrates-independence-from-britain-head-of-new-african.html | Uganda Celebrates Independence From Britain; Head of New African State Pledges to Back Kenya's Campaign for Self-Rule | True | BY Robert Conley Special To The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/football-giants-earn-extra-rest-second-day-off-reward-for-hard-work.html | FOOTBALL GIANTS EARN EXTRA REST; Second Day Off Reward for Hard Work in St. Louis | True | By Gordon S. White Jr. | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/opening-of-ecumenical-council-thursday-to-be-televised-here.html | Opening of Ecumenical Council Thursday to Be Televised Here | True | By Val Adams | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/ugandans-plan-fete-here.html | Ugandans Plan Fete Here | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/player-pool-for-1962-series-is-third-largest-in-history.html | Player Pool for 1962 Series Is Third Largest in History | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/city-police-to-join-picket-lines-today-to-assist-firemen.html | City Police to Join Picket Lines Today To Assist Firemen | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times. | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/bg-lachelier-64-french-trade-envoy.html | B.G. LACHELIER, 64, FRENCH TRADE ENVOY | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/cuban-president-bids-un-condemn-blockade-by-us-hecklers-interrupt.html | CUBAN PRESIDENT BIDS U.N. CONDEMN 'BLOCKADE' BY U.S.; Hecklers Interrupt Dorticos as He Calls for Censure of Naval 'Aggression' STEVENSON IN PROTEST Reply Assails 'Slanders'-- Upholds Collective Defense to Check Soviet Bloc CUBA BIDS U.N.BAN 'BLOCKADE' BY U.S. | True | By Lawrence O'Kane Special To The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/us-and-thai-units-maneuver.html | U.S. and Thai Units Maneuver | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/subscription-series-of-dances-to-start.html | Subscription Series Of Dances to Start | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/cremation-planned-for-soblens-body.html | CREMATION PLANNED FOR SOBLEN'S BODY | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/telephone-company-gets-202440-calls-for-scores.html | Telephone Company Gets 202,440 Calls for Scores | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/new-motel-in-syracuse-in-sale-and-leaseback.html | New Motel in Syracuse In Sale and Leaseback | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/91day-treasury-bill-rate-up-182day-issues-dip-for-3d-week.html | 91-Day Treasury Bill Rate Up; 182-Day Issues Dip for 3d Week | True | Special to The New York Times. | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/us-official-is-found-shot-in-his-new-orleans-office.html | U.S. Official is Found Shot In His New Orleans Office | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/army-sets-officer-need-at-19400-for-this-year.html | Army Sets Officer Need At 19,400 for This Year | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/renewal-adviser-appointed.html | Renewal Adviser Appointed | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/choumen-kovitch-78-exyugoslav-envoy.html | CHOUMEN KOVITCH, 78, EX-YUGOSLAV ENVOY | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/physiologist-wins-heart-award.html | Physiologist Wins Heart Award | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/new-member-of-exchange.html | New Member of Exchange | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/market-averages.html | Market Averages | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/advertising-playbill-plans-own-road-show.html | Advertising Playbill Plans Own Road Show | True | By Peter Bart | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/bridge-three-ways-to-bid-and-play-a-hand-reveal-ones-skill.html | Bridge; Three Ways to Bid and Play A Hand Reveal One's Skill | True | By Albert H. Morehead | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/screen-the-long-distance-runnermovie-by-alan-sillitoe-views-angry.html | Screen: 'The Long Distance Runner'Movie by Alan Sillitoe Views Angry Youth | True | By Bosley Crowther | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/largest-tanker-leaves-shipyard-japanese-vessel-on-her-way-to-owner.html | LARGEST TANKER LEAVES SHIPYARD; Japanese Vessel on Her Way to Owner in Tokyo | True | By A.m. Rosenthal Special To The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/chart-of-yesterdays-races-at-belmont.html | Chart of Yesterday's Races at Belmont | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/rca-profits-up-66-for-quarter-marks-set-for-9-months-best-year.html | R.C.A. PROFITS UP 66% FOR QUARTER; Marks Set for 9 Months-- 'Best Year' Predicted | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/barter-theater-ends-fund-drive-troupe-gets-ready-for-first-winter.html | BARTER THEATER ENDS FUND DRIVE; Troupe Gets Ready for First Winter Season in Abingdon | True | By Louis Calta | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/top-stylists-now-using-a-synthetic-new-french-fabric-is-a-departure.html | Top Stylists Now Using A Synthetic; New French Fabric Is a Departure | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/nato-chief-has-surgery.html | NATO Chief Has Surgery | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/hospitals-aid-research.html | Hospitals Aid Research | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/laos-assembly-aids-regime.html | Laos Assembly Aids Regime | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/tulsa-minister-found-slain.html | Tulsa Minister Found Slain | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/education-minister-resigns-in-france.html | EDUCATION MINISTER RESIGNS IN FRANCE | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/doomed-dog-loses-plea-in-sheepkilling-case.html | Doomed Dog Loses Plea In Sheep-Killing Case | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/index-of-commodity-prices-gained-03-friday-to-80.html | Index of Commodity Prices Gained .03 Friday to 80 | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/ghana-raises-income-tax-and-tariffs-in-new-budget.html | Ghana Raises Income Tax And Tariffs in New Budget | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/only-score-counts-not-the-statistics-says-usc-coach.html | Only Score Counts, Not the Statistics, Says U.S.C. Coach | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/vice-president-named-by-ciba-corporation.html | Vice President Named By CIBA Corporation | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/aussie-speedboat-driver-killed-in-try-for-record.html | Aussie Speedboat Driver Killed in Try for Record | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/spray-protects-fabrics.html | Spray Protects Fabrics | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/british-deny-sending-arms.html | British Deny Sending Arms | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/box-score-of-fourth-game.html | Box Score of Fourth Game | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/suburbs-flooded-by-charity-pleas-donors-assail-multiplicity-of.html | SUBURBS FLOODED BY CHARITY PLEAS; Donors Assail Multiplicity of Campaigns--Problems Arise for United Funds GOALS SELDOM REACHED Less Than a Fifth of 50 Appeals Made Quotas-- Consolidation Pressed Charity Drives Flood Suburbs; Raise Problem for United Funds | True | By Clarence Dean | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/emory-university-in-atlanta-accepts-first-negro-student.html | Emory University in Atlanta Accepts First Negro Student | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/earle-gatcheli-expartner-of-hayden-stone-was-71.html | Earle Gatcheli, Ex-Partner Of Hayden, Stone, Was 71 | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/court-will-rule-on-schools-use-of-lords-prayer-high-tribunal-also.html | COURT WILL RULE ON SCHOOLS' USE OF LORD'S PRAYER; High Tribunal Also Agrees to Decide if Reading of Bible Is Constitutional COURT WILL RULE ON LORD'S PRAYER | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/hiller-or-haller-bad-pitch-or-good-pitch-they-spell-trouble-for.html | Hiller or Haller, Bad Pitch or Good Pitch, They Spell Trouble for Yankees; BRIDGES REGRETS GRAND-SLAM TOSS He Says He Made Bad Pitch to Hiller--Ford Asserts Hailer Hit 'Perfect' Ball | True | By Louis Effrat | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/steel-output-drops-after-3-weeks-of-advances-tonnage-for-domestic.html | Steel Output Drops After 3 Weeks of Advances; Tonnage for Domestic Mills Is Down 1.1 Per Cent 1,746,000-Ton Total Is 58.5 Per Cent of Capacity STEEL PRODUCTION IS DOWN FOR WEEK | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/violence-marks-term.html | Violence Marks Term | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/canadian-exchanges-closed.html | Canadian Exchanges Closed | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/building-begun-on-e-36th-st.html | Building Begun on E. 36th St. | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/rusk-says-soviet-wrecked-original-purpose-of-un.html | Rusk Says Soviet Wrecked Original Purpose of U.N. | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/recognition-being-delayed.html | Recognition Being Delayed | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/belafonte-hotel-preview-aids-center-opera-fund.html | Belafonte Hotel Preview Aids Center Opera Fund | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/currie-to-coach-ramblers.html | Currie to Coach Ramblers | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/60day-period-set-for-wheat-plan-voluntary-program-will-pay-farmers.html | 60-DAY PERIOD SET FOR WHEAT PLAN; Voluntary Program Will Pay Farmers to Cut Acreage | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/2-inquiries-shaping-on-fda-methods.html | 2 INQUIRIES SHAPING ON F.D.A. METHODS | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/morristown-hands-oratory-14th-straight-defeat-407.html | Morristown Hands Oratory 14th Straight Defeat, 40-7 | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/trial-of-soviet-spy-starts-in-germany.html | TRIAL OF SOVIET SPY STARTS IN GERMANY | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/city-registration-begins-today-for-three-groups-of-voters.html | City Registration Begins Today For Three Groups of Voters | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/ghana-asks-un-to-impose-sanctions-on-south-africa.html | Ghana Asks U.N. to Impose Sanctions on South Africa | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/yom-kippur-rites-close-holy-days-rabbi-urges-jews-to-take-more.html | YOM KIPPUR RITES CLOSE HOLY DAYS; Rabbi Urges Jews to Take More Active Public Role | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/sales-and-mergers-quantatron-inc.html | SALES AND MERGERS; Quantatron, Inc. | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/five-vice-chairmen-named-for-citywide-ymca-drive.html | Five Vice Chairmen Named For Citywide Y.M.C.A. Drive | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/foreign-ports.html | Foreign Ports | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/sense-of-humor-leaves-bridges-in-clutch-yank-hurler-usually-a-wit.html | Sense of Humor Leaves Bridges in Clutch; Yank Hurler, Usually a Wit, in a Somber Mood before Game His 'Fat' Pitch to Hiller Fodder for Second Guessers | True | By Robert L. Teague | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/texas-captures-lead-in-football-poll-as-ohio-state-drops-to-12th.html | Texas Captures Lead in Football Poll as Ohio State Drops to 12th; ALABAMA SECOND, PENN STATE THIRD Texas Tops Football Poll—Defeat of Ohio State Shakes Up Standings | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/utah-is-denied-title-hearing.html | Utah Is Denied Title Hearing | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/probable-batting-order-for-fifth-game-today.html | Probable Batting Order For Fifth Game Today | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/series-standings-and-figures.html | Series Standings and Figures | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/yanks-32-favorites-today.html | Yanks 3-2 Favorites Today | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/kohler-agreement-signed-in-offical-end-to-dispute.html | Kohler Agreement Signed in Official End to Dispute | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/critic-at-large-waters-from-kinzua-dam-will-wash-away-us.html | Critic at Large; Waters From Kinzua Dam Will Wash Away U.S. Commitments to the Senecas | True | By Brooks Atkinson | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/world-series-schedule.html | World Series Schedule | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/bronx-boy-drowns-in-river.html | Bronx Boy Drowns in River | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/bonds-of-britain-decline-sharply-slide-follows-weeks-of.html | BONDS OF BRITAIN DECLINE SHARPLY; Slide Follows Weeks of Rises—Industrials Ease | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/soldier-held-in-killing.html | Soldier Held in Killing | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/sj-perelman-will-attack-cultural-explosion-humorists-show-is-his.html | S.J. Perelman Will Attack 'Cultural Explosion'; Humorist's Show Is His First for Broadway in 19 Years Bert Lahr to Fill 5 Roles in 'Beauty Part,' Due Dec. 26 | True | By Paul Gardner | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/child-to-mrs-rothkrug.html | Child to Mrs. Rothkrug | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/in-the-nation-contrasting-concepts-of-due-process.html | In The Nation; Contrasting Concepts of 'Due Process' | True | By Arthur Krock | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/polish-food-lack-spurs-inflation-free-market-price-up-30-industrial.html | POLISH FOOD LACK SPURS INFLATION; Free Market Price Up 30%--Industrial Cut Foreseen | True | By Arthur J. Olsen Special To The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/thompson-sworn-to-new-post.html | Thompson Sworn to New Post | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/automated-system-begun-by-meadow-brook-bank.html | Automated System Begun By Meadow Brook Bank | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/3-held-for-thefts-at-building-sites.html | 3 HELD FOR THEFTS AT BUILDING SITES | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/quadros-appears-headed-for-defeat-in-brazil-nationwide-balloting.html | Quadros Appears Headed for Defeat in Brazil; Nationwide Balloting Shows Split on Communism Counting at Two Stadiums Is Marred by Disorders | True | By Juan de Onis Special To The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/school-equipment-maker-reports-higher-earnings.html | School Equipment Maker Reports Higher Earnings | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/giant-grand-slam-evens-the-series-yanks-lose-73-biller-hits-pitch.html | GIANT GRAND SLAM EVENS THE SERIES; YANKS LOSE, 7-3; Hiller Hits Pitch by Bridges in 7th Inning--66,607 at Stadium See 4th Game ODELL STARS IN RELIEF Larsen Gains Victory After Marichal Is Hurt-- Haller Gets a 2-Run Homer Grand-Slam Homer by Hiller of Giants Tops Yanks, 7-3 and Evens Series | True | By John Drebinger | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/heber-h-votaw-exhead-of-federal-parole-board.html | Heber H. Votaw, Ex-Head Of Federal Parole Board | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/concert-oct-21-will-be-benefit-for-mental-unit-austen-riggs-center.html | Concert Oct. 21 Will Be Benefit For Mental Unit; Austen Riggs Center to Gain at Opening of Russian Orchestra | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/the-cast-121581822.html | The Cast | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/part-of-li-base-proposed-as-catholic-school-site.html | Part of L.I. Base Proposed As Catholic School Site | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/belmont-entries.html | Belmont Entries | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/miss-susan-ross-engaged-to-marry-richard-kithil-jr.html | Miss Susan Ross Engaged To Marry Richard Kithil Jr. | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/12-diphtheria-cases-are-feared-in-city.html | 12 DIPHTHERIA CASES ARE FEARED IN CITY | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/peking-newspapers-report-breznhevs-yugoslav-visit.html | Peking Newspapers Report Breznhev's Yugoslav Visit | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/rent-unit-to-hire-more-inspectors-mrs-gabel-to-add-47-to-curb-lax.html | RENT UNIT TO HIRE MORE INSPECTORS; Mrs. Gabel to Add 47 to Curb 'Lax Standards' | True | By Martin Arnold | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/mets-buy-worthington.html | Mets Buy Worthington | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/red-skelton-sues-nbc-over-a-paar-rebroadcast.html | Red Skelton Sues N.B.C. Over a Paar Rebroadcast | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/harold-h-cassidy.html | HAROLD H. CASSIDY | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/joffrey-ballet-will-tour-mideast-and-south-asia.html | Joffrey Ballet Will Tour Mideast and South Asia | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/royalists-claim-gains.html | Royalists Claim Gains | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/fish-study-helps-mosquito-battle-scientists-breeding-species-from.html | FISH STUDY HELPS MOSQUITO BATTLE; Scientists Breeding Species From Florida's Marshes | True | By David Binder Special to The New York Times | | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/high-court-bars-review-of-case-on-job-seniority.html | High Court Bars Review Of Case on Job Seniority | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/swainson-and-romney-meet-in-michigan-debate.html | Swainson and Romney Meet in Michigan Debate | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/boac-reports-40million-loss-deficit-is-airlines-largest-1961-strike.html | B.O.A.C. REPORTS 40-MILLION LOSS; Deficit Is Airline's Largest --1961 Strike Big Factor | True | By James Feron Special To the New York Times | | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/rise-of-air-power-in-army-forecast-vance-denies-interservice.html | RISE OF AIR POWER IN ARMY FORECAST; Vance Denies Interservice Rivalry but Sees Growth | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/rusk-sees-zafrulla-khan.html | Rusk Sees Zafrulla Khan | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/trial-due-in-counterfeit-case.html | Trial Due in Counterfeit Case | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/ghana-official-assailed-for-ostentation-again.html | Ghana Official Assailed for Ostentation Again | True | Special to The New York Times. | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/mrs-hm-grant-has-child.html | Mrs. H.M. Grant Has Child | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/rome-crowded-with-prelates-for-council-opening-thursday-rome-is.html | Rome Crowded With Prelates For Council Opening Thursday; ROME IS CROWDED AS COUNCIL NEARS | True | By Paul Hofmann Special To the New York Times. | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/foreign-aid-bill-goes-to-kennedy-senate-accepts-39-billion.html | FOREIGN AID BILL GOES TO KENNEDY; Senate Accepts 3.9 Billion Compromise-- Two Delay Vote on Appropriations FOREIGN AID BILL GOES TO KENNEDY | True | By John D. Morris Special To the New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/congressman-clem-miller-45-dies-in-california-plane-crash-democrat.html | Congressman Clem Miller, 45, Dies in California Plane Crash; Democrat Was Campaigning in Craft-- Leaves Wife and 5 Daughters | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/cubas-fiery-spokesman-osvaldo-dorticos-torrado.html | Cuba's Fiery Spokesman; Osvaldo Dorticos Torrado | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/albert-steckman.html | ALBERT STECKMAN | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/bolles-of-harvard-to-retire-aug31.html | Bolles of Harvard to Retire Aug. 31 | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/hong-kong-is-cholerafree.html | Hong Kong Is Cholera-Free | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/booksauthors.html | Books--Authors | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/milk-strike-hits-rome.html | Milk Strike Hits Rome | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/gain-in-insurance-is-boon-to-lawyers.html | GAIN IN INSURANCE IS BOON TO LAWYERS | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/virginia-curb-on-picketing-voided-by-supreme-court.html | Virginia Curb on Picketing Voided by Supreme Court | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/1000000-left-by-widow-of-brewery-wagon-builder.html | $1,000,000 Left by Widow Of Brewery-Wagon Builder | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/russians-ignore-protest-by-alliesguards-at-wall-exchange-fire.html | Russians Ignore Protest by Allies--Guards at Wall Exchange Fire; RUSSIANS IGNORE BERLIN PROTEST | True | Special to The New York Times | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/tito-and-khrushchev.html | Tito and Khrushchev | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/09/archives/students-adapt-to-life-of-american-families.html | Students Adapt to Life Of American Families | True | By Marylin Bender | 1990-07-13 | RE0000482656 | RE0000482656 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/archives/senators-option-to-veeck-denied-report-that-alston-will-be-retained.html | SENATORS' OPTION TO VEECK DENIED; Report That Alston Will Be Retained Is Circulated | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-09 | 1962-10-09 | https://www.nytimes.com/1962/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482656 | RE0000482656 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/no-price-spiral-seen-in-gas-rate-head-of-regulatory-agency-finds.html | NO PRICE SPIRAL SEEN IN GAS RATE; Head of Regulatory Agency Finds Long-Term Stability NO PRICE SPIRAL SEEN IN GAS RATE | True | By Gene Smith Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/electrada-corporation-appoints-vice-president.html | Electrada Corporation Appoints Vice President | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/advertising-hotel-campaigns-add-sparkle.html | Advertising: Hotel Campaigns Add Sparkle | True | By Peter Bart | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/farright-groups-flourish-in-texas-but-birch-society-declines.html | Far-Right Groups Flourish in Texas, but Birch Society Declines | True | By Homer Bigart Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/21753-register-on-1st-day-here-books-close-saturday-big-turnout.html | 21,753 REGISTER ON 1ST DAY HERE; Books Close Saturday Big Turnout Urged by Mayor | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/arbitrator-backs-railroad-on-right-to-abolish-jobs-railroad-upheld.html | Arbitrator Backs Railroad On Right to Abolish Jobs; RAILROAD UPHELD ON DROPPING JOBS | True | By John D. Pomfret Special To the New York Times. | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/spellman-files-to-rome.html | Spellman Files to Rome | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/screen-long-days-journey-opensoneill-play-is-filmed-by-sidney-lumet.html | Screen: 'Long Day's Journey' Opens:O'Neill Play Is Filmed by Sidney Lumet | True | By Bosley Crowther | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/wirtz-arrives-in-puerto-rico.html | Wirtz Arrives in Puerto Rico. | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/donovan-optimistic.html | Donovan Optimistic | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/mrs-frank-e-binns.html | MRS. FRANK E. BINNS | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/heart-experiments-told-to-specialists.html | HEART EXPERIMENTS TOLD TO SPECIALISTS | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/tod-browning-80-exfilm-director-maker-of-chaney-and-lugosi-films.html | TOD BROWNING, 80, EX-FILM DIRECTOR; Maker of Chaney and Lugosi Films Dies Former Actor | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/governments-dip-corporates-firm-treasury-bills-are-generally-down.html | GOVERNMENTS DIP, CORPORATES FIRM; Treasury Bills Are Generally Down by 1 to 2 Basis Points in Lackluster Trading | True | By H.j. Maidenberg | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/channel-7-plans-hour-news-show-world-national-sports-and-local.html | CHANNEL 7 PLANS HOUR NEWS SHOW; World, National, Sports and Local Events Listed at 6 | True | By Richard F. Shepard | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/frank-j-starzel-general-manager-of-ap-retires.html | Frank J. Starzel, General Manager Of A.P., Retires | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/episcopal-mission-plans-benefit.html | Episcopal Mission Plans Benefit | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/greenwich-village-parcel-is-acquired-by-investor.html | Greenwich Village Parcel Is Acquired by Investor | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/alabama-is-first-in-football-poll-texas-second-penn-state-next-and.html | ALABAMA IS FIRST IN FOOTBALL POLL; Texas Second, Penn State Next and Ohio State 10th | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/matastar-trots-a-mile-in-155-45-2d-fastest.html | Matastar Trots a Mile In 1:55 4/5, 2d Fastest | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/students-in-turkey-clash-on-amnesty.html | STUDENTS IN TURKEY CLASH ON AMNESTY | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/sky-overcast-on-coast-too.html | Sky Overcast on Coast, Too | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/kingpetch-favored-tonight-to-retain-fryweight-title.html | Kingpetch Favored Tonight To Retain Fryweight Title | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/fortyniners-drop-roberts.html | Forty-Niners Drop Roberts | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/us-army-chiefs-report-on-antiguerrilla-warfare.html | U.S. Army Chiefs Report on Antiguerrilla Warfare | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/firm-new-accord-for-sugar-urged-spokesman-finds-market-in-a-state.html | FIRM NEW ACCORD FOR SUGAR URGED; Spokesman Finds Market in a State of Anarchy | True | By William D. Smith | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/store-notes-100th-christmas-with-special-toy-collection.html | Store Notes 100th Christmas With Special Toy Collection | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/queens-jury-to-act-on-billpadding.html | Queens Jury to Act on Bill-Padding | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/several-nonscheduled-lines-to-take-grounding-to-court.html | Several Nonscheduled Lines To Take Grounding to Court | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/chase-applies-to-open-new-dominican-branch.html | Chase Applies to Open New Dominican Branch | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/5-judge-candidates-given-high-ratings.html | 5 JUDGE CANDIDATES GIVEN HIGH RATINGS | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/tenement-operator-fined.html | Tenement Operator Fined | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/san-francisco-motorcade-off.html | San Francisco Motorcade Off | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/gutman-to-head-bar-group.html | Gutman to Head Bar Group | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/new-brighton-woman-100-gets-birthday-serenade.html | New Brighton Woman, 100, Gets Birthday Serenade | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/sales-and-profits-of-ge-rise-refunds-follow-trust-cases.html | Sales and Profits of G.E. Rise; Refunds Follow Trust Cases | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/fbi-informants-tell-of-reds-work.html | F.B.I. INFORMANTS TELL OF REDS' WORK | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/2-europeans-slain-at-oran.html | 2 Europeans Slain at Oran | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/bridge-a-portuguese-expert-walks-through-the-lookingglass.html | Bridge:; A Portuguese Expert Walks Through the Looking-Glass | True | By Albert H. Morehead | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/belgian-expects-britons-in-bloc-mutual-needs-will-compel-accord.html | BELGIAN EXPECTS BRITONS IN BLOC; Mutual Needs Will Compel Accord, Says Minister COMMON MARKET EXPECTS BRITAIN | True | By Brendan M. Jones | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/gamble-and-associate-installed-on-board-of-alleghany-corp-hope-to.html | Gamble and Associate Installed On Board of Alleghany Corp.; Hope to Restore Peace in the Company Marchison to Continue as President ALLEGHANY BOARD INSTALLS GAMBLE | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/fall-in-earnings-shown-by-a-p-report-recalls-prediction-that-move.html | FALL IN EARNINGS SHOWN BY A. & P.; Report Recalls Prediction That Move to Stamps Would Cut Profit COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/gen-goodpaster-reassigned.html | Gen. Goodpaster Reassigned | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/eisenhower-mocks-kennedys-record-deplores-rule-by-clique-of-callow.html | EISENHOWER MOCKS KENNEDY'S RECORD; Deplores Rule by 'Clique' of 'Callow Youth' Stamps in 3 Western States EISENHOWER HITS KENNEDY RECORD | True | By Tom Wicker Special To the New York Times. | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/musial-to-receive-award-as-inspiration-to-children.html | Musial to Receive Award As Inspiration to Children | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/clinton-dimmick.html | CLINTON DIMMICK | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/toll-climbs-to-22-in-boiler-explosion.html | TOLL CLIMBS TO 22 IN BOILER EXPLOSION | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/liston-declines-to-attend-ring-hearing-here-tomorrow-no-reason-to.html | Liston Declines to Attend Ring Hearing Here Tomorrow; NO REASON TO GO, CHAMPION WIRES Liston Says Inquiry Doesn't Realty Concern Him and He Could Be of No Help | True | By Howard M .tuckner | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/new-russian-jets-near-berlin-lane-fighters-believed-to-increase.html | NEW RUSSIAN JETS NEAR BERLIN LANE; Fighters Believed to Increase Ability to Harass Flights | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/administration-opposes-nlrb-in-ship-case-will-fight-jurisdiction.html | Administration Opposes N.L.R.B. in Ship Case; Will Fight Jurisdiction Over Foreign-Flag Vessels Union Election Cited | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/french-stamps-to-taste-better.html | French Stamps to Taste Better | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/safeguards-set-to-protect-pope-ecumenical-parley-security-plans-in.html | SAFEGUARDS SET TO PROTECT POPE; Ecumenical Parley Security Plans In Effect Today | True | By Paul Hofmann Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/man-arrested-here-as-series-scalper.html | MAN ARRESTED HERE AS SERIES SCALPER | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/blanket-care.html | Blanket Care | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/bleacher-fans-display-traditional-patience-but-delay-in-series.html | Bleacher Fans Display Traditional Patience; But Delay in Series Opens Search for New Excuses | True | By Robert L. Teague | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/botvinnik-and-fischer-draw-in-adjourned-game.html | Botvinnik and Fischer Draw in Adjourned Game | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/vatican-still-hopes-russians-will-come.html | VATICAN STILL HOPES RUSSIANS WILL COME | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/9club-ahl-opens-tonight.html | 9-Club A.H.L. Opens Tonight | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/soblens-inquest-identifies-pills-britons-conclude-spy-died-of.html | SOBLEN'S INQUEST IDENTIFIES PILLS; Britons Conclude Spy Died of American-Made Drug | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/doomed-learn-to-live-again-at-cancer-center-sloankettering-report.html | 'Doomed' Learn to Live Again at Cancer Center; Sloan-Kettering Report Cites Dramatic Recoveries After Variety of Treatments | True | By Morris Kaplan | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/music-kohon-quartet-dvorak-string-series-opened-at-the-y.html | Music: Kohon Quartet; Dvorak String Series Opened at the 'Y' | True | By Harold C. Schonberg | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/9-nonprofit-theaters-granted-61-million-by-ford-foundation-9.html | 9 Nonprofit Theaters Granted 6.1 Million by Ford Foundation; 9 THEATERS SHARE 6.1-MILLION GIFT | True | By Arthur Gelb | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/2500-pickets-join-plea-for-firemen-police-join-city-hall-march-in.html | 2,500 PICKETS JOIN PLEA FOR FIREMEN; Police Join City Hall March in Mutual Aid Move | True | By Charles G. Bennett | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/hints-for-harmony-of-colors-offered.html | Hints for Harmony Of Colors Offered | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/city-hunting-arson-clue-in-fire-at-jewish-school.html | City Hunting Arson Clue in Fire at Jewish School | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/new-liquor-distributor.html | New Liquor Distributor | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/red-wings-take-9th-straight.html | Red Wings Take 9th Straight | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/series-standings-and-figures.html | Series Standings and Figures | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/azaria-behar.html | Azaria Behar | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/centralizing-the-pentagon.html | Centralizing the Pentagon | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/china-to-guard-its-animals.html | China to Guard Its Animals | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/james-l-paddock-sr.html | JAMES L. PADDOCK SR. | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/ballet-visit-to-bolshoi-new-york-city-troupe-opens-8week-soviet.html | Ballet: Visit to Bolshoi; New York City Troupe Opens 8-Week Soviet Tour at Moscow Theater | True | By John Martin Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/romney-and-swainson-wrangle-on-tv-over-michigan-economy.html | Romney and Swainson Wrangle On TV Over Michigan Economy | True | By Damon Stetson Special To the New York Times. | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/sidelights-utilities-attain-glamour-rank.html | Sidelights; Utilities Attain Glamour Rank | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/irish-j-takes-freehold-pace.html | Irish J. Takes Freehold Pace | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/harmony-swing-1140-first.html | Harmony Swing, $11.40, First | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/couve-de-murville-calls-on-kennedy.html | COUVE DE MURVILLE CALLS ON KENNEDY | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/steel-shipments-above-61-figure-8month-increase-is-162-autos.html | STEEL SHIPMENTS ABOVE '61 FIGURE; 8-Month Increase Is 16.2% Autos Biggest Users | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/60-vice-presidents-get-fresh-prudential-titles.html | 60 Vice Presidents Get Fresh Prudential Titles | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/hearing-today-to-seek-curb-on-abuses-in-elections.html | Hearing Today to Seek Curb On Abuses in Elections | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/mckenney-to-lead-bruin-six.html | McKenney to Lead Bruin Six | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/soviet-pressing-changes-on-fuel-underground-mine-labor-to-end-oil-and-gas-spurred.html | SOVIET PRESSING CHANGES ON FUEL; Underground Mine Labor to End Oil and Gas Spurred | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/president-signs-measure-for-10000000-aquarium.html | President Signs Measure For $10,000,000 Aquarium | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/fund-report.html | FUND REPORT | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/max-frederich.html | MAX FREDERICH | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/coffee-price-is-cut-by-five-processors.html | COFFEE PRICE IS CUT BY FIVE PROCESSORS | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/social-workers-cancel-walkout-they-tentatively-accept-a-new-city.html | SOCIAL WORKERS CANCEL WALKOUT; They Tentatively Accept a New City Offer, Averting Strike Set for Today | True | By Thomas P. Ronan | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/niagara-building-is-closed.html | Niagara Building Is Closed | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/woman-to-be-bookmaker.html | Woman to Be Bookmaker | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/keating-calls-for-a-deadline.html | Keating Calls for a Deadline | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/1102-injured-7-killed-in-traffic-here-in-week.html | 1,102 Injured, 7 Killed In Traffic Here in Week | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/canada-halts-distribution.html | Canada Halts Distribution | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/sherman-certain-packers-will-win-football-giants-coach-says-his.html | SHERMAN CERTAIN PACKERS WILL WIN; Football Giants' Coach Says His Club Will Need Luck | True | By Gordon S. White Jr. | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/swedish-davis-cup-team-begins-practice-in-mexico.html | Swedish Davis Cup Team Begins Practice in Mexico | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/rotz-capitalizes-on-a-sharp-start-vital-force-is-frontrunning.html | ROTZ CAPITALIZES ON A SHARP START; Vital Force Is Front-Running Victor in Sprint at Belmont 17 in Handicap Today | True | By Joseph C. Nichols | 1990-07-13 | RE0000482661 | RE0000482661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/civil-aeromedical-institute-will-be-dedicated-oct-21.html | Civil Aeromedical Institute Will be Dedicated Oct. 21 | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/index-of-commodity-prices-rose-06-monday-to-806.html | Index of Commodity Prices Rose 0.6 Monday to 80.6 | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/india-asks-joint-inquiry-on-nepal-border-clash.html | India Asks Joint Inquiry On Nepal Border Clash | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/oyster-bay-sees-hydrofoil-fly-9passenger-boat-tours-harbor-at-30.html | OYSTER BAY SEES HYDROFOIL 'FLY'; 9-Passenger Boat Tours Harbor at 30 Knots | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/foreign-affairs-from-nicaea-to-the-space-age.html | Foreign Affairs; From Nicaea to the Space Age | True | By C.I. Sulzberger | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/soviet-defector-describes-secret-gun-used-in-killings.html | Soviet Defector Describes Secret Gun Used in Killings | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/river-pact-is-set-by-seven-states-western-group-would-use-resources.html | RIVER PACT IS SET BY SEVEN STATES; Western Group Would Use Resources of Columbia | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/venezuelas-fight-for-democracy.html | Venezuela's Fight for Democracy | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/9-public-colleges-in-south-integrate.html | 9 PUBLIC COLLEGES IN SOUTH INTEGRATE | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/furniture-copies-are-on-exhibition.html | Furniture Copies Are on Exhibition | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/pender-begins-training.html | Pender Begins Training | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/maryland-race-found-apathetic-gop-runs-exauto-dealer-against.html | MARYLAND RACE FOUND APATHETIC; G.O.P. Runs Ex-Auto Dealer Against Governor Tawes | True | By Joseph A. Loftus Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/no-opulence-found.html | No Opulence Found | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/bahama-voting-set-for-nov-26.html | Bahama Voting Set for Nov. 26 | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/10-die-in-uruguayan-crash.html | 10 Die in Uruguayan Crash | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/stark-loses-plea-on-planes-noise-faa-refuses-changes-in-idlewild.html | STARK LOSES PLEA ON PLANES NOISE; F.A.A. Refuses Changes in Idlewild Landing Pattern | True | By Edward Hudson | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/coach-has-it-figured-waskiewicz-of-suffield-says-eager-math.html | Coach Has It Figured; Waskiewicz of Suffield Says Eager Math Students Try Hard on Field | True | By Michael Strauss Special To the New York Times. | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/bazaar-will-assist-foundling-hospital.html | Bazaar Will Assist Foundling Hospital | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/texts-of-meredith-and-vance-statements-on-army-meredith-statement.html | Texts of Meredith and Vance Statements on Army; Meredith Statement | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/albany-episcopalians-elect.html | Albany Episcopalians Elect | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/woodwork-matches-wall.html | Woodwork Matches Wall | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/direct-stake-in-us-business-owned-overseas-is-75-billion-foreigners.html | Direct Stake in U.S. Business Owned Overseas Is 7.5 Billion; FOREIGNERS OWN BIG U.S. HOLDINGS | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/profit-is-increased-by-qant-as-airways.html | PROFIT IS INCREASED BY QANT AS AIRWAYS | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/winnie-ruth-judd-flees-arizona-hospital-again.html | Winnie Ruth Judd Flees Arizona Hospital Again | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/gov-powell-loses-recount.html | Gov. Powell Loses Recount | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/soviet-plans-study-for-cuba.html | Soviet Plans Study for Cuba | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/subterfuge-in-laos.html | Subterfuge in Laos | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/mrs-dwyer-gop-opposed-in-6th-by-mrs-egolf.html | Mrs. Dwyer, G.O.P., Opposed in 6th by Mrs. Egolf. | True | By Milton Honig Special To The New York Times. | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/policy-under-study.html | Policy Under Study | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/twins-sell-maranda-pitcher.html | Twins Sell Maranda, Pitcher | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/dr-milan-vidmar-77-yugoslav-scientist.html | DR. MILAN VIDMAR, 77, YUGOSLAV SCIENTIST | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/phoenix-is-planning-3-plays-downtown.html | PHOENIX IS PLANNING 3 PLAYS DOWNTOWN | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/stocks-struggle-to-a-small-gain-late-buying-spurt-erases-early-loss.html | STOCKS STRUGGLE TO A SMALL GAIN; Late Buying Spurt Erases Early Loss as Activity Continues to Be Light AVERAGE RISES BY 0.44 Electronics, Specialties and Drug Issues Strongest in a Selective Market STOCKS STRUGGLE TO A SMALL GAIN | True | By John J. Abele | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/hotel-owner-in-louisville-to-give-1500000-for-zoo.html | Hotel Owner in Louisville To Give $1,500,000 for Zoo | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/references-to-mrs-rockefeller-deleted-from-mansion-history.html | References to Mrs. Rockefeller Deleted From Mansion History | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/mass-distribution-called-key-to-living-standard-food-fair-stores.html | Mass Distribution Called Key to Living Standard; Food Fair Stores Head Cites the Supermarket Concept Stein Says Waste Must Be Eliminated to Cut Costs MASS MARKETING SEEN VITAL TO U.S. | True | By Myron Kandel Special to the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/rockefeller-drives-first-pile-at-states-fair-complex-governor.html | Rockefeller Drives First Pile at State's Fair Complex; GOVERNOR STARTS PAVILION AT FAIR He and Wilson Drive First Pile for Tall Tower | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/eastman-adviser-is-honored.html | Eastman Adviser Is Honored | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/slow-driver-held-peril-in-traffic-columbia-expert-calls-fast.html | SLOW DRIVER HELD PERIL IN TRAFFIC; Columbia Expert Calls Fast Motorist a Lesser Threat in Report to A.A.A. DEFENSIVE THEORY HIT Malfetti Says Handling Car Is Too Complex to Permit Time to Watch Others | True | By Joseph C. Ingraham Special To The New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/reward-for-headwork-gary-wood-named-ivy-back-of-week.html | Reward for Headwork; Gary Wood Named Ivy Back of Week | True | By Deane McGowen | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/nanette-kutner.html | NANETTE KUTNER | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/rusk-offers-hope-to-cubrn-people-says-us-would-help-with-growth.html | RUSK OFFERS HOPE TO CUBRN PEOPLE; Says U.S. Would Help With Growth After Country Is Free of Communist Rule RUSK OFFERS HOPE TO CUBAN PEOPLE | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/first-days-registration.html | First Day's Registration | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/ohio-state-reverses-ban-on-rose-bowl-participation.html | Ohio State Reverses Ban On Rose Bowl Participation | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/us-gives-reports-to-un-on-its-spy-satellites-66-launchings-are.html | U.S. Gives Reports to U.N. on Its 'Spy' Satellites; 66 Launchings Are Recorded in World Body's Registry Same Data Provided on Shots by the Military and NASA | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/johnson-scores-hatred-politics-at-smith-memorial-dinner-he.html | JOHNSON SCORES 'HATRED' POLITICS; At Smith Memorial Dinner, He Denounces Extremists | True | By Richard P. Hunt | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/traffic-speeded-in-garment-area-dudley-cites-advances-on-36th-and.html | TRAFFIC SPEEDED IN GARMENT AREA; Dudley Cites Advances on 36th and 37th Streets | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/indian-cites-gromyko-attitude-on-cost-of-underground-tests.html | Indian Cites Gromyko Attitude On Cost of Underground Tests | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/railroad-sees-progress.html | Railroad Sees 'Progress' | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/hospitals-struck-in-italy.html | Hospitals Struck in Italy | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/radiotv-a-simulcast-wrvrfm-and-channel-13-offer-piano-recital-as.html | Radio-TV: A 'Simulcast'; WRVR-FM and Channel 13 Offer Piano Recital as Experiment in Quality Sound | True | By Howard Klein | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/trust-suit-cites-3-oil-companies-and-5-directors-us-says-sinclair.html | TRUST SUIT CITES 3 OIL COMPANIES AND 5 DIRECTORS; U.S. Says Sinclair, Richfield and Cities Service Agreed to Avoid Competition TRUST SUIT CITES 3 OIL COMPANIES | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/heredity-linked-to-drug-effects-expert-notes-widespread-abnormality.html | HEREDITY LINKED TO DRUG EFFECTS; Expert Notes Widespread Abnormality in Patients | True | By Harold M. Schmeck Jr. | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/new-terminal-at-idlewild.html | New Terminal at Idlewild | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/cambodia-leases-third-ave-space-mission-to-un-gets-suite-other.html | CAMBODIA LEASES THIRD AVE. SPACE; Mission to U.N. Gets Suite Other Rental Deals | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/parking-meter-bids-rejected-by-barnes.html | PARKING METER BIDS REJECTED BY BARNES | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/thant-names-swede-as-aide.html | Thant Names Swede as Aide | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/dedication-held-at-renewal-site-4-brownstones-converted-for-lowrent.html | DEDICATION HELD AT RENEWAL SITE; 4 Brownstones Converted for Low-Rent Housing | True | By Martin Arnold | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/belmont-entries.html | Belmont Entries | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/exports-up-imports-off.html | Exports Up; Imports Off | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/meredith-charges-army-segregated-oxford-force-vance-asserts.html | Meredith Charges Army Segregated Oxford Force; Vance Asserts Military Acted to Avoid Incidents First Big Withdrawal of Troops From Area Begins MEREDITH SCORES ARMY ON NEGROES | True | By Thomas Buckley Special To the New York Times. | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/earnings-forecast-made.html | Earnings Forecast Made | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/work-space-lowered-for-handicapped-cook.html | Work Space Lowered For Handicapped Cook | True | By Rita Reif | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/f-t-hodgdon-jr.html | F. T. HODGDON JR. | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/motor-vehicle-office-moving.html | Motor Vehicle Office Moving | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/revlon-inc-appoints-chief-of-subsidiaries.html | Revlon, Inc., Appoints Chief of Subsidiaries | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/patton-shoots-71-in-final-tuneup-world-amateur-golf-starts-today-at.html | PATTON SHOOTS 71 IN FINAL TUNE-UP; World Amateur Golf Starts Today at Japanese Resort | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/viola-m-mdonough-army-nurse-captain.html | VIOLA M. M'DONOUGH, ARMY NURSE CAPTAIN | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/new-guinea-shift-called-calm.html | New Guinea Shift Called Calm | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/clay-and-hoover-bid-legion-combat-reds.html | CLAY AND HOOVER BID LEGION COMBAT REDS | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/spain-is-promised-a-free-press-soon.html | SPAIN IS PROMISED A FREE PRESS SOON | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/hanna-co-defends-nickel-profit-as-little-larger-than-normal.html | Hanna Co. Defends Nickel Profit As Little Larger Than Normal | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/north-korea-elects-assembly.html | North Korea Elects Assembly | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/colts-ticket-manager-held-in-25000-bail-after-arrest.html | Colts' Ticket Manager Held In $25,000 Bail After Arrest | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/lillian-cotton-an-artist-in-national-academy-shows.html | Lillian Cotton, an Artist In National Academy Shows | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/mrs-roosevelt-satisfactory.html | Mrs. Roosevelt 'Satisfactory' | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/miss-rosemarie-ecker-is-engaged-to-marry.html | Miss Rosemarie Ecker Is Engaged to Marry | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/cooper-space-trip-backed-by-schirra.html | COOPER SPACE TRIP BACKED BY SCHIRRA | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/all-but-rockefeller.html | All but Rockefeller? | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/un-says-katanga-is-adding-planes-and-mercenaries-thant-likely-to.html | U.N. SAYS KATANGA IS ADDING PLANES AND MERCENARIES; Thant Likely to Use Report From Gardiner to Bolster Plan for Congo Action AIRPORTS CONSTRUCTED Foreigners Reported to Be Back at Old Strength Total Is 300 to 500 U.N. SAYS KATANGA IS ADDING PLANES | True | By J. Anthony Lukas Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/fullmer-and-tiger-conduct-workouts-for-title-match.html | Fullmer and Tiger Conduct Workouts for Title Match | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/belgians-vote-linguistic-line.html | Belgians Vote Linguistic Line | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/milwaukee-cheers-its-winning-pianist.html | MILWAUKEE CHEERS ITS WINNING PIANIST | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/night-falls-at-9-am-as-storm-blankets-the-city-night-closes-in-on.html | 'Night' Falls at 9 A.M. as Storm Blankets the City; 'NIGHT' CLOSES IN ON CITY AT 9 A.M. | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/australian-is-honored-for-help-to-refugees.html | Australian Is Honored For Help to Refugees | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/coosa-river-merger-suit-is-dismissed-in-alabama.html | Coosa River Merger Suit Is Dismissed in Alabama | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/edward-b-goate.html | EDWARD B. GOATE | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/dr-charles-dane-physician-in-jersey-for-50-years.html | Dr. Charles Dane, Physician In Jersey for 50 Years | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/coach-reiterates-faith-in-roberts-donelli-unstinting-in-praise-of.html | COACH REITERATES FAITH IN ROBERTS; Donelli Unstinting in Praise of Young Quarterback 2 Key Players Hurt | True | By Allison Danzig | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/dallass-defense-paces-american-football-league.html | Dallas's Defense Paces American Football League | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/us-marshal-sworn-in-here.html | U.S. Marshal Sworn In Here | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/public-offering-made-by-fieldcrest-concern.html | Public Offering Made By Fieldcrest Concern | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/moore-of-colts-works-out-first-time-since-injury.html | Moore of Colts Works Out First Time Since Injury | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/canadian-tories-win-in-vote-test-social-credit-helps-defeat-no.html | CANADIAN TORIES WIN IN VOTE TEST; Social Credit Helps Defeat No Confidence Motion | True | By Raymond Daniell Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/jersey-aide-finds-hallmills-clue-prosecutor-says-pig-woman-note-may.html | JERSEY AIDE FINDS HALL-MILLS CLUE; Prosecutor Says 'Pig Woman' Note May Be Important | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/uganda-bars-tie-to-south-africa-obote-says-he-also-will-not-deal.html | UGANDA BARS TIE TO SOUTH AFRICA; Obote Says He Also Will Not Deal With Rhodesia | True | By Robert Conley Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/no-norwegian-service.html | No Norwegian Service | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/cotton-futures-steady-to-down-prices-close-unchanged-to-320-a-bale.html | COTTON FUTURES STEADY TO DOWN; Prices Close Unchanged to $3.20 a Bale Off | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/stay-of-eviction-asked-at-village-renovations.html | Stay of Eviction Asked At 'Village' Renovations | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/frondizi-is-said-to-refuse-to-resign-the-presidency.html | Frondizi Is Said to Refuse To Resign the Presidency | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/thomas-carroll-fiance-of-miss-joan-e-farley.html | Thomas Carroll Fiance Of Miss Joan E. Farley | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/natural-look-in-cosmetics-is-introduced.html | Natural Look In Cosmetics Is Introduced | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/farmhands-top-rangers-41-as-hockey-returns-to-garden-pelletiers.html | Farmhands Top Rangers, 4-1, As Hockey Returns to Garden; Pelletier's Goal-Tending for Baltimore Cheers Blues in Final Exhibition | | By William J. Briordy | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/investor-takes-3-bronx-houses-buildings-on-prospect-and-bryant-aves.html | INVESTOR TAKES 3 BRONX HOUSES; Buildings on Prospect and Bryant Aves, in Deal | | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/air-force-lofts-satellite.html | Air Force Lofts Satellite | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/denies-picking-meredith.html | Denies "Picking" Meredith | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/governors-speech-leads-to-shelving-of-extratoll-plan.html | Governor's Speech Leads to Shelving Of Extra-Toll Plan | | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/transport-news-and-notes-17500000-passengercargo-ship-launched-by.html | Transport News and Notes; $17,500,000 Passenger-Cargo Ship Launched by Grace Line | | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/rockwell-speech-canceled.html | Rockwell Speech Canceled | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/3-campaign-debates-scheduled-by-wcbs.html | 3 CAMPAIGN DEBATES SCHEDULED BY WCBS | | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/preminger-plans-naval-war-film-to-screen-harms-way-novel-on-pacific.html | PREMINGER PLANS NAVAL WAR FILM; To Screen 'Harm's Way,' Novel on Pacific Battles | | By Eugene Archer | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/worker-killed-in-fire.html | Worker Killed in Fire | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/response-to-prices-challenge-one-owner-says-yes-one-no.html | Response to Price's Challenge: One Owner Says Yes, One No | | By Robert Daley Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/robert-kennedy-backs-us-acts-in-mississippi.html | Robert Kennedy Backs U.S. Acts in Mississippi | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/dean-at-notre-dame-named-to-the-tariff-commission.html | Dean at Notre Dame Named To the Tariff Commission | | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/walkers-attorney-loses-bid-to-see-psychiatrist.html | Walker's Attorney Loses Bid to See Psychiatrist | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/new-haven-says-it-will-not-seek-further-fare-rise.html | New Haven Says It Will Not Seek Further Fare Rise | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/royalist-gains-reported.html | Royalist Gains Reported | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/miss-alber-fiancee-of-peter-a-cerreta.html | Miss Alber Fiancee Of Peter A. Cerreta | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/washington-even-thomas-jefferson-had-his-doubts.html | Washington; Even Thomas Jefferson Had His Doubts | True | By James Reston | 1990-07-13 | RE0000482661 | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/tshombe-accuses-un-force.html | Tshombe Accuses U.N. Force | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/episcopalian-lauds-ecumenical-council.html | EPISCOPALIAN LAUDS ECUMENICAL COUNCIL | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/campaign-opens-on-de-gaulles-plan-for-elections.html | Campaign Opens on de Gaulle's Plan for Elections | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/john-fetherston-excity-aide-dies-engineer-was-commissioner-of.html | JOHN FETHERSTON, EX-CITY AIDE, DIES; Engineer Was Commissioner of Street Cleaning, '14-'17 | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/quickstrike-launching-of-2-polarises-reported.html | Quick-Strike Launching Of 2 Polarises Reported | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/books-authors.html | Books Authors | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/refugees-body-recovered.html | Refugee's Body Recovered | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/sports-of-the-times-a-slight-case-of-rain.html | Sports Of The Times; A Slight Case of Rain | True | By Arthur Daley | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/3000-inlondon-hail-edith-sitwell-at-75.html | 3,000 IN-LONDON HAIL EDITH SITWELL AT 75 | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/slant-hole-scandal-in-oil-exaggerated-official-says.html | 'Slant Hole' Scandal in Oil Exaggerated, Official Says | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/us-raw-silk-stocks-dip.html | U.S. Raw Silk Stocks Dip | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/l-i-plumbing-show-to-open.html | L. I. Plumbing Show to Open | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/philadelphia-press-praises-little-me.html | PHILADELPHIA PRESS PRAISES 'LITTLE ME' | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/frank-e-roper.html | FRANK E. ROPER | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/commodities-cocoa-futures-dip-in-active-trading-copper-and-lead.html | Commodities: Cocoa Futures Dip in Active Trading; COPPER AND LEAD SHOW PRICE GAINS World Sugar and Wool Rise as Cottonseed Oil Declines Coffee Is Unchanged | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/beauty-salon-doubles-as-an-antiques-shop.html | Beauty Salon Doubles As an Antiques Shop | True | By Jeanne Molli Special To the New York Times. | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/judith-stein-engaged-to-charles-goldstein.html | Judith Stein Engaged To Charles Goldstein | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/port-of-new-york-sells-a-big-issue-markets-25000000-bonds-at.html | PORT OF NEW YORK SELLS A BIG ISSUE; Markets $25,000,000 Bonds at Interest Cost of 3.46% | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/soviet-move-backed-in-malaya.html | Soviet Move Backed in Malaya | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/arthur-john-eldon.html | ARTHUR JOHN ELDON | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/291-shot-scores-at-garden-state-fruit-shipper-one-of-three-winners.html | 29-1 SHOT SCORES AT GARDEN STATE; Fruit Shipper One of Three Winners Ridden by Blum | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/all-its-troops-out-hanoi-says.html | All Its Troops Out, Hanoi Says | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/25-billion-of-oneyear-bills-sold-by-us-to-replace-an-old-issue.html | 2.5 Billion of One-Year Bills Sold By U.S. to Replace an Old Issue | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/composite-score-of-world-series-games.html | Composite Score of World Series Games | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/paperboard-output-15-above-61-rate.html | PAPERBOARD OUTPUT 1.5% ABOVE '61 RATE | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/tapers-to-open-on-nov-14.html | Tapers to Open on Nov. 14 | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/dix-chain-of-ohio-buys-newspaper-in-kentucky.html | Dix Chain of Ohio Buys Newspaper in Kentucky | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/reforming-the-tax-structure-ii.html | Reforming the Tax Structure II | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/stocks-and-bonds-slide-in-london-buyers-wary-industrial-index.html | STOCKS AND BONDS SLIDE IN LONDON; Buyers Wary Industrial Index Declines 3.6 | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/lavorante-remains-in-coma.html | Lavorante Remains in Coma | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/protestant-and-orthodox-bodies-both-use-the-term-ecumenical-groups.html | Protestant and Orthodox Bodies Both Use the Term 'Ecumenical'; Groups in World Council of Churches Employ Word Frequently to Describe Movement for Christian Unity | True | By George Dugan Special To the New York Times. | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/nigeria-is-attracting-united-states-businessmen-nigerian-visitor.html | Nigeria Is Attracting United States Businessmen; NIGERIAN VISITOR SEEKS INVESTORS | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/new-director-elected-by-cutter-laboratories.html | New Director Elected By Cutter Laboratories | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/probable-batting-order-for-fifth-game-today.html | Probable Batting Order For Fifth Game Today | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/ila-boycott-set-on-soviet-cargoes.html | I.L.A. BOYCOTT SET ON SOVIET CARGOES | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/pentagon-shows-caution-on-space-stresses-uncertainties-gives.html | PENTAGON SHOWS CAUTION ON SPACE; Stresses 'Uncertainties' Gives Spending Details | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/dr-ann-anthony-hunter-dean-dies-college-aide-retired-since-1955-was.html | DR. ANN ANTHONY, HUNTER DEAN, DIES; College Aide, Retired Since 1955, Was 76 Years Old | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/bloomfield-top-batter-in-japan.html | Bloomfield Top Batter in Japan | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/upstate-conservative-quits.html | Upstate Conservative Quits | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/record-of-the-series.html | Record of the Series | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/grosscup-to-start-sunday-against-oilers-in-houston.html | Grosscup to Start Sunday Against Oilers in Houston | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/jobs-unit-formed-to-aid-minorities-mayor-promises-funds-at.html | JOBS UNIT FORMED TO AID MINORITIES; Mayor Promises Funds at Organizational Meeting | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/kennedy-writes-to-adenauer.html | Kennedy Writes to Adenauer | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/seton-hall-turns-back-columbia-in-soccer-32.html | Seton Hall Turns Back Columbia in Soccer, 3-2 | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/miss-martin-wed-to-vm-campbell.html | Miss Martin Wed To V.M. Campbell | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/huntington-stores-taken.html | Huntington Stores Taken | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/role-in-musical-to-carol-burnett-comedienne-to-be-the-star-in-the.html | ROLE IN MUSICAL TO CAROL BURNETT; Comedienne to Be the Star in 'The Unfair Sex' | True | By Sam Zolotow | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/mrs-horowitz-has-son.html | Mrs. Horowitz Has Son | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/produced-by-winthrop.html | Produced by Winthrop | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/world-series-schedule.html | World Series Schedule | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/526-million-judgments-won-by-us-attorneys.html | 52.6 Million Judgments Won by U.S. Attorneys | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/youths-crash-kennedy-reception.html | Youths Crash Kennedy Reception | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/leos-pride-takes-sprint.html | Leo's Pride Takes Sprint | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/british-football-results.html | British Football Results | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/american-electric-increased-profits-during-fiscal-62-companies-hold.html | American Electric Increased Profits During Fiscal '62; COMPANIES HOLD ANNUAL MEETINGS | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/food-cuisine-in-iceland-wife-of-navy-captain-finds-fish-and-lamb.html | Food: Cuisine in Iceland; Wife of Navy Captain Finds Fish and Lamb Best--Few Vegetables Grown | True | By June Owen | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/ben-bella-pledges-in-un-to-help-fight-colonialism-ben-bella-tells.html | Ben Bella Pledges in U.N. To Help Fight Colonialism; BEN BELLA TELLS U.N. OF HIS GOALS | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/castro-backs-soviet-ties.html | Castro Backs Soviet Ties | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/caracas-seizes-2-papers-in-drive-against-leftists.html | Caracas Seizes 2 Papers In Drive Against Leftists | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/johnson-pledges-morgenthau-aid-reported-snub-found-result-of.html | JOHNSON PLEDGES MORGENTHAU AID; Reported Snub Found Result of Misunderstanding | True | By Leo Egan | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/bank-embezzlements-declined-in-first-half.html | Bank Embezzlements Declined in First Half | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/state-and-municipal-issues-41-below-level-of-1961.html | State and Municipal Issues 41% Below Level of 1961 | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/guardsmen-leaving.html | Guardsmen Leaving | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/governor-scored-on-school-outlay-conservative-says-he-fails-to.html | GOVERNOR SCORED ON SCHOOL OUTLAY; Conservative Says He Fails to Supervise Spending | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/sylvia-beach-75-first-to-publish-joyces-ulysses-dies-in-paris.html | Sylvia Beach, 75, First to Publish Joyce's 'Ulysses,' Dies in Paris | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/kenna-regains-rule-over-queens-gop-kenna-regains-control-of-queens.html | Kenna Regains Rule Over Queens G.O.P.; Kenna Regains Control of Queens G.O.P. | True | By Clayton Knowles | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/illinois-u-gets-loan.html | Illinois U. Gets Loan | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/texan-in-coast-prix-hall-to-drive-chaparral-in-200mile-grind-at.html | Texan in Coast Prix; Hall to Drive Chaparral in 200-Mile Grind at Riverside This Weekend | True | By Frank M. Blunk | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/foreign-aid-bill-opens-fund-door-united-states-can-formally-join.html | FOREIGN AID BILL OPENS FUND DOOR; United States Can Formally Join Special Division of Lending Pool 6 BILLION FOR CRISES Sponsors of Currency Plan Hope Its Existence Will Keep It Unused FOREIGN AID BILL OPENS FUND DOOR | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/soybeans-slide-grains-are-mixed-drop-tied-to-profit-taking.html | SOYBEANS SLIDE; GRAINS ARE MIXED; Drop Tied to Profit Taking Following Monday Rise | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/us-envoy-arrives-in-tunis.html | U.S. Envoy Arrives in Tunis | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/rockfeller-says-rival-slings-mud-he-warns-morgenthau-notto-offend.html | ROCKFELLER SAYS RIVAL SLINGS MUD; He Warns Morgenthau Not to Offend Sense of Fair Play | True | By Leonard Ingalls | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/bulgarian-reds-to-relax-curbs-in-party-on-internal-matters.html | Bulgarian Reds to Relax Curbs In Party on Internal Matters | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/brooklyn-heights-art-show-to-aid-neighborhood-houses.html | Brooklyn Heights Art Show To Aid Neighborhood Houses | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/cairo-is-pouring-help-into-yemen-new-regime-gets-battalions-of.html | CAIRO IS POURING HELP INTO YEMEN; New Regime Gets Battalions of Technical Advisers | True | By Jay Walz Special To the New York Times | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/shipments-show-decline-for-sheets-of-aluminum.html | Shipments Show Decline For Sheets of Aluminum | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/money.html | Money | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/maneuver-staged.html | Maneuver Staged | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/integration-rally-today.html | Integration Rally Today | True | | 1990-07-13 | RE000482661 | RE000482661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/red-chinese-paper-critical-of-kennedy-on-mississippi.html | Red Chinese Paper Critical of Kennedy on Mississippi | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/army-seeks-college-graduates.html | Army Seeks College Graduates | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/deep-in-the-andes-are-fabulous-trout-and-guide-has-pictures-to.html | Deep in the Andes Are Fabulous Trout and Guide Has Pictures to Prove It | True | By Oscar Godbout | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/bourbon-institute-to-sponsor-ball-at-plaza-nov-1-soldiers-sailors.html | Bourbon Institute To Sponsor Ball At Plaza Nov. 1; Soldiers,' Sailors' and Airmen's Club Will Be Assisted by the Event | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/boyces-three-scores-help-tilton-down-thayer-2622.html | Boyce's Three Scores Help Tilton Down Thayer, 26-22 | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/canadian-offers-a-piano-recital-ray-dudley-performs-at-philharmonic.html | CANADIAN OFFERS A PIANO RECITAL; Ray Dudley Performs at Philharmonic Hall | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/paris-opera-seeks-cure-for-its-ills-auric-gives-first-production.html | PARIS OPERA SEEKS CURE FOR ITS ILLS; Auric Gives First Production Sees Difficult Future | True | By Robert Alden Special to the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/spencer-h-cone.html | SPENCER H. CONE | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/adenauer-resists-us-over-berlin-he-says-soviet-must-end-its-hard.html | ADENAUER RESISTS U.S. OVER BERLIN; He Says Soviet Must End Its Hard Policy Before Bonn Will Offer 'Initiatives' ADENAUER IS COOL TO U.S. ON BERLIN | True | By Gerd Wilcke Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/240-us-prelates-arriving-in-rome-four-cardinals-are-there-spellman.html | 240 U.S. PRELATES ARRIVING IN ROME; Four Cardinals Are There Spellman Due Today | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/the-longshoremens-boycott.html | The Longshoremen's Boycott | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/funds-sponsors-pick-richardson-investment-institute-ready-to-name.html | FUNDS SPONSORS PICK RICHARDSON; Investment Institute Ready to Name President | True | By Alexander R. Hammer | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/kerrs-influence-rises-in-capital-as-senator-succeeds-by-trying.html | Kerr's Influence Rises in Capital As Senator Succeeds by Trying; Oklahoma Democrat Depicted as 'Tough and Unsentimental Pragmatist' Backed Kennedy on Trade Bill | True | By Cabell Phillips Special To the New York Times. | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/terry-to-oppose-sanford-of-giants-with-series-tied-at-2-each.html | TERRY TO OPPOSE SANFORD OF GIANTS; With Series Tied at 2 Each, Neither Club Sees Aid in Delay of Fifth Game | True | By John Drebinger | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/2-negro-doctors-admitted-to-atlanta-medical-society.html | 2 Negro Doctors Admitted To Atlanta Medical Society | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/stravinsky-completes-concert-tour-in-soviet.html | Stravinsky Completes Concert Tour in Soviet | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/guineas-president-to-confer-with-kennedy-today.html | Guinea's President to Confer With Kennedy Today | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/authority-reports-on-subway-gains.html | AUTHORITY REPORTS ON SUBWAY GAINS | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/norman-agin-to-marry-miss-adele-b-finerman.html | Norman Agin to Marry Miss Adele B. Finerman | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/4-wisconsin-theaters-get-receipts-from-title-bout.html | 4 Wisconsin Theaters Get Receipts From Title Bout | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/16-seized-in-un-rioting-cleared-in-criminal-court.html | 16 Seized in U.N. Rioting Cleared in Criminal Court | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/visitor-interest-cited.html | Visitor Interest Cited | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/president-named-by-ctip-subsidiary-of-an-italian-concern-george-w.html | President Named by C.T.I.P., Subsidiary of an Italian Concern; George W. Gross Appointed by U.S. Liaison Unit of Engineering Company | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/move-disputed-in-sofia.html | Move Disputed in Sofia | True | By Paul Underwood Special To the New York Times | | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/trade-board-to-honor-clay.html | Trade Board to Honor Clay | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/studebaker-gives-stock-for-airline-companies-plan-sales-mergers.html | Studebaker Gives Stock for Airline; COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/firestone-elevates-officer.html | Firestone Elevates Officer | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/nixonmalaxa-link-denied-by-attorney.html | NIXON-MALAXA LINK DENIED BY ATTORNEY | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/irving-goldberg.html | IRVING GOLDBERG | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/fanny-may-to-pay-30-cents.html | Fanny May to Pay 30 Cents | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/the-screen-der-rosenkavalier-from-salzburg-carnegie-hall-shows.html | The Screen: 'Der Rosenkavalier' From Salzburg, Carnegie Hall Shows Festival Production Vienna State Opera Is Filmed on Stage | True | By Alan Rich | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/arthritis-pills-barred-from-us-homemade-agent-produced-in-canada.html | ARTHRITIS PILLS BARRED FROM U.S.; Homemade Agent Produced in Canada Described as Dangerous by F.D.A. ONE DEATH IS REPORTED Federal Agency to Review Public Comments on New Drug-Testing Rules ARTHRITIS PILLS BARRED FROM U.S. | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/fog-slows-british-travel.html | Fog Slows British Travel | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/congress-facing-works-bill-fight-in-drive-to-close-conference.html | CONGRESS FACING WORKS BILL FIGHT IN DRIVE TO CLOSE; Conference Battle Threatens to Put Off Adjournment Scheduled Tomorrow HOUSE IS FIRM ON CUTS Seeks to Guard Projects Kennedy Has Until Tonight to Act on Pension Plan CONGRESS FACING WORKS BILL FIGHT | True | By C.p. Trussell Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/briton-says-reds-forced-him-to-spy-court-is-told-admiralty-aide-was.html | BRITON SAYS REDS FORCED HIM TO SPY; Court Is Told Admiralty Aide Was Blackmailed in Soviet | True | By Lawrence Fellows Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/uganda-seeks-un-seat.html | Uganda Seeks U.N. Seat | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/how-joint-is-a-joint-account-estranged-wife-is-seeking-half.html | How Joint Is a Joint Account? Estranged Wife Is Seeking Half | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/stovers-convicted-of-contempt-in-rye.html | STOVERS CONVICTED OF CONTEMPT IN RYE | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/activities-are-selected-for-children-in-the-city-art-for-teenagers.html | Activities Are Selected For Children in the City; Art For teen-agers | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/furniture-drive-has-touch-of-mink.html | Furniture Drive Has Touch of Mink | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/east-germans-ask-aid-from-poland-warsaw-discussions-open-as-gomulka.html | EAST GERMANS ASK AID FROM POLAND; Warsaw Discussions Open as Gomulka Visit Nears | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/martin-company-picks-director-of-research.html | Martin Company Picks Director of Research | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/icc-would-substitute-new-piggyback-classes.html | I.C.C. Would Substitute New Piggyback Classes | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/fiorello-is-given-few-british-votes.html | 'FIORELLO' IS GIVEN FEW BRITISH VOTES | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/driver-sought-as-witness-in-spellman-bombing-case.html | Driver Sought as Witness In Spellman Bombing Case | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/edith-piaf-wed-to-protege-as-parisian-throng-cheers.html | Edith Piaf Wed to Protege As Parisian Throng Cheers | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/2-trotters-added-to-yonkers-field-swedish-and-new-zealand-horses-to.html | 2 TROTTERS ADDED TO YONKERS FIELD; Swedish and New Zealand Horses to Race Oct. 18 | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/herd-boy-to-premier-apollo-milton-obote.html | Herd Boy to Premier; Apollo Milton Obote | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/no-kennedy-news-parley.html | No Kennedy News Parley | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/stimulus-for-theater-new-ford-foundation-grants-foster-high-aims.html | Stimulus for Theater; New Ford Foundation Grants Foster High Aims and Community Enterprise | True | By Howard Taubman | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/3-arrested-here-as-tax-swindlers-woman-us-aide-said-to-be-involved.html | 3 ARRESTED HERE AS TAX SWINDLERS; Woman U.S. Aide Said to Be Involved in $100,000 Fraud | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/richard-lewis-to-wed-adelaide-v-lindemann.html | Richard Lewis to Wed Adelaide V. Lindemann | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/republicans-bid-to-hold-house-seats-in-2-jersey-districts.html | Republicans Bid to Hold House Seats in 2 Jersey Districts; Frelinghuysen Faces Friedman, Morris Democrat, in 5th | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/syracuse-triumphs-overknicks-121120.html | SYRACUSE TRIUMPHS OVERKNICKS, 121-120 | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/hairdresser-using-skills-for-charity-kenneth-waiting-to-open-new.html | Hairdresser Using Skills For Charity; Kenneth Waiting to Open New Salon | True | By Carrie Donovan | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/downtown-office-moved-by-cushman-wakefield.html | Downtown Office Moved by Cushman & Wakefield | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/daughter-to-mrs-longley.html | Daughter to Mrs. Longley | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/telephone-company-gets-284345-calls-for-scores.html | Telephone Company Gets 284,345 Calls for Scores | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/tory-party-opens-conference-today.html | TORY PARTY OPENS CONFERENCE TODAY | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-10 | 1962-10-10 | https://www.nytimes.com/1962/10/10/archives/halfback-and-guard-honored.html | Halfback and Guard Honored | True | | 1990-07-13 | RE0000482661 | RE0000482661 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/nicklaus-plays-sunday-in-jersey-benefit-match.html | Nicklaus Plays Sunday In Jersey Benefit Match | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/hillpontzer.html | Hill--Pontzer | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/state-cancer-group-elects.html | State Cancer Group Elects | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/frankie-ryff-night-planned-for-monday.html | Frankie Ryff Night Planned for Monday | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/us-bids-russians-choose-test-plan-stevenson-at-un-urges-decision-on.html | U.S. BIDS RUSSIANS CHOOSE TEST PLAN; Stevenson at U.N. Urges Decision on West's Offers Insists on Safeguards | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/mays-will-enter-a-hospital-in-2-weeks-for-examination.html | Mays Will Enter a Hospital In 2 Weeks for Examination | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/virginia-u-branch-to-admit-a-negro.html | VIRGINIA U. BRANCH TO ADMIT A NEGRO | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/atomic-energy-being-used-to-eradicate-screwworm.html | Atomic Energy Being Used To Eradicate Screwworm | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/new-raid-on-cuba-reported-by-exiles-refugees-report-new-raid-on.html | New Raid on Cuba Reported by Exiles; REFUGEES REPORT NEW RAID ON CUBA | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/nato-exercise-ends.html | NATO Exercise Ends | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/100-art-collectors-set-benefit-flight.html | 100 Art Collectors Set Benefit Flight | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/action-against-cigarettes.html | Action Against Cigarettes | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/trust-in-cleveland-buys-florida-shopping-center.html | Trust In Cleveland Buys Florida Shopping Center | True | Special to The New York Times. | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/shares-advance-on-london-board-payments-surplus-spurs-demandindex.html | SHARES ADVANCE ON LONDON BOARD; Payments Surplus Spurs Demand--Index Up 2.2 | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/lulu-mconnell-comedienne-dies-actress-80-played-in-radio-was.html | LULU M'CONNELL, COMEDIENNE, DIES; Actress, 80, Played in Radio --Was Vaudeville Star Diverting Lady Buffoon Appeared in Alhambra | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/iran-reports-discovery-of-oil-in-caspian-region.html | Iran Reports Discovery Of Oil in Caspian Region | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/widnall-challenged-by-another-bergen-lawyer-in-7th-campaigning.html | Widnall Challenged by Another Bergen Lawyer in 7th; Campaigning Since April Filled Unexpired Term | True | By George Cable Wright Special To The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/louisiana-sells-revenue-issues-20-million-is-borrowed-to-pay.html | LOUISIANA SELLS REVENUE ISSUES; 20 Million Is Borrowed to Pay Teacher Salaries Portage Township, Mich. Morris Hills School District Salina, Kan. North-Andover, Mass. Falls Church, Va. | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/theatre-in-queens-leased.html | Theatre in Queens Leased | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/tories-conference-hears-cry-of-stop-dawdling-muddling-party-in.html | Tories' Conference Hears Cry Of 'Stop Dawdling, Muudling Party in Rebellions Mood as Annual Parley Opens--Rise in the Economy Demanded Mood of 'Surly Dissidence 'Uneasiness' Depicted | True | By Drew Middleton Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/poland-bows-in-soccer-20.html | Poland Bows in Soccer, 2-0 | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/yugoslavia-defeats-us-takes-2d-place-in-chess.html | Yugoslavia Defeats U.S., Takes 2d Place in Chess | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/rights-debated-by-morgenthau-democrat-renews-attack-on-housing-bias.html | RIGHTS 'DEBATED' BY MORGENTHAU; Democrat Renews Attack on Housing Bias in State | True | By Layhmond Robinsonthe New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/rival-gives-support-to-edward-kennedy.html | RIVAL GIVES SUPPORT TO EDWARD KENNEDY | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/van-raalte-will-offer-sportswear-line-for-63.html | Van Raalte Will Offer Sportswear Line for '63 | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/keating-cites-missile-reports.html | Keating Cites Missile Reports | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/american-hardware-seeks-proxy-accord.html | American Hardware Seeks Proxy Accord | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/raises-repealed-in-buffalo.html | Raises Repealed in Buffalo | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/force-at-oxford-being-cut-in-half-army-continues-withdrawal-of.html | FORCE AT OXFORD BEING CUT IN HALF; Army Continues Withdrawal of Units in Mississippi | True | By Thomas Buckley Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/abelneff.html | Abel--Neff' | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/sidelights-bank-in-brooklyn-looks-back-the-morning-after-welcome.html | Sidelights; Bank in Brooklyn Looks Back The Morning After Welcome Traveler Suitor from France? Wrong Again Tokyo Stocks | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/curbs-upon-autos-hit-by-ford-head-dykstra-scores-limitations-by.html | CURBS UPON AUTOS HIT BY FORD HEAD; Dykstra Scores Limitations by Cities and Others Pressure Tactics Charged | True | By Joseph C. Ingraham Special To The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/chess-fine-start-by-keres-ends-in-fine-victory-for-geller.html | Chess; Fine Start by Keres Ends in Fine Victory for Geller | True | By Al Horowitz | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/servel-inc-buying-sonotone-control.html | SERVEL, INC., BUYING SONOTONE CONTROL | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/august-decline-reported-in-cotton-mill-backlogs.html | August Decline Reported In Cotton Mill Backlogs | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/religious-display-opens-in-michigan-annual-art-show-includes.html | RELIGIOUS DISPLAY OPENS IN MICHIGAN; Annual Art Show Includes Reliquary of St. Bernadette Reliquary Made 80 Years Ago | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/leak-laid-to-juror-in-extortion-case.html | LEAK LAID TO JUROR IN EXTORTION CASE | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times. | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/oil-official-calls-for-new-laws-to-save-natural-gas-industry.html | Oil Official Calls for New Laws To Save Natural Gas Industry; Chairman of Humble Terms F.T.C. Rules Hazards to Firm Contracts NEW RULES ASKED FOR GAS INDUSTRY Calls for Help to Dealer Appliance Decline Reversed | True | By Gene Smith Special To the New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/monacofrance-rift-nearing-crisis-point.html | MONACO-FRANCE RIFT NEARING CRISIS POINT | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/governor-gives-tax-pledge-again-he-says-levies-will-not-be-raised.html | GOVERNOR GIVES TAX PLEDGE AGAIN; He Says Levies Will Not Be Raised in Next 4 Years Decision 'Unpleasant' | True | By Douglas Dales Special to the New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/social-problems-beset-chinatown-2year-study-finds-source-of.html | SOCIAL PROBLEMS BESET CHINATOWN; 2-Year Study Finds Source of Potential Danger in Demoralized Area TONGS HELP NO LONGER Mental Illness Held Rising -- Effective Welfare Unit Called Primary Need Juvenile Gangs Likely Ideas in Conflict | True | By Emma Harrison | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/taste-will-be-topic-of-forum-on-design.html | Taste Will Be Topic Of Forum on Design | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/head-of-bank-branch-named-vice-president.html | Head of Bank Branch Named Vice President | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/exchanges-open-tomorrow.html | Exchanges Open Tomorrow | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/peking-buys-australian-wheat.html | Peking Buys Australian Wheat | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/hanna-is-accused-of-juggling-data-789534-listed-as-expenses.html | HANNA IS ACCUSED OF JUGGLING DATA; $789,534 Listed as Expenses Improperly, U.S. Charges Calls Profit Ratio Highest | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/official-pledges-aid-for-exports-payments-deficit-forces-government.html | OFFICIAL PLEDGES AID FOR EXPORTS; Payments Deficit Forces Government Action, Says Commerce Aide Intervention Called Essential Ventures Abroad Spurred OFFICIALS PLEDGE AID FOR EXPORT Tax Revision Condemned 11 Leaders Are Honored | True | By Myron Kandel Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/corn-crop-estimate-gains-as-wheat-dips-corn-crop-rises-in-new.html | Corn Crop Estimate Gains as Wheat Dips; CORN CROP RISES IN NEW ESTIMATE Pasture Conditions | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/mexico-discovers-more-timber-than-expected-mexico-discovers-extra.html | Mexico Discovers More Timber Than Expected; MEXICO DISCOVERS EXTRA TIMBER Near Maturity Million Cubic Meters | | By Kathleen McLaughlin Special To The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/four-groups-to-donate-blood.html | Four Groups to Donate Blood | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/5-turkish-parties-join-to-back-inonu.html | 5 TURKISH PARTIES JOIN TO BACK INONU | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/kennedy-lauded-on-mississippi-role-at-rally-here.html | Kennedy Lauded on Mississippi Role at Rally Here | True | By Ralph Katz | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/kratter-reports-rise-in-earnings-net-for-half-ended-june-30-equal.html | KRATTER REPORTS RISE IN EARNINGS; Net for Half Ended June 30 Equal to $1.29 a Share Registration Statement Rank Organisation United Shoe Machinery COMPANIES ISSUE EARNINGS FIGURES OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/drug-reform-bill-is-signed-at-white-house-with-dr-kelsey-present.html | Drug Reform Bill Is Signed at White House, With Dr. Kelsey Present | | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/rate-rise-backed-for-air-cargoes-parley-also-said-to-favor-keeping.html | RATE RISE BACKED FOR AIR CARGOES; Parley Also Said to Favor Keeping Atlantic Fares Agreement an Extension | True | By Joseph Carter | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/election-notice.html | ELECTION NOTICE | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/soviet-scores-us-on-panama.html | Soviet Scores U.S. on Panama | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/former-argentine-chief-arrives-to-present-award.html | Former Argentine Chief Arrives to Present Award | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/votapek-wins-deferment.html | Votapek Wins Deferment | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/ap-general-manager-appointed.html | A.P. General Manager Appointed | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/of-local-origin.html | Of Local Origin | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/us-urging-bonn-join-task-force-seeks-a-wider-commitment-for-use-of.html | U.S. URGING BONN JOIN TASK FORCE; Seeks a Wider Commitment for Use of West German Troops to Defend Berlin Force Now Part of NATO U.S. URGING BONN JOIN TASK FORCE Strong Minority Group | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/assessment-is-cut-on-housing-in-jersey.html | ASSESSMENT IS CUT ON HOUSING IN JERSEY | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/retail-sales-fell-in-september-for-second-month-retail-sales.html | Retail Sales Fell in September for Second Month; RETAIL SALES | True | By Richard E. Mooney Special To The New York Timesspecial To the New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/store-puts-own-look-in-a-label-image-is-coveted-by-shopper-too.html | Store Puts Own Look In a Label; 'Image' Is Coveted by Shopper, Too Upside Down and Handmade A Naval Crisis | True | By Charlotte Curtis | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/referendum-opposed.html | Referendum Opposed | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/booking-officers-elected.html | Booking Officers Elected | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/a-new-view-of-iron-curtain.html | A New View of Iron Curtain | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/peru-names-new-police-aide.html | Peru Names New Police Aide | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/coffeyville-tops-football-poll.html | Coffeyville Tops Football Poll | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/logan-gets-ready-for-a-new-drama-to-stage-a-place-without-twilight.html | LOGAN GETS READY FOR A NEW DRAMA; To Stage 'A Place Without Twilight' in December Marceau to Return Plays About Buddhism Theater Notes | True | By Sam Zolotow | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/shippingmails-ships-that-arrived-yesterday-incoming-passenger-and.html | SHIPPING--MAILS; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/felipe-alou-gets-around.html | Felipe Alou Gets Around | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/constitutions-heritage-cited.html | Constitution's Heritage Cited | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/richfield-oil-denies-us-trust-charges.html | RICHFIELD OIL DENIES U.S. TRUST CHARGES | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/murrow-leaves-for-us.html | Murrow Leaves for U.S. | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/choir-college-officer-named.html | Choir College Officer Named | True | Special to The New York Times. | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/100-million-for-un-bonds-appropriated-by-congress.html | 100 Million for U.N. Bonds Appropriated by Congress | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/silver-edges-higher-remains-below-peak.html | Silver Edges Higher, Remains Below Peak | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/us-protests-soviet-assault-on-embassy-aide-moscow-is-accused-of.html | U.S. Protests Soviet 'Assault' on Embassy Aide; Moscow Is Accused of Illegal Detention of American Note Rejects Moscow Charge of Spying by Navy Attache 2 Russians Accused in U.S. | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/golden-retrievers-score-a-2d-sweep-for-corey-kennel.html | Golden Retrievers Score a 2d Sweep For Corey Kennel | True | By Walter R. Fletcher | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/brazil-fiscal-chief-urges-crisis-steps.html | BRAZIL FISCAL CHIEF URGES CRISIS STEPS | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/43-countries-open-manpower-parley.html | 43 COUNTRIES OPEN MANPOWER PARLEY | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/ribicoff-would-cut-foreign-aid-frills.html | RIBICOFF WOULD CUT FOREIGN AID 'FRILLS' | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/detroit-paper-wins-picketing-dispute.html | DETROIT PAPER WINS PICKETING DISPUTE | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/return-race-off-for-carry-back-only-one-of-five-responses-favorable.html | RETURN RACE OFF FOR CARRY BACK; Only One of Five Responses Favorable to Price's Bid | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/letters-to-the-times-new-guinea-pact-queried-only-negative-results.html | Letters to The Times; New Guinea Pact Queried Only Negative Results Predicted From Area's Change-Over Defacing Library Books Our Legal Rights in Berlin Indiana Port Plan Favored 'Savor-Danes' Move Questioned, Project's Aid to Jobless Stressed Supreme Court Appointments Professor Carberry to Rescue | True | ROBERT B. DOWNEY.ESTHER LIBERMAN.ROBERT LAYTON.DOUGLAS F. BURNS.THOMAS S. WILLIAMS.GEORGE W. EARLEY. | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/bronxville-league-for-service-to-gain.html | Bronxville League For Service to Gain | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/su-mac-lad-is-21-for-45000-trot-cobb-to-drive-mighty-indian-in.html | SU MAC LAD IS 2-1 FOR $45,000 TROT; Cobb to Drive Mighty Indian in Place of Nelson GOTHAM TROT FIELD | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/thaw-for-arts-hinted-in-russia-stravinsky-visit-yields-clue-of.html | 'THAW FOR ARTS HINTED IN RUSSIA; Stravinsky Visit Yields Clue of 'Liberalizing Trend' | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/eisenhower-calls-for-an-influx-of-republicans-ends-6state-tour.html | Eisenhower Calls for an 'Influx of Republicans'; Ends 6-State Tour, Tired but 'Deeply Involved'--Party Is Pleased by Crowds Top G.O.P. Spokesman Two Close Races | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/maclean-in-mothers-will.html | MacLean in Mother's Will | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/bills-to-be-filed-on-road-safety-speno-seeks-action-on-belts-plates.html | BILLS TO BE FILED ON ROAD SAFETY; Speno Seeks Action on Belts Plates and Noise | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/the-theater-angels-of-anadarko-drama-of-a-troubled-family-at-the.html | The Theater: 'Angels of Anadarko'; Drama of a Troubled Family at the York Albert Dekker Directs Work by 2 Authors | True | By Paul Gardner | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/cotton-declines-volume-is-heavy-closing-futures-drop-60-cents-to.html | COTTON DECLINES; VOLUME IS HEAVY; Closing Futures Drop 60 Cents to $2.95 a Bale | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/julliard-festival-lists-191213-music.html | JULLIARD FESTIVAL LISTS 1912-13 MUSIC | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/space-power-device-shown-by-aec.html | Space Power Device Shown by A.E.C | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/arsonists-strike-in-rhodesia.html | Arsonists Strike in Rhodesia | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/index-of-commodity-prices-fell-05-tuesday-to-801.html | Index of Commodity Prices Fell 0.5 Tuesday to 80.1 | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/school-level-rises-in-army.html | School Level Rises in Army | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/the-screen-story-of-the-thief-who-was-sparedanthony-quinn-stars-in.html | The Screen: Story of the Thief Who Was Spared;Anthony Quinn Stars in Fry's 'Barabbas' Adaptation of Novel by Lagerkvist Opens 'No Man Is an Island' 'Pressure Point' Opens | True | By Bosley Crowther | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/holbrook-as-twain-wins-praise-in-south.html | HOLBROOK AS TWAIN WINS PRAISE IN SOUTH | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/cypriote-youth-unit-to-fight-communism.html | CYPRIOTE YOUTH UNIT TO FIGHT COMMUNISM | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/twa-official-sees-a-saving-in-merger.html | T.W.A. Official Sees A Saving in Merger | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/talk-on-captives-hits-snag-in-cuba-release-delayed-donovan-now.html | TALK ON CAPTIVES HITS SNAG IN CUBA; RELEASE DELAYED; Donovan Now Faces More Meetings With Castro on Freeing of 1,113 U.S. MAY AID RANSOM Washington Is Said to Play Major Role in Efforts-- Kennedy Gets Reports Communique Put Off Washington's Concern CAPTIVE RELEASE IN CUBA DELAYED | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/plastic-acid-price-is-cut.html | Plastic Acid Price Is Cut | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/fire-disrupts-ps-69.html | Fire Disrupts P.S. 69 | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/crane-inspection-spurred-by-city-scrvane-urges-builders-to.html | CRANE INSPECTION SPURRED BY CITY; Scrvane Urges Builders to Increase Safety Measures Traffic Problem Cited | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/agenda-is-result-of-a-vast-effort-841-persons-devoted-45-months-to.html | AGENDA IS RESULT OF A VAST EFFORT; 841 Persons Devoted 45 Months to Preparation Council Well Prepared Problems Are Summarized Agenda Still Open | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/music-rosalyn-tureck-pianist-offers-a-work-by-bach-at-town-hall.html | Music: Rosalyn Tureck; Pianist Offers a Work by Bach at Town Hall | True | By Raymond Ericson | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/brooklyn-boy-12-admits-setting-jewish-school-fire.html | Brooklyn Boy, 12, Admits Setting Jewish School Fire | | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/high-court-asked-to-rule-on-school-transfer-plan.html | High Court Asked to Rule On School Transfer Plan | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/ibm-increases-3month-profits-net-in-third-quarter-rises-by-26c-to.html | I.B.M. INCREASES 3-MONTH PROFITS; Net in Third Quarter Rises by 26c to $2.14 a Share to Reach a Record VOLUME SETS A MARK Nine-Month Figures Also at Peaks--World Trade Corp. Has Big Gains World Trade Unit Gains Gross Income Advances | | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/adenauer-reply-due-soon.html | Adenauer Reply Due Soon | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/vatican-ii.html | Vatican II | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/divas-proper-interest-in-pleasures-of-the-table-shared-by-her-her.html | Diva's Proper Interest in Pleasures Of the Table Shared by Her Family; Eileen Farrell Says Husband Makes Best Lasagne Not a Fish Cook Sole Twice a Day | | By Craig Claibornethe New York Times Studio (BY BILL ALLER) | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/sophy-pellegrini-quarantotti-engaged-to-robert-b-haynes.html | Sophy Pellegrini Quarantotti Engaged to Robert B. Haynes | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/tax-message-spreading-smaller-companies-just-now-learning-of.html | Tax Message Spreading; Smaller Companies Just Now Learning of Greater Depreciation Possibilities Enthusiasm Slow to Appear TAX DATA REACH SMALL BUSINESS Tax Credit Bill to Help | | By Robert Metz | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/2-stranded-aboard-queen-mary-halifax-cruiser-rescues-them.html | 2 Stranded Aboard Queen Mary; Halifax Cruiser 'Rescues' Them | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/us-golfers-lead-in-japan-with-212.html | U.S. GOLFERS LEAD IN JAPAN WITH 212 | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/44066-register-to-ballot-in-city-2day-figure-is-65819-total-highest.html | 44,066 REGISTER TO BALLOT IN CITY; 2-Day Figure Is 65,819-- Total Highest in Brooklyn | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/honey-dear-at-5830-scores-at-belmont-in-first-race-on-grass-filly.html | Honey Dear, at $58.30, Scores at Belmont in First Race on Grass; FILLY TRIUMPHS BY FIVE LENGTHS Honey Dear Beats 12 Rivals in New York Handicap--Favored Upswept 12th Royal Patrice Fourth Battle Joined Withdrawn | True | By Frank M. Blunk | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/ecumenical-council-opens-in-solemn-splendor-today-us-delegation.html | Ecumenical Council Opens In Solemn Splendor Today; U.S. Delegation Second Largest Paper John XXIII Will Open Ecumenical Council in Solemn Vatican Splendor Today 2,600 PRELATES AT ROME PARLEY They Come From 55 Nations --200 Experts Will Assist With Heavy Agenda Troops Entered Rome 'Guests' to Be Present Hopeful Signed Discerned | | By Arnaldo Cortesi Special To The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/army-alters-lineup-for-penn-state-stanley-shifted-to-defensive-end.html | Army Alters Line-Up for Penn State; STANLEY SHIFTED TO DEFENSIVE END Army Halfback to Shore Up Unit Weakened by Injuries to Clark, Beierschmitt | | By Allison Danzig Special To The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/vietcong-maintaining-strength-despite-setbacks.html | Vietcong Maintaining Strength Despite Setbacks | True | By David Halberstam Special To The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/late-slump-cuts-gains-for-stocks-morning-rally-is-halted-as-trading.html | LATE SLUMP CUTS GAINS FOR STOCKS; Morning Rally Is Halted as Trading Pace Slackens in the Afternoon AVERAGE RISES BY 1.15 'Glamour' Issues Hit Hard by the Downturn--Rails and Utilities Strong Average Reaches 318.96 Unlisted Industrials Rise LATE SLUMP CUTS GAINS FOR STOCKS Drug Stocks Strong Some Oil Stocks Fall | True | By John J. Abele | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/ford-motor-co-adds-to-its-board.html | Ford Motor Co. Adds to Its Board | True | Von Behr | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/steel-maker-cuts-stainless-prices-allegheny-ludlum-also-trims.html | STEEL MAKER CUTS STAINLESS PRICES; Allegheny Ludlum Also Trims Certain Extra Charges Republic Studies Move STEEL MAKER CUTS STAINLESS PRICES Extra Charges Cut | True | By William M. Freeman | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/kennedy-praises-congress-record-but-he-scores-gop-for-negative.html | KENNEDY PRAISES CONGRESS RECORD; But He Scores G.O.P. for 'Negative Opposition' 35,000 at Park 'Negative' Republicans Will Campaign on Coast | True | By Marjorie Hunter Special To The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/lefkowitz-seeks-poll-safeguards-bids-wagner-join-him-in-barring.html | LEFKOWITZ SEEKS POLL SAFEGUARDS; Bids Wagner Join Him in Barring 'Irregularities' | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/hempstead-to-levy-administrative-tax.html | HEMPSTEAD TO LEVY ADMINISTRATIVE TAX | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/electricity-output-63-above-61-pace.html | ELECTRICITY OUTPUT 6.3% ABOVE '61 PACE | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/sidelights-on-vatican-and-rome-rain-jams-traffic-milk-scarce-sacred.html | Sidelights on Vatican and Rome: Rain Jams Traffic, Milk Scarce, Sacred and Profane Inching to the Vatican No Via Veneto | True | Special to The New York Times. | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/us-travel-office-opened.html | U.S. Travel Office Opened | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/yanks-defeat-giants-53-on-treshs-3run-homer-rookies-8thinning-drive.html | Yanks Defeat Giants, 5-3, On Tresh's 3-Run Homer; Rookie's 8th-Inning Drive Off Sanford Gives the Bombers 3-2 World Series Lead--63,165 See Terry Win YANKS WIN, 5 TO 3, ON TRESH'S HOMER Yanks Cash In on Breaks Giants Threaten in Ninth Sun, No Blizzard Wrong Play Is Double Play Yanks Score on Wild Pitch Richardson Wins Race | True | By John Drebinger the New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/mariner-2-data-disclose-a-constant-solar-wind-180millionmile-trip.html | Mariner 2 Data Disclose A Constant 'Solar Wind'; 180-Million-Mile Trip MARINER 2 SENDS SOLAR WIND' DATA Affects Magnetic Field | True | By John W. Finney Special To The New York Times. | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/giants-back-home-get-quiet-greeting.html | GIANTS, BACK HOME, GET QUIET GREETING | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/34-dead-and-62-injured-in-crash-of-polish-train.html | 34 Dead and 62 Injured In Crash of Polish Train | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/injunction-halts-strike-on-piers-because-of-cuba-situation-union.html | INJUNCTION HALTS STRIKE ON PIERS; Because of Cuba Situation' Union Accepts 80-Day Pause Reasoning of the Court Two Meetings Scheduled | True | By Edward A. Morrowthe New York Times Studio | 1990-07-13 | RE0000482658 | RE0000482658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/housing-finance-head-is-appointed-by-state.html | Housing Finance Head Is Appointed by State | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/paris-welcomes-2character-play-babyfoot-by-robert-soulat-opens-in.html | PARIS WELCOMES 2-CHARACTER PLAY; 'Baby-Foot' by Robert Soulat Opens in Theatre de Poche | True | By Jean-Pierre Lenoir Special To The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/how-to-meet-a-berlin-crisis.html | How to Meet a Berlin Crisis | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/special-programs.html | Special Programs | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/gertz-opens-store-in-bay-shore-center.html | GERTZ OPENS STORE IN BAY SHORE CENTER | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/figures-of-federal-reserve-districts-for-oct-3.html | Figures of Federal Reserve Districts for Oct. 3 | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/yanks-3-1-series-favorites.html | Yanks 3 -1 Series Favorites | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/inflation-hits-city-hall-6c-fee-raised-to-15c.html | Inflation Hits City Hall: 6c Fee Raised to 15c | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/ja-jones-fiance-of-wendy-lutkins.html | J.A. Jones Fiance Of Wendy Lutkins | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/2d-days-registration.html | 2d Day's Registration | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/senate-votes-to-employ-berlin-force-if-needed.html | Senate Votes to Employ Berlin Force if Needed | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/us-treasurer-conifrmed.html | U.S. Treasurer Confirmed | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/argus-increases-sales-in-quarter-camera-concern-goes-into-black-on.html | ARGUS INCREASES SALES IN QUARTER; Camera Concern Goes Into Black on 9-Million Volume Kayser-Roth COMPANIES HOLD ANNUAL MEETINGS Smith-Corona Bankers Health Grow Corp. | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/skating-rinks-open-friday.html | Skating Rinks Open Friday | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/vacuum-for-aquarium.html | Vacuum for Aquarium | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/us-concern-to-manage-big-hotel-in-yugoslavia.html | U.S. Concern to Manage Big Hotel in Yugoslavia | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/pact-on-marriage-voted-in-un-unit-social-committee-approves-code-to.html | PACT ON MARRIAGE VOTED IN U.N. UNIT; Social Committee Approves Code to Protect Women U.S. Supports Plan | True | By Arnold H. Lubasch Special To The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/four-envoys-confirmed-by-voice-votes-in-senate.html | Four Envoys Confirmed By Voice Votes in Senate | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/westinghouse-plant-shut.html | Westinghouse Plant Shut | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/mass-held-for-dead-in-blast.html | Mass Held for Dead in Blast | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/observer-chicken-caffeine-columbus.html | Observer; Chicken, Caffeine, Columbus | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/us-sets-atom-test-nextweek-in-pacific.html | U.S. Sets Atom Test Next-Week in Pacific | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/cairo-discounts-report-of-yemenisaudi-war.html | Cairo Discounts Report Of Yemeni-Saudi War | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/japanese-captures-flyweight-crown.html | JAPANESE CAPTURES FLYWEIGHT CROWN | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/fund-reports.html | FUND REPORTS | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/katherine-porter-cited-for-writings.html | KATHERINE PORTER CITED FOR WRITINGS | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/son-to-the-lewis-lehrmans.html | Son to the Lewis Lehrmans | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/more-jews-put-on-trial-in-soviet-group-accused-of-dealing-in-gold.html | MORE JEWS PUT ON TRIAL IN SOVIET; Group Accused of Dealing in Gold and Currency Many Have Relatives Abroad Embassy Denies Discrimination | True | By Theodore Shabad Special To The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/books-of-the-times-spur-to-comprehension-social-change-red-model.html | Books of The Times; Spur to Comprehension Social Change, Red Model | True | By Charles Poorepack Bros. | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/mgill-will-begin-airline-research-montreal-school-will-open.html | M'GILL WILL BEGIN AIRLINE RESEARCH; Montreal School Will Open Training and Study Center | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/queens-parents-convicted-of-neglect-in-pupil-boycott.html | Queens Parents Convicted Of Neglect in Pupil Boycott | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/hotchkiss-needs-more-experience-only-2-offensive-starters-back-from.html | HOTCHKISS NEEDS MORE EXPERIENCE; Only 2 Offensive Starters Back From 1961 Team | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/probable-batting-order-for-sixth-series-game.html | Probable Batting Order For Sixth Series Game | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/kennedy-to-lead-columbus-parade-he-will-ride-up-5th-ave-with-mayor.html | KENNEDY TO LEAD COLUMBUS PARADE; He Will Ride Up 5th Ave. With Mayor Tomorrow Plans Speech in Pittsburgh | True | By Foster Hailey | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/mississippi-negroes-urged-to-boycott-state-fair.html | Mississippi Negroes Urged To Boycott State Fair | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/zeyneb-usakligil-engaged-to-wed-homer-lange-jr-daughter-of-a.html | Zeyneb Usakligil Engaged to Wed Homer Lange Jr.; Daughter of a Turkish Diplomat Fiancee of Georgetown Student | True | | | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/panel-is-set-up-to-deal-with-deaths-at-parley.html | Panel Is Set Up to Deal With Deaths at Parley | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/airport-is-blamed-in-61-alaska-crash.html | AIRPORT IS BLAMED IN '61 ALASKA CRASH | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/financial-officer-elected.html | Financial Officer Elected | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/sports-of-the-times-finders-keepers-the-mighthavebeen-starstudded.html | Sports of The Times; Finders Keepers The Might-Have-Been Star-Studded Spot Mousetrap Play | True | By Arthur Daley | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/shopping-center-sold-in-brooklyn-blockfront-site-on-18th-ave-and-e.html | SHOPPING CENTER SOLD IN BROOKLYN; Blockfront Site on 18th Ave. and E. 3d St. Has 11 Stores Warehouse Is Leased New Factory Rented | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/teaching-hospitals.html | Teaching Hospitals | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/anticastro-pickets-march-on-two-midtown-streets.html | Anti-Castro Pickets March On Two Midtown Streets | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/peace-corps-trainees-learn-work-in-city-slums-volunteers-working-in.html | Peace Corps Trainees Learn Work in City Slums; Volunteers Working in Blighted Areas Reveal First Impressions of Their Assignments | True | By Gay Talesethe New York Times (BY EDWARD HAUSNER) | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/tax-study-is-authorized.html | Tax Study Is Authorized | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/gambleslogmo-drops-option-to-enlarge-channing-holdings.html | Gamble-Slogmo Drops Option To Enlarge Channing Holdings | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/5-board-members-indicted-in-jersey-on-school-project.html | 5 Board Members Indicted in Jersey On School Project | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/liver-disorders-linked-to-fungi-parley-told-plant-poison-not-diet.html | LIVER DISORDERS LINKED TO FUNGI; Parley Told Plant Poison, Not Diet, May Be Cause | True | By Harold M. Schmeck Jr. | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/court-to-hear-unions-suit-against-eastern-dec-15.html | Court to Hear Union's Suit Against Eastern Dec. 15 | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/reaction-of-thalidomide-on-embryo-is-described.html | Reaction of Thalidomide On Embryo Is Described | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/engineers-society-inducts-brooklyn-polytechs-head.html | Engineers' Society Inducts Brooklyn Polytech's Head | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/2-subway-trains-collide.html | 2 Subway Trains Collide | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/narki-song-first-at-hawthorne.html | Narki Song First at Hawthorne | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/macarthur-medal-approved.html | MacArthur Medal Approved | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/gasoline-supply-dropped-in-week-inventories-of-industrial-and-home.html | GASOLINE SUPPLY DROPPED IN WEEK; Inventories of Industrial and Home Fuel Oil Rise Output Down | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/surplus-earned-in-british-trade-payments-flow-favorable-in-first.html | SURPLUS EARNED IN BRITISH TRADE; Payments Flow Favorable in First Half of Year Export Deficit 16,000,000 Sterling in Strong Position Durable Goods in Demand | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/2-guys-commended-for-store-success.html | 2 GUYS COMMENDED FOR STORE SUCCESS | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/spellman-greeted-by-friends-in-rome.html | SPELLMAN GREETED BY FRIENDS IN ROME | True | Special to The New York Times. | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/head-of-surgery-named.html | Head of Surgery Named | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/williams-dooms-its-fraternities-college-to-take-over-main-functions.html | WILLIAMS DOOMS ITS FRATERNITIES; College to Take Over Main Functions of Societies Starting Next Fall END OF SYSTEM LIKELY Present Houses to Be Used --Trustees Take Action Despite Opposition Offer Received Findings Cited | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/american-heritage-buys-company-in-stamford.html | American Heritage Buys Company in Stamford | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/kennedy-picks-study-unit-barring-chicago-rail-strike.html | Kennedy Picks Study Unit, Barring Chicago Rail Strike | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/antiun-alliance-in-africa-reported.html | ANTI-U.N. ALLIANCE IN AFRICA REPORTED | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/council-cannot-curb-sovereignty-of-pope-church-government-is.html | Council Cannot Curb Sovereignty of Pope; Church Government Is Administered by 12 Congregations Only Pontiff is Able to Invoke Decrees Issued by Meeting Pope Must Approve Decrees | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/replacements-in-brecht-show.html | Replacements in Brecht Show | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/us-travel-drive-stresses-scenery.html | U.S. Travel Drive Stresses Scenery | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/rosewall-and-cooper-gain.html | Rosewall and Cooper Gain | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/orthodox-churches-split-over-council.html | ORTHODOX CHURCHES SPLIT OVER COUNCIL | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/cotton-committee-asks-mill-subsidy.html | COTTON COMMITTEE ASKS MILL SUBSIDY | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/morgenthaus-wife-to-give-her-first-campaign-talk.html | Morgenthau's Wife to Give Her First Campaign Talk | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/advertising-truce-is-urged-in-media-battle-clients-plaudits.html | Advertising: Truce Is Urged in Media Battle; Clients' Plaudits Accounts People Calendar Addenda | True | By Peter Bart | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/in-the-nation-who-threw-a-rock-at-our-peacemaker-mercenaries-in-the.html | In The Nation; Who Threw a Rock at Our Peacemaker? 'Mercenaries' in the Congo | True | By Arthur Krock | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/world-series-schedule.html | World Series Schedule | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/the-conflictofinterest-law.html | The Conflict-of-Interest Law | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/continued-arab-aid-by-the-un-is-urged.html | CONTINUED ARAB AID BY THE U.N. IS URGED | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/opposition-leader-arrested-on-return-to-leopoldville.html | Opposition Leader Arrested On Return to Leopoldville | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/100000000th-un-card-sold.html | 100,000,000th U.N. Card Sold | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/dark-still-expects-a-sevengame-series-and-hes-still-picking-the.html | Dark Still Expects a Seven-Game Series and He's Still Picking the Giants; MANAGER LABELS TEAM'S PLAY 'BAD' Gave Away 'Too Many Outs,' Dark Says--Sanford Calls Pitch to Tresh Too High A Slow-Down Maneuver A Questioned Call | True | By Joseph M. Sheehanthe New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/yankees-arrive-on-coast.html | Yankees Arrive on Coast | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/customs-revenue-continues-to-rise-christmas-goods-help-lift-monthly.html | CUSTOMS REVENUE CONTINUES TO RISE; Christmas Goods Help Lift Monthly Total to Record | True | By Werner Bamberger | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/20-ecumenical-councils-of-the-past-mirrored-the-clashes-of-emperors.html | 20 Ecumenical Councils of the Past Mirrored the Clashes of Emperors and Popes; CHRISTIAN UNITY A CENTRAL TOPIC Saints and Politicians Tried to Close Great Schisms-- First Parley Was in 325 Eight Eastern Councils Nicaea I, 325 Constantinople I, 381 Ephesus, 431 Chalcedon, 451 Constantinople II, 553 Constantinople III, 680 Nicaea II, 787 Constantinople IV, 869-70 Ten Medieval Councils Lateran I, 1123 Lateran II, 1139 Lateran III, 1179 Lateran IV, 1215 Lyons I, 1245 Lyons II, 1274 Vienne, 1311-12 Constance, 1414-18 Basle-Ferrara-Florence, 1431-45 Lateran V, 1512-17 Later Councils Trent, 1545-63 (With Interruptions) Vatican I, 1869-70 | | By Wallace Carroll | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/president-signs-tax-bill-to-help-private-pensions-action-aiding.html | PRESIDENT SIGNS TAX BILL TO HELP PRIVATE PENSIONS; Action Aiding Self-Employed Removes Obstacle to Early Congress Adjournment OLD DISPUTE FLARES UP Senate-House Controversy on Fund Measures Blunts Drive to End Session Berlin Action Approved Tactics Force Delay PRESIDENT SIGNS PENSION MEASURE | True | By John D. Morris Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/executive-changes.html | Executive Changes | | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/terry-becomes-a-giant-killer-after-practicing-on-chickens-the.html | Terry Becomes a Giant Killer After Practicing on Chickens; The Formative Years A Haunting Memory Mantle Wears Golf Glove | True | By Robert L. Teaguethe New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/viewer-urged-to-exert-himself-when-watching-education-tv-meet-the.html | Viewer Urged to Exert Himself When Watching Education TV; 'Meet the Professor' Television Notes | True | By Val Adams | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/booksauthors-fowler-biography-new-vance-packard-study-england-in.html | Books--Authors; Fowler Biography New Vance Packard Study England In 1438 Project Apollo Compilation | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/special-mass-is-celebrated-by-pope-in-behalf-of-council.html | Special Mass Is Celebrated By Pope in Behalf of Council | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/mayor-says-cubas-shield-will-remain-on-avenue.html | Mayor Says Cuba's Shield Will Remain on Avenue | | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/russian-backs-cubas-right-to-receive-arms-shipments.html | Russian Backs Cuba's Right To Receive Arms Shipments | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/carl-schneider-engineer-was-82-retired-consultant-dies-excity-aide.html | CARL SCHNEIDER, ENGINEER, WAS 82; Retired Consultant Dies - Ex-City Aide and Teacher | | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/2-in-new-hampshire-upheld-in-vote-case.html | 2 IN NEW HAMPSHIRE UPHELD IN VOTE CASE | | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/hudson-tubes-halt-33d-st-run-ind-digging-endangers-tunnel-service-to.html | Hudson Tubes Halt 33d St. Run; IND Digging Endangers Tunnel; SERVICE TO 33D ST. HALTED BY TUBES | | By Stanley Levey | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/governor-widens-mental-aid-plan-program-would-end-ceiling-on-state.html | GOVERNOR WIDENS MENTAL AID PLAN; Program Would End Ceiling on State Assistance | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/joelson-in-8th-faces-passaic-detective-a-republican-top-attendance.html | Joelson, in 8th, Faces Passaic Detective, a Republican; Top Attendance Record | | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/industrial-loans-climb-10-million-total-is-2287000000-above-last.html | INDUSTRIAL LOANS CLIMB 10 MILLION; Total Is $2,287,000,000 Above Last Year's Total Is Increased | | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/apple-harvesting-is-open-to-public.html | Apple Harvesting Is Open to Public | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/president-hails-anticrime-drive-says-new-law-has-closed-most-horse.html | PRESIDENT HAILS ANTI-CRIME DRIVE; Says New Law Has Closed Most Horse Racing Wires | | By Anthony Lewis Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/dead-cardinals-efforts-held-important-to-council.html | Dead Cardinal's Efforts Held Important to Council | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/united-states-supreme-court.html | United States Supreme Court | | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/reds-war-games-end-with-parade-sovietbloc-exercises-hint-now-test.html | REDS' WAR GAMES END WITH PARADE; Soviet-Bloc Exercises Hint Now Test on Berlin Three Armies in Maneuvers Gomulka in Reviewing Stand | True | By Arthur S. Olsen Special to the New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/william-s-richardson-is-dead-president-of-bf-goodrich-headed.html | William S. Richardson Is Dead; Ex-President of B.F. Goodrich; Headed Rubber Company '54 to '57--Had Been Chief of Its Chemical Subsidiary Native of Liverpool | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/wood-field-and-stream-goose-chase-hudson-bay-birds-big-and.html | Wood, Field and Stream; Goose Chase; Hudson Bay Birds Big and Plentiful No Trouble Filling Daily Bag Limit | | By Oscar Godbout Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/merits-of-living-at-home-weighed-by-single-adults-when-to-know-when.html | Merits of Living at Home Weighed by Single Adults; When to Know When Fever Marital Chances | | By Martin Tolchin | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/bridge-right-play-at-right-time-often-key-to-making-slam-the.html | Bridge; Right Play at Right Time Often Key to Making Slam The Correct Decision | | By Albert H. Morehead | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/commodities-maine-potato-futures-dip-1-to-5-points-domestic-sugar.html | Commodities; Maine Potato Futures Dip 1 to 5 Points; DOMESTIC SUGAR REGISTERS A RISE Increases Are Also Shown in Zinc and Hides as Lead and Coffee Are Steady Other Dealings | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/soviet-fear-of-common-market.html | Soviet Fear of Common Market | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/vatican-ambassador-augustin-cardinal-bea-can-be-adamant-critically.html | Vatican Ambassador; Augustin Cardinal Bea Can Be Adamant Critically Ill at 10 5 Priests on Staff | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/russell-aller-marries-esther-lillian-mitchell.html | Russell Aller Marries Esther Lillian Mitchell | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/stanray-corp-names-president-of-division.html | Stanray Corp. Names President Of Division | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/us-seeks-inquiry-on-troops-in-laos-us-seeks-inquiry-on-troops-in-laos.html | U.S. Seeks Inquiry On Troops In Laos; U.S. SEEKS INQUIRY ON TROOPS IN LAOS U.S. Denies Report | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/textron-block-is-sold.html | Textron Block Is Sold | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/leafs-turn-back-hawks-31-in-league-hockey-opener-11744-in-chicago.html | Leafs Turn Back Hawks, 3-1, in League Hockey Opener; 11,744 IN CHICAGO JEER HOME TEAM Hawks Perform Raggedly in Rough Game-- Armstrong Scores Twice for Leafs | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/370-pupils-miss-school-in-queens-bus-protest.html | 370 Pupils Miss School In Queens Bus Protest | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/usedmachine-auction-in-detroit-nets-71533-for-art-archives.html | Used-Machine Auction in Detroit Nets $71,533 for Art Archives | True | By Damon Stetson Special to The New York Times. | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/chinatown-fete-hails-founding-of-republic.html | Chinatown Fete Hails Founding of Republic | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/rice-u-installs-pitzer-as-president.html | Rice U. Installs Pitzer as President | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/11-die-in-czech-plane-crash.html | 11 Die in Czech Plane Crash | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/samuel-s-flug-is-dead-at-57-investment-management-aide.html | Samuel S. Flug Is Dead at 57; Investment Management Aide | True | Harcourt-Harris | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/business-records-bankruptcy-proceedings-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/prelates-mood-middleofroad-most-reject-ideas-for-vast-change-or-no.html | PRELATES MOOD: MIDDLE-OF-ROAD; Most Reject Ideas for Vast Change or No Change at All Improvement Noted | True | By Paul Hofmann Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/hotchkiss-board-elects.html | Hotchkiss Board Elects | True | Special to The New York Times. | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/new-york-fund-elects.html | New York Fund Elects | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/kerchief-is-in-style.html | Kerchief Is in Style | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/melvin-casher-to-wed-miss-jerrie-brannon.html | Melvin Casher to Wed Miss Jerrie Brannon | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/moves-are-mixed-in-grain-trading-rye-is-aided-by-reports-of-west.html | MOVES ARE MIXED IN GRAIN TRADING; Rye Is Aided by Reports of West German Purchase | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/salvage-in-mississippi-spurs-disaster-edict.html | Salvage in Mississippi Spurs Disaster Edict | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/episcopal-council-prods-mississippi.html | EPISCOPAL COUNCIL PRODS MISSISSIPPI | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/two-kennedy-horses-safe.html | Two Kennedy Horses Safe | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/hollywood-snubs-coast-film-fete-boycott-of-san-francisco-festival.html | HOLLYWOOD SNUBS COAST FILM FETE; Boycott of San Francisco Festival in 6th Year Reasons Offered | True | By Murray Schumach Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/coiffeur-here-to-make-a-revolution.html | Coiffeur Here 'to Make a Revolution' | True | By Marylin Bender | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/one-rider-class-asked-by-airline-united-sees-it-as-economy-and.html | ONE RIDER CLASS ASKED BY AIRLINE; United Sees It as Economy and Safety Measure | True | By Edward Hudson | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/atlantic-research-suspended-from-american-board-trading-information.html | Atlantic Research Suspended From American Board Trading; Information Criticized S.E.C. SUSPENDS ROCKET CONCERN | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482658 | RE0000482658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/tresh-delivers-in-varied-roles-hes-infielder-outfielder.html | TRESH DELIVERS IN VARIED ROLES; He's Infielder, Outfielder, Switch-Hitter and Student Back to School Soon Lintz Approves Decision | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/kings-point-homecoming-set.html | Kings Point Homecoming Set | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/tom-tresh-hits-the-winning-homer-and-in-the-stands-another-tresh.html | Tom Tresh Hits the Winning Homer, and in the Stands Another Tresh Weeps; A HAPPY MOMENT FOR PLAYER'S DAD Mike Tresh, Ex-Big League Catcher, Joins Family for a Good Cry in 8th The Senior View A Rooter in Kansas Weighing the Alternatives | | By Louis Effrat | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/apex-smelting-company-appoints-vice-president.html | Apex Smelting Company Appoints Vice President | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/brenda-wishengrad-bride.html | Brenda Wishengrad Bride | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/2-jersey-rivals-clash-on-caucus-state-senate-candidates-in-debate.html | 2 JERSEY RIVALS CLASH ON CAUCUS; State Senate Candidates in Debate at College | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | THURSDAY, OCTOBER 11, 1962 | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/city-realty-chief-joining-broker.html | City Realty Chief Joining Broker | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/budapest-group-opens-concerts-quartet-plays-beethoven-haydn-and.html | BUDAPEST GROUP OPENS CONCERTS; Quartet Plays Beethoven, Haydn and Debussy Works | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/north-carolina-spurs-race-gain-many-hotels-desegregate-as-quiet.html | NORTH CAROLINA SPURS RACE GAIN; Many Hotels Desegregate as Quiet Progress Is Made Campaign Results Cited Many Policies Prevail | True | By Hedrick Smith Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/mosler-case-figure-refusing-to-testify-is-held-in-contempt.html | Mosler Case Figure, Refusing to Testify, Is Held in Contempt | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/administration-faces-a-test-in-tennessee-race-faces-double-task.html | Administration Faces a Test in Tennessee Race; Faces Double Task | True | By Cabell Phillips Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/mnamara-lauds-eisenhower-role-secretary-says-the-general-was-a.html | M'NAMARA LAUDS EISENHOWER ROLE; Secretary Says the General Was a Great Soldier and Disarmament Innovator Army Is Chief Topic M'NAMARA LAUDS EISENHOWER ROLE | True | By Jack Raymond Special To The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/norstad-repeats-nato-atom-plea-he-urges-that-alliance-get-nuclear.html | NORSTAD REPEATS NATO ATOM PLEA; He Urges That Alliance Get Nuclear Weapons Control | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/obituary-5-no-title.html | Obituary 5 — No Title | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/nuclear-submarine-has-fire.html | Nuclear Submarine Has Fire | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/assembly-honors-7-for-cancer-studies.html | ASSEMBLY HONORS 7 FOR CANCER STUDIES | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/dirksen-begins-campaign-drive-opponents-in-illinois-senate-race.html | DIRKSEN BEGINS CAMPAIGN DRIVE; Opponents in Illinois Senate Race | True | By Austin C. Wehrwein Special To The New York Timesthe New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/englewood-wins-state-clearance-school-inquiry-group-finds-no.html | ENGLEWOOD WINS STATE CLEARANCE; School Inquiry Group Finds 'No Designed Segregation' | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/toure-of-guinea-discusses-us-aid-with-kennedy-toure-of-guinea-meets.html | Toure of Guinea Discusses U.S. Aid With Kennedy; TOURE OF GUINEA MEETS KENNEDY | True | By David Binder Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/net-assets-decline-for-lehman-corp-net-assets-fall-at-lehman-corp.html | Net Assets Decline For Lehman Corp.; NET ASSETS FALL AT LEHMAN CORP. | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/rangers-open-at-garden-tonight-contest-with-wings-will-start-teams.html | Rangers Open at Garden Tonight; Contest With Wings Will Start Team's 37th Campaign Three Home Stars Will Get Prize Before Game | True | By William J. Briordy | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/chinese-accuse-indians-of-shooting-11-in-attack.html | Chinese Accuse Indians Of Shooting 11 in Attack | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/fashion-display-at-brick-church-will-be-benefit-tuesday-event-to.html | Fashion Display At Brick Church Will Be Benefit; Tuesday Event to Help Missionary Work of Women's Unit | True | Bela Cseh | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/tarrytown-appeals-for-reimbursement-on-tax-exemptions.html | Tarrytown Appeals For Reimbursement On Tax Exemptions | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/australia-sets-peking-sale-of-670000-tons-of-wheat.html | Australia Sets Peking Sale Of 670,000 Tons of Wheat | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/telephone-company-gives-series-scores-each-inning.html | Telephone Company Gives Series Scores Each Inning | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/3-teamster-aides-given-jail-in-theft.html | 3 TEAMSTER AIDES GIVEN JAIL IN THEFT | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/reception-for-turkish-art.html | Reception for Turkish Art | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/mexican-chief-and-nehru-pledge-to-seek-arms-pact.html | Mexican Chief and Nehru Pledge to Seek Arms Pact | True | Special to The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/mrs-goldman-has-child.html | Mrs. Goldman Has Child | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/bonds-market-continues-strong-for-the-state-and-municipal.html | Bonds: Market Continues Strong for the State and Municipal Obligations; GOVERNMENT LIST CONTINUES RALLY Treasury Bills Mostly Firm --Over-Counter Corporates Gain in Slow Trading Dollar Issues Gain Money Market Eases | True | By H.j. Maidenberg | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/firemen-reject-increase-of-650-proposed-by-city-board-of-estimate.html | FIREMEN REJECT INCREASE OF $650 PROPOSED BY CITY; Board of Estimate Offers Them and Policemen Top Pay Totaling $7,980 Picketing to Resume Holidays Increased FIREMEN REJECT CITY WAGE OFFER | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/regional-group-to-poll-suburbs-it-seeks-to-get-views-on-objectives.html | REGIONAL GROUP TO POLL SUBURBS; It Seeks to Get Views on Objectives in Living | True | By Charles Grutzner | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/governor-names-monday-as-poetry-day-in-state.html | Governor Names Monday As 'Poetry Day' in State | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/the-two-koreas.html | The Two Koreas | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/fight-on-un-seat-divides-africans-nigeria-and-morocco-seek-security.html | FIGHT ON U.N. SEAT DIVIDES AFRICANS; Nigeria and Morocco Seek Security Council Post-- Election Postponed Action Is Criticized FIGHT ON U.N. SEAT DIVIDES AFRICANS Agreement Not Formal One | True | By Sam Pope Brewer Special To The New York Times | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/removal-of-fraud-suspect-to-cleveland-is-ordered.html | Removal of Fraud Suspect To Cleveland Is Ordered | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/city-park-system-called-outmoded.html | CITY PARK SYSTEM CALLED OUTMODED | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-11 | 1962-10-11 | https://www.nytimes.com/1962/10/11/archives/2-theater-fetes-to-raise-funds-for-lenox-hill-tchintchin-on-dec-5.html | 2 Theater Fetes To Raise Funds For Lenox Hill; 'Tchin-Tchin' on Dec. 5, 'Lord Pengo' Jan. 15 Will Aid Hospital | True | | 1990-07-13 | RE0000482658 | RE0000482658 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/80-new-guinea-villagers-killed-in-tribal-attack.html | 80 New Guinea Villagers Killed in Tribal Attack | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/davega-authorized-to-borrow-300000.html | DAVEGA AUTHORIZED TO BORROW $300,000 | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/fischer-lapse-let-botvinnik-draw-american-lost-early-edge-in-first.html | FISCHER LAPSE LET BOTVINNIK DRAW; American Lost Early Edge in First Game With Russian Variation Established | True | By Al Horowitz | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/theater-walt-whitman-poets-works-staged-at-u-of-michigan.html | Theater: Walt Whitman; Poet's Works Staged at U. of Michigan | True | By Howard Taubman | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/2game-allstar-setup-is-reported-on-way-out.html | 2-Game All-Star Setup Is Reported on Way Out | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/plane-submerged-in-fatigue-tests-does-equivalent-of-30000-hours.html | PLANE SUBMERGED IN FATIGUE TESTS; Does Equivalent of 30,000 Hours' Flying in Tank Extra Water Forced In | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/harlequin-glasses.html | Harlequin Glasses | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/wood-field-and-stream-short-expedition-on-james-bay-with.html | Wood, Field and Stream; Short Expedition on James Bay With Knowledgable Indian Guides | True | By Oscar Godbout Special to The New York Times. | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/resident-troupe-planned-in-ohio-cincinnatis-playhouse-in-park-to.html | RESIDENT TROUPE PLANNED IN OHIO; Cincinnati's Playhouse in Park to Start in April Spanish Director Due Theater Notes | True | By Paul Gardner | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/bruins-turn-back-canadiens-by-50-bucyk-mohns-score-twice.html | BRUINS TURN BACK CANADIENS BY 5-0; Bucyk, Mohns Score Twice Apiece—Perreault Excels | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/poland-morocco-tie-in-soccer.html | Poland, Morocco Tie in Soccer | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/mrs-osler-wins-net-prize-on-jersey-links-with-80.html | Mrs. Osler Wins Net Prize On Jersey Links With 80 | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/poetplumber-in-alexandrines-asking-seat-in-french-academy.html | Poet-Plumber, in Alexandrines, Asking Seat in French Academy | True | By Henry Giniger Special To The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/monsanto-shows-gain-in-9-months-61-marks-exceeded-in-face-of-added.html | MONSANTO SHOWS GAIN IN 9 MONTHS; '61 Marks Exceeded in Face of Added Plant Costs All Subsidaries Counted COMPANIES ISSUE EARNINGS FIGURES Hiram WALKER Raytheon Company Occidental Petroleum Falstaff Brewing OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/aerojet-reaches-pact-with-union-settles-machinists-contract-2.html | AEROJET REACHES PACT WITH UNION; Settles Machinists Contract --2 Accords Still Sought | True | By John D. Pomfret Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/all-periods-fill-rooms-at-armory.html | All Periods Fill Rooms At Armory | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/market-declines-in-a-dull-session-spurt-of-late-selling-cuts-prices.html | MARKET DECLINES IN A DULL SESSION; Spurt of Late Selling Cuts Prices After Slow-Paced, Uncertain Movements AVERAGE FALLS BY 1.09 About 17% of Turnover of 2,460,000 Comes on Sale of Sizable Blocks Many Blocks Traded New Lows Increase MARKET DECLINES IN A DULL SESSION California Financial Block Schering Shows Gain Virginia-Carolina Active | True | By John J. Abele | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/tories-endorse-trade-bloc-move-party-meeting-in-heavy-vote-for.html | TORIES ENDORSE TRADE BLOC MOVE; Party Meeting in Heavy Vote for Common Market Entry Reply to Critics Support Now Solid | True | By Drew Middleton Special To The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/metropolitan-opera-guild-holds-town-hall-meeting.html | Metropolitan Opera Guild Holds Town Hall Meeting | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/man-jailed-2-to-5-years-for-beating-welfare-aide.html | Man Jailed 2 to 5 Years For Beating Welfare Aide | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/new-us-envoy-in-bulgaria.html | New U.S. Envoy in Bulgaria | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/us-racial-action-praised-in-africa-firm-handling-of-mississippi.html | U.S. RACIAL ACTION PRAISED IN AFRICA; Firm Handling of Mississippi Crisis Said to Have Made a Favorable Impression Guinea Leaders Approve U.S. RACIAL ACTION PRAISED IN AFRICA | True | By David Binder Special To The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/freight-loadings-register-decline-truck-volume-off-slightly.html | FREIGHT LOADINGS REGISTER DECLINE; Truck Volume Off Slightly, Railroad's Substantially | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/booksauthors-nine-civilizations-norah-lofts-trilogy-biography-of.html | Books--Authors; Nine Civilizations Norah Loft's Trilogy Biography of Forrestal | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/blood-gifts-set-today.html | Blood Gifts Set Today | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/life-convention-elects.html | Life Convention Elects | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/trade-act-signed-also-postal-bill-kennedy-lauds-2-measures-federal.html | TRADE ACT SIGNED, ALSO POSTAL BILL; Kennedy Lauds 2 Measures --Federal Pay to Rise | True | By Richard E. Mooney Special To The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/moscow-is-cautious-on-vatican-council.html | MOSCOW IS CAUTIOUS ON VATICAN COUNCIL | True | Special to New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/british-shipowners-oppose-bars-to-cuba-trade-peking-said-to-seek.html | British Shipowners Oppose Bars to Cuba Trade; Peking Said to Seek Ships Swedes Balk at U.S. Plan | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/church-schism-centers-on-rite-and-dogma-differences-on-ritual.html | Church Schism Centers on Rite and Dogma; Differences on Ritual | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/7-atom-specialists-cited-by-hero-fund.html | 7 ATOM SPECIALISTS CITED BY HERO FUND | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/ohio-valley-plan-is-pressed.html | Ohio Valley Plan Is Pressed | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/chicago-lyric-opera-will-start-tonight.html | CHICAGO LYRIC OPERA WILL START TONIGHT | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/pope-hopes-talks-close-by-dec-25-but-tells-15000-in-square-more.html | POPE HOPES TALKS CLOSE BY DEC. 25; But Tells 15,000 in Square More Time May Be Needed Many Brave Rain 'Thank You and Good Day' | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/missionary-bishop-taken-ill.html | Missionary Bishop Taken Ill | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/yankees-hope-to-clinch-series-on-coast-today-but-rain-threatens.html | Yankees Hope to Clinch Series on Coast Today, but Rain Threatens Game; Rain Keeps Yankees and Giants From Working Out | True | By John Drebinger Special To the New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/milwaukee-publisher-honored.html | Milwaukee Publisher Honored | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/american-buys-irish-castle.html | American Buys Irish Castle | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/prophet-of-windigos-wins-honorary-degree.html | 'Prophet of Windigos' Wins Honorary Degree | True | Kay Bell | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/records-are-set-at-food-concern-peak-12week-sales-net-reported-by.html | RECORDS ARE SET AT FOOD CONCERN; Peak 12-Week Sales, Net Reported by Consolidated Berkshire Frocks COMPANIES HOLD ANNUAL MEETINGS Harris Intertype Corp. | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/army-gets-pilots-of-other-services.html | ARMY GETS PILOTS OF OTHER SERVICES | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/2-box-seats-sell-for-150-on-coast-scalpers-find-good-market-in.html | 2 BOX SEATS SELL FOR $150 ON COAST; Scalpers Find Good Market in Happy San Francisco Fight? What Fight? Grandma Has a Nightmare | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/private-agents-to-aid-renewal-city-to-hire-them-to-manage.html | PRIVATE AGENTS TO AID RENEWAL; City to Hire Them to Manage Properties in Projects—Board's Action Decried Several in Opposition Pansion Study Extended | True | By Charles G. Bennett | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/city-school-board-alters-design-unit.html | CITY SCHOOL BOARD ALTERS DESIGN UNIT | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/murrow-back-from-teheran.html | Murrow Back from Teheran | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/jerome-cohen-weds-elaine-s-jacobson.html | Jerome Cohen Weds Elaine S. Jacobson | True | Antony Di Gesu | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/businessmen-urge-trade-pact-speed.html | BUSINESSMEN URGE TRADE PACT SPEED | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/cut-in-taxes-now-sought-by-javits-senator-says-delay-will-be.html | CUT IN TAXES NOW SOUGHT BY JAVITS; Senator Says Delay Will Be Serious Economic Error | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/loehmanns-will-remain-in-character-emphasis-on-quality-expansion.html | Loehmann's Will Remain In Character; Emphasis on Quality Expansion Considered | True | By Charlotte Curtis | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/sports-of-the-times-gold-at-the-golden-gate-flabby-muscle-out-of.html | Sports of The Times; Gold at the Golden Gate Flabby Muscle Out of Sight Eye Opener | True | By Arthur Daley | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/letters-to-the-times-justice-blacks-order-law-professors-deny.html | Letters To The Times; Justice Black's Order Law Professors Deny Action Raises Issue of 'Due Process' Citizens Urged to Register New Yorkers Said to Have Worst Record in Nation on Voting The Patient Fisherman To War Against Rats | True | PAUL M. BRUTON, JOHN O. HONNOLD Jr., PAUL J. MISHKIN,JOHN J. COKCORAN,JON W. BRONEER.HARRY SMITH. | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/adenauer-denies-lagging-on-berlin-irked-by-socialist-queries-he.html | ADENAUER DENIES LAGGING ON BERLIN; Irked by Socialist Queries He Avows Allied Unity Socialists Offer Program Berlin Troop Plan Shelved | True | By Gerd Wilcke Special To the New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/vulcania-omits-2-voyages-to-undergo-engine-repairs.html | Vulcania Omits 2 Voyages To Undergo Engine Repairs | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/governor-at-columbus-dinner-hails-italians-in-us-history.html | Governor, at Columbus Dinner, Hails Italians in U.S. History | True | By Peter Kihss | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/rodino-and-baretski-of-essexhudson-focus-on-world-a-kennedy.html | Rodino and Baretski of Essex-Hudson Focus on World; A Kennedy Supporter | True | By John W. Slocum Special To the New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/macys-reports-record-earnings-sales-and-profits-both-reach-highest.html | MACYS REPORTS RECORD EARNINGS; Sales and Profits Both Reach Highest Level in History of Large Store Chain $4.25 a Share in '61 New Store Projects Addressograph-Multigraph | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/hospital-to-be-assisted-by-display-of-antiques.html | Hospital to Be Assisted By Display of Antiques | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/mrs-vivian-beaumont-allen-gave-3-million-to-lincoln-center.html | Mrs. Vivian Beaumont Allen; Gave 3 Million to Lincoln Center; Philanthropist Who Donated Funds in 1958 to Assist in Building Theater Dies Inherited a Fortune | True | D'Arlene | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/tv-opening-of-ecumenical-council-is-sent-to-us-via-telstar-closeups.html | TV: Opening of Ecumenical Council Is Sent to U.S. via Telstar; Close-Ups of Pope and Aerial Views Striking Pantomime Discussed by Marcel Marceau The Working Viewer | True | By Jack Gouldthe New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/american-upheld-court-hits-tactics.html | AMERICAN UPHELD, COURT HITS TACTICS | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/traveler-is-diverted-from-33d-street-tube-station.html | Traveler Is Diverted From 33d Street Tube Station | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/music-passion-of-jonathan-wade-city-opera-offers-new-carlisle-floyd.html | Music: 'Passion' of Jonathan Wade'; City Opera Offers New Carlisle Floyd Work | True | By Ross Parmenterjacks Manning | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/prayer-day-proclaimed.html | Prayer Day Proclaimed | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/sises-sister-takes-pace.html | Sises Sister Takes Pace | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/tenant-must-evict-23-of-25-cats-or-move-herself-court-rules.html | Tenant Must Evict 23 of 25 Cats or Move Herself, Court Rules | True | By John Sibley | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/us-is-accused-of-news-control-worthys-passport-case-sets-off.html | U.S. IS ACCUSED OF NEWS CONTROL; Worthy's Passport Case Sets Off Widespread Protest | True | The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/money.html | Money | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/two-exbrokers-are-held-in-sutro-stock-theft-case.html | Two Ex-Brokers Are Held In Sutro Stock Theft Case | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/duke-rodney-2d-to-oddson-choice-su-mac-lad-scores-by-1-lengths-for.html | DUKE RODNEY 2D TO ODDS-ON CHOICE; Su Mac Lad Scores by 1 Lengths for 3d Gotham Triumph in a Row Victor Thrives in Rain Double Pays $75.70 | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/home-crafts-revived-at-museum.html | Home Crafts Revived at Museum | True | The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/circulation-of-the-pound-fell-275000-in-week.html | Circulation of the Pound Fell 275,000 in Week | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/lionel-lacey-entomologist-of-natural-history-museum.html | Lionel Lacey, Entomologist, Of Natural History Museum | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/dizzy-dean-has-eye-surgery.html | Dizzy Dean Has Eye Surgery | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/commodities-index-rose-02-wednesday.html | COMMODITIES INDEX ROSE 0.2 WEDNESDAY | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/us-offers-to-aid-workers-abroad.html | U.S. OFFERS TO AID WORKERS ABROAD | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/connecticut-bus-to-end-blackout-for-giant-fans.html | Connecticut Bus to End Blackout for Giant Fans | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/castros-unwitting-helpers.html | Castro's Unwitting Helpers | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/soviet-bloc-steel-output-rises-production-in-the-west-declines.html | Soviet Bloc Steel Output Rises; Production in the West Declines | True | Special to The New York Times. | 1990-07-13 | RE0000482654 | RE0000482654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/welensky-bids-west-back-us-in-cuba-controversy.html | Welensky Bids West Back U.S. in Cuba Controversy | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/mister-roberts-at-brooklyn-academy.html | 'Mister Roberts' at Brooklyn Academy | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/sale-to-red-china-may-stir-dispute.html | SALE TO RED CHINA MAY STIR DISPUTE | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/clubs-topical-revue-flourishing-no-shoestrings-by-ben-bagley-staged.html | Club's Topical Revue Flourishing 'No Shoestrings' by Ben Bagley Staged at the Upstairs Jane Connell and Bill McCutcheon Excel in Skits and Songs | True | By Arthur Gelb werner J. Kuhn | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/vandals-damage-art-in-louvre.html | Vandals Damage Art in Louvre | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/kennedy-warning-nation-and-allies-on-berlin-crisis-making.html | KENNEDY WARNING NATION AND ALLIES ON BERLIN CRISIS; Making Determined Effort to Convince Them of Risk of Trouble This Year Allies Opinions Vary Reasons for U.S. Concern KENNEDY WARNS OF BERLIN PERIL Some Contrary Evidence | True | By Max Frankel Special To the New York Times. | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/screen-the-passion-of-slow-fire-at-normandiefrench-film-adapted-by.html | Screen: 'The Passion of Slow Fire' at Normandie;French Film Adapted by Jean Anouilh Mystery Movie Opens at the New Yorker Welles' 'Mr. Arkadin' | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/60-2-bets-made-on-winning-pair-happy-punny-electioneer-return.html | 60 $2 BETS MADE ON WINNING PAIR; Happy Punny, Electioneer Return $2,540--Jaipur Is Manhattan Choice Today Race Draws Field of 10 14 in Handicap Today | True | By Joseph C. Nichols | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/school-drops-social-events.html | School Drops Social Events | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/joint-atom-force-for-europe-urged-french-aide-says-he-feels-us.html | JOINT ATOM FORCE FOR EUROPE URGED; French Aide Says He Feels U.S. Would Favor Plan | True | By Robert C. Doty Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/france-extends-deadline-in-monacan-tax-dispute.html | France Extends Deadline In Monacan Tax Dispute | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/latin-asserts-cuba-worries-americas.html | LATIN ASSERTS CUBA WORRIES AMERICAS | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/125-wage-voted-by-estimate-board-board-approves-125-wage-here.html | $1.25 Wage Voted By Estimate Board; BOARD APPROVES $1.25 WAGE HERE | True | By Paul Crowell | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/barbaros-homecourse-67-paces-pros-in-jersey-golf.html | Barbaro's Home-Course 67 Paces Pros in Jersey Golf | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/62-to-study-un-operation.html | 62 to Study U.N. Operation | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/charles-strong-explorer-dead-author-of-boys-books-was-55studied-the.html | CHARLES STRONG, EXPLORER, DEAD; Author of Boys' Books Was 55--Studied the Arctic | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/our-challenge-end-all-tests.html | Our Challenge: End All Tests | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/85yearold-actress-signed-for-role-in-all-way-home.html | 85-Year-Old Actress Signed For Role in 'All Way Home' | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/directory-to-dining.html | Directory To Dining | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/watchman-service-blacklisted-by-state-state-blacklists-watchman.html | Watchman Service Blacklisted by State; STATE BLACKLISTS WATCHMAN OUTFIT Grand Jury Investigating War of Competition | True | By Charles Grutzner | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/robert-shaw-group-sings-in-yugoslavia.html | ROBERT SHAW GROUP SINGS IN YUGOSLAVIA | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/guiana-riot-victim-dies.html | Guiana Riot Victim Dies | | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/tax-bill-for-aged-is-passed-by-house.html | TAX BILL FOR AGED IS PASSED BY HOUSE | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/javits-donovan-agree-on-debate-tv-meeting-tuesday-to-be-on-domestic.html | JAVITS, DONOVAN AGREE ON DEBATE; TV Meeting Tuesday to Be on Domestic Issues Only | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/connecticut-bid-is-made-in-polish-grabowski-democrat-keys-drive.html | CONNECTICUT BID IS MADE IN POLISH; Grabowski, Democrat, Keys Drive Against Lupton Stakes Hands, Speaks Polish | True | By Richard H. Parke Special To The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/london-market-prices-of-most-stocks-decline-as-an-early-good-demand.html | London Market Prices of Most Stocks Decline as an Early Good Demand Dwindles; CAUTION ASCRIBED TO DUNLOP REPORT Industrial Index Slides 2.2 Points to 275.8— Bonds Continue Their Advance | | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/police-chiefs-elect-ohioan.html | Police Chiefs Elect Ohioan | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/bank-clearings-fell-129-throughout-nation-in-week.html | Bank Clearings Fell 12.9% Throughout Nation in Week | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/jews-observe-succoth-today-to-mark-gathering-of-harvest.html | Jews Observe Succoth Today To Mark Gathering of Harvest | True | By Irving Spiegel | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/relocation-unit-urged-on-council-mayor-sends-bill-to-create.html | RELOCATION UNIT URGED ON COUNCIL; Mayor Sends Bill to Create Separate City Department Other Services in Plan | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/chinaindia-clash-worst-in-3-years-both-sides-rushing-troops-to.html | CHINA-INDIA CLASH WORST IN 3 YEARS; Both Sides Rushing Troops to Tibet Border Area— 50 Casualties Reported Move by India Forecast CHINA-INDIA FIGHT WORST IN 3 YEARS Delhi Calls Action 'Serious' Chinese Report Victory | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/bryn-mawr-club-lists-party-at-affair-tuesday.html | Bryn Mawr Club Lists Party at 'Affair' Tuesday | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/bernard-young-sr-norfolk-publisher.html | BERNARD YOUNG SR., NORFOLK PUBLISHER | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/mo.html | mo | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/colgatepalmolive-co-chooses-new-director.html | Colgate-Palmolive Co. Chooses New Director | True | Fabian Bachrach | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/zimmerman-quits-post-in-naacp-over-bias-charges-antisemitism.html | Zimmerman Quits Post in N.A.A.C.P. Over Bias Charges; Anti-Semitism Charged | True | By Stanley Levey | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/yemeni-urges-us-recognition-or-nation-may-ask-red-bloc-aid.html | Yemeni Urges U.S. Recognition Or Nation May Ask Red Bloc Aid; Revolution Started in 1948 Prince Reported Near Sana | True | By Sam Pope Brewer Special To The New York Times. | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/third-days-registration.html | Third Day's Registration | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/cornelius-vanderbilt-jr-ill.html | Cornelius Vanderbilt Jr. Ill | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/washington-on-new-5cent-stamp.html | Washington on New 5-Cent Stamp | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/canada-recruiting-ship-pilots.html | Canada Recruiting Ship Pilots | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/witness-changes-mind-testifies-in-mosler-case.html | Witness Changes Mind; Testifies in Mosler Case | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/basketball-back-at-garden-tonight-knicks-play-college-starsceltics.html | Basketball Back at Garden Tonight; Knicks Play College Stars— Celtics and Nats Also on Card | True | The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |