Exhibit D31

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/pope-opens-ecumenical-council-with-a-call-for-christian-unity-2700.html | POPE OPENS ECUMENICAL COUNCIL WITH A CALL FOR CHRISTIAN UNITY; 2,700 OF HIERARCHY IN ST. PETER'S; PONTIFF HOPEFUL Goal of One Church Is Distant but Urgent, He Says in Address Pope Retains Primacy Protestants Represented Ecumenical Council Opens With Papal Appeal for the Unity of All Christians PONTIFF STRESSES URGENCY OF GOAL But Calls It Still Distant-- 2,700 Prelates in Basilica for Inaugural Ceremony 'Return' Idea Avoided Severity Called Thing of Past Lack of Discretion Noted | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/miami-business-men-seek-to-resettle-cuban-exiles.html | Miami Business Men Seek To Resettle Cuban Exiles | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/rep-ray-of-staten-island-hailed-in-house-speeches.html | Rep. Ray of Staten Island Hailed in House Speeches | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/1000-more-guardsmen-to-quit-oxford-leaving-force-of-4500-campus-is.html | 1,000 More Guardsmen to Quit Oxford, Leaving Force of 4,500; Campus Is Calm Barnett Stays 'Aloof' | True | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/pension-planners-to-recruit-from-ranks-of-selfemployed-new-tax.html | Pension Planners to Recruit From Ranks of Self-Employed; New Tax Measure Signed by President Might Mean Some Treasury Losses but Give Break on Exemptions Among the First Who Is Affected SELF-EMPLOYED WOOED BY FUNDS | True | By Robert Metz | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/council-to-name-10-commissions-working-sessions-to-begin-after.html | COUNCIL TO NAME 10 COMMISSIONS; Working Sessions to Begin After Their Selection 2,700 Eligible to Vote | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/penn-is-reviving-passing-attack-quakers-drill-for-tiger-brown-is-in.html | PENN IS REVIVING PASSING ATTACK; Quakers Drill for Tiger-- Brown Is in Top Shape | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/sales-and-mergers-genesco-inc-de-soto-chemical-manning-maxwell.html | SALES AND MERGERS; Genesco, Inc. De Soto Chemical Manning, Maxwell & Moore | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/osmers-and-sorkow-in-bergen-debate-us-program-a-store-of-facts.html | Osmers and Sorkow in Bergen Debate U.S. Program; A Store of Facts | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/wings-spoil-rangers-opener-with-21-victory-deflected-shot-wins-at.html | Wings Spoil Rangers' Opener With 2-1 Victory; DEFLECTED SHOT WINS AT GARDEN Disk Bounces Off Skate of MacDonald to Cap Wing Surge Before 14,815 Young Scores For Wings MacGregor Is Halted Horvath With Blues Now | True | By William J. Briordy the New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/soybeans-decline-on-crop-forecast-grains-are-mixed.html | Soybeans Decline On Crop Forecast; Grains Are Mixed | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/legion-supports-prayer-in-school-convention-told-by-truman-nation.html | LEGION SUPPORTS PRAYER IN SCHOOL; Convention Told by Truman Nation Is in Danger | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/tufts-fan-10-yards-offside.html | Tufts Fan 10 Yards Offside | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/division-chief-named-by-miles-laboratories.html | Division Chief Named By Miles Laboratories | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/sidelights-branches-wither-in-market-chill-new-computer-introduced.html | Sidelights; Branches Wither in Market Chill New Computer Introduced 70% of Glamour Gone Stock Resists Sales Some Close, Some Don't. | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/brown-says-nixon-uses-birch-methods.html | BROWN SAYS NIXON USES BIRCH METHODS | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/2-golf-prizes-won-by-mrs-torgerson.html | 2 GOLF PRIZES WON BY MRS. TORGERSON | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/toward-mental-health.html | Toward Mental Health | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/edward-kennedy-called-safe-bet-rivals-in-massachusetts-contest.html | EDWARD KENNEDY CALLED SAFE BET; Rivals in Massachusetts Contest | True | By Russell Baker Special To the New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/canada-leads-us-by-6-shots-in-world-amateur-golf-cowan-cards-71-and.html | Canada Leads U.S. by 6 Shots in World Amateur Golf; COWAN CARDS 71 AND WESLOCK 73 Wakeham Adds 73 to Give Canada Total of 432 With 36 Holes to Go in Japan Course Record Broken Sikes Around in 76 | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/rosewall-and-gimeno-in-final.html | Rosewall and Gimeno in Final | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/erasmus-hall-turns-back-lafayette-eleven-20-to-6.html | Erasmus Hall Turns Back Lafayette Eleven, 20 to 6 | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/child-to-mrs-jf-periale.html | Child to Mrs. J.F. Periale | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/herald-tribune-gets-new-editor-denson-leaves-in-dispute-bellows.html | HERALD TRIBUNE GETS NEW EDITOR; Denson Leaves in Dispute --Bellows Succeeds Him Dispute Noted Production Costs Cited Formerly With Newsweek | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/29-hurt-in-athens-rioting-labor-group-defies-police.html | 29 Hurt in Athens Rioting; Labor Group Defies Police | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/us-envoy-in-poland-pays-honor-to-pulaskis-memory.html | U.S. Envoy in Poland Pays Honor to Pulaski's Memory | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/interesting-jobs-have-changed-college-girls-who-seek-them-havent.html | 'Interesting' Jobs Have Changed; College Girls Who Seek Them Haven't; Many Fields Have Opened Up for Graduates 'Want to Be Sure' Interest in Music | True | By Marylin Bender | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/mrs-morgenthau-a-hit-in-role-as-pinchhitter.html | Mrs. Morgenthau a Hit In Role as Pinchhitter | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/joanna-c-beishline-engaged-to-robert-kenneth-larson.html | Joanna C. Beishline Engaged To Robert Kenneth Larson | True | Special to The New York TimesDick Adams | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/a-p-chooses-vice-president-for-new-merchandising-post-directors.html | A. & P. Chooses Vice President For New Merchandising Post; Directors Elect Stephen W. Shea-- Executive Fills Vacancy on the Board | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/state-receives-low-bids-to-build-two-expressways.html | State Receives Low Bids To Build Two Expressways | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/vietcong-serves-tea-and-weapons-reds-toss-a-party-to-win-over.html | VIETCONG SERVES TEA AND WEAPONS; Reds Toss a Party to Win Over Vietnam Peasants Two Helicopters Felled First Reaction Was Terror Attack on Reds Opens | True | By David Halberstam Special To The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/prince-edward-told-to-open-its-schools.html | PRINCE EDWARD TOLD TO OPEN ITS SCHOOLS | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures New York Federal Reserve Bank Twelve Federal Reserve Banks Combined Individual Reserve Banks Maturity Distribution of Loans and Securities Assets and Liabilities in Central Reserve Cities | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/text-of-address-by-pope-john-xxiii-opening-the-ecumenical-council.html | Text of Address by Pope John XXIII Opening the Ecumenical Council in St. Peter's; Motives for Rejoicing Celebration of Union 3 Years of Preparation 'New Order' for Humanity Council's 'Greatest Concern' Treasure for Men of Goodwill 'Truth Will Remain Forever' 'Goods of Divine Grace' Pope Voices Sorrow 'Mystic Exaltation' Needs of Modern World | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/cotton-is-mixed-in-heavy-trading-old-october-up-75-cents-other.html | COTTON IS MIXED IN HEAVY TRADING; Old October Up 75 Cents-- Other Months Fall | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/crowding-in-air-denied-by-faa-airlines-agree-seating-on-jet-coaches.html | CROWDING IN AIR DENIED BY F.A.A.; Airlines Agree Seating on Jet Coaches Is Safe Four Airlines Questioned Basis of Standards | True | By Edward Hudson | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/books-of-the-times-amid-harrowing-ordeals-a-pernicious-priestess.html | Books of The Times; Amid Harrowing Ordeals a Pernicious Priestess | True | By Orville Prescott | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/skouras-heads-appeal.html | Skouras Heads Appeal | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/dr-herman-sturcke-72-brooklyn-eye-specialist.html | Dr. Herman Sturcke, 72, Brooklyn Eye Specialist | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/poland-making-own-jets-warsaw-army-chief-says.html | Poland Making Own Jets, Warsaw Army Chief Says | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/inonus-party-urges-unity-on-damocracy.html | INONU'S PARTY URGES UNITY ON DAMOCRACY | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/commodities-potatoes-tumble-us-crop-report-sets-off-decline-prices.html | Commodities: Potatoes Tumble; U.S. CROP REPORT SETS OFF DECLINE Prices of Maine Contracts Down Sharply on Estimate of a Gain in the Harvest Other Dealings | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/pomp-and-prayer-reign-on-sunny-day-at-vatican-white-robes-and.html | Pomp and Prayer Reign On Sunny Day at Vatican; White Robes and Miters Pageantry and Prayer Reign During Sunny Day at Vatican Celebration of Mass | True | By Arnaldo Cortesi Special To the New York Times. | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/canterbury-urges-catholic-changes.html | CANTERBURY URGES CATHOLIC CHANGES | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/price-of-silver-advances.html | Price of Silver Advances | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/brazil-pushes-plan-to-curb-inflation.html | BRAZIL PUSHES PLAN TO CURB INFLATION | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/personal-savings-spurted-in-spring-savings-showed-a-gain-in-spring.html | Personal Savings Spurted in Spring; SAVINGS SHOWED A GAIN IN SPRING | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/detergents-maker-and-lestoil-holding-talks-on-a-merger-no-agreement.html | Detergents Maker And Lestoil Holding Talks on a Merger; No Agreement Yet | True | By Alexander R. Hammer | 1990-07-13 | RE0000482654 | RE0000482654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/morrisonknudsen-enters-low-bid-on-minutemen.html | Morrison-Knudsen Enters Low Bid on Minutemen | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/stores-decor-created-especially-for-children.html | Store's Decor Created Especially for Children | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/loo-art-brings-134345.html | Loo Art Brings $134,345 | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/plan-for-montreal-fair-gains.html | Plan for Montreal Fair Gains | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/brazilians-win-soccer-cup.html | Brazilians Win Soccer Cup | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/sir-hugh-foot-trusteeship-aide-quits-british-delegation-at-un.html | Sir Hugh Foot, Trusteeship Aide, Quits British Delegation at U.N.; Career Diplomat Reported Concerned Over Policy on Southern Rhodesia Announcement Is Brief Knighted in 1951 | True | By Arnold H. Lubasch Special To the New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/papal-innovator-john-xxiii-sights-are-set-high-on-a-diet-for-years.html | Papal Innovator; John XXIII Sights Are Set High On a Diet for Years Raised Vatican Salaries Parents Were Pious Folk | True | Special to The New York Times. | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/the-dollars-flow-out.html | The Dollars Flow Out | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/concert-offered-by-philharmonic-shostakovichs-rarely-given-seventh.html | CONCERT OFFERED BY PHILHARMONIC; Shostakovich's Rarely Given Seventh Symphony Played Work Worth Hearing | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/architects-unit-to-show-homes-of-aides-tuesday-scholarship-fund-of.html | Architects' Unit To Show Homes Of Aides Tuesday; Scholarship Fund of Institute Will Gain by Residence Tour | True | Will Weissberg | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/jersey-reporter-wins-1500.html | Jersey Reporter Wins $1,500 | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/washington-on-cuba-and-pearl-harbor-the-american-nightmare-keatings.html | Washington; On Cuba and Pearl Harbor --the American Nightmare Keating's C.I.A. | True | By James Reston | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/us-turncoats-may-quit-red-china.html | U.S. Turncoats May Quit Red China | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/katanga-offers-congo-2000000-tshombe-says-bank-credit-is-to-aid.html | KATANGA OFFERS CONGO $2,000,000; Tshombe Says Bank Credit Is to Aid Unity Plan U.N. Accused of Action Plan | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/nbctv-plans-documentary-on-berlin-tunnel-it-helped-build-wbaifm.html | N.B.C.-TV Plans Documentary On Berlin Tunnel It Helped Build; WBAI-FM Still Off Air | True | By Val Adams | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/youngsters-rout-football-giants-boys-refuse-to-yield-field-in-bronx.html | YOUNGSTERS ROUT FOOTBALL GIANTS; Boys Refuse to Yield Field in Bronx for Pros' Drill | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/sec-restricted-list-practice-upheld-by-us-court-of-appeals.html | S.E.C. Restricted List Practice Upheld by U.S. Court of Appeals | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/world-series-schedule.html | World Series Schedule | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/gulbranssen-dead-novelist-in-norway.html | GULBRANSSEN DEAD; NOVELIST IN NORWAY | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/small-tv-tape-recorder-is-demonstrated-by-sony.html | Small TV Tape Recorder Is Demonstrated by Sony | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/violin-debut-here-for-earl-carlyss.html | VIOLIN DEBUT HERE FOR EARL CARLYSS | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/4-cardinals-absent-2-detained-by-reds.html | 4 CARDINALS ABSENT; 2 DETAINED BY REDS | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/aramco-files-suit-to-void-state-ban-on-job-bias-here.html | Aramco Files Suit To Void State Ban On Job Bias Here | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/bonds-corporates-move-forward-briskly-state-and-municipal-issues-in.html | Bonds: Corporates Move Forward Briskly, State and Municipal Issues in Demand; PRICES ARE FIRM ON GOVERNMENTS Treasury Bills Unchanged --Pension Funds Offer Medium Maturities Housing Bonds Move Out | True | By H.j. Maidenberg | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/soviet-scores-west-on-berlin-shooting.html | SOVIET SCORES WEST ON BERLIN SHOOTING | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/siegel-associates-name-chief-of-mortgage-unit.html | Siegel Associates Name Chief of Mortgage Unit | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/selassie-in-talk-to-nation-urges-foreign-investment.html | Selassie in Talk to Nation, Urges Foreign Investment | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/carey-accuses-ge-of-payment-trick.html | CAREY ACCUSES G.E. OF PAYMENT TRICK | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/southern-pacific-places-6000000-of-certificates.html | Southern Pacific Places $6,000,000 of Certificates | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/ghana-exiles-jobless-and-lonely-languish-in-togo-refugees-miss.html | Ghana Exiles, Jobless and Lonely, Languish in Togo; Refugees Miss Families | True | By Lloyd Garrison Special To the New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/city-voting-roll-reaches-3265063-44785-names-are-added-on-3d-day-of.html | CITY VOTING ROLL REACHES 3,265,063; 44,785 Names Are Added on 3d Day of Registration | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/use-of-libel-law-in-alabama-hit-attorneys-here-say-truth-is-stifled.html | USE OF LIBEL LAW IN ALABAMA HIT; Attorneys Here Say Truth Is Stifled by Device Suits Against CBS Quashed | True | By Leonard E. Ryan | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/hill-leads-by-shot-with-a-67-on-coast.html | HILL LEADS BY SHOT WITH A 67 ON COAST | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/delhitaylor-buys-stakes-in-two-canadian-concerns.html | Delhi-Taylor Buys Stakes In Two Canadian Concerns | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/red-ormsby-67-baseball-umpire-american-league-arbiter-for-19-years.html | RED ORMSBY, 67, BASEBALL UMPIRE; American League Arbiter for 19 Years Is Dead Involved in Riot in '27 | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/bp-expanding-refinery.html | B.P. Expanding Refinery | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/in-the-nation-the-law-of-the-flag-v-the-aflcio-the-board-and-the-uk.html | In The Nation; The Law of the Flag' v. the A.F.L.-C.I.O. The Board and the U.K. | True | By Arthur Krock | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/art-birds-birds-and-more-birds-sculpture-by-bernard-meadows.html | Art: Birds, Birds and More Birds; Sculpture by Bernard Meadows Displayed | True | By Brian O'Doherty | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/labor-chief-hails-help-of-governor-van-arsdale-says-unions-do-not.html | LABOR CHIEF HAILS HELP OF GOVERNOR; Van Arsdale Says Unions Do Not Forget 'Good Friend' Rockefeller Cites Work Governor At Niagara Backed Harriman in '58 Gives Pledge on Salaries | True | By Ralph Katz | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/green-light-for-rail-progress.html | Green Light for Rail Progress | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/mobster-finds-no-land-to-take-him-from-us.html | Mobster Finds No Land To Take Him From U.S. | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/deadlock-ended-congress-strives-to-adjourn-today-conferees-reach.html | DEADLOCK ENDED, CONGRESS STRIVES TO ADJOURN TODAY; Conferees Reach Agreement on Funds for Research by Agriculture Department RIVERS BILL IN DISPUTE Chiefs Are Planning to Hold Both Houses in Session Tonight if Necessary Delaying Tactics Expected A 'Debate' Is Averted Congress Breaks a Deadlock; Strives to Close Session Today | True | By John D. Morris Special To the New York Times. | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/dishonor-to-negro-soldiers.html | 'Dishonor' to Negro Soldiers? | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International Ecumenical Council National Metropolitan | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/watershed-aid-authorized.html | Watershed Aid Authorized | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/diefenbaker-wins-new-test-in-house.html | DIEFENBAKER WINS NEW TEST IN HOUSE | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/joan-arkin-married.html | Joan Arkin Married | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/vatican-city-post-office-using-special-cancellation.html | Vatican City Post Office Using Special Cancellation | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/governor-offers-breezy-point-aid-pledges-state-cooperation-as-soon.html | GOVERNOR OFFERS BREEZY POINT AID; Pledges State Cooperation as Soon as City Officially Acts on Beachfront Park MAYOR PRESSES TALKS Leaders of 35 Civic Groups Meet to Rally Support for the Rockaway Project Land Question Raised Assurance to Civic Unit | True | By Martin Arnold | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/catherine-porter-is-dead-at-64-an-authority-on-the-philippines.html | Catherine Porter Is Dead at 64; An Authority on the Philippines | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/soviet-extends-sea-exercise.html | Soviet Extends Sea Exercise | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/columbias-eleven-works-on-defense-for-yale-platoons.html | Columbi's Eleven Works on Defense For Yale Platoons | True | By Lincoln A. Werden | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/leafs-reject-hawks-bid-of-million-for-mahovlich.html | Leafs Reject Hawks' Bid Of Million for Mahovlich | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/subsidiary-of-struthers-chooses-new-president.html | Subsidiary of Struthers Chooses New President | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/bay-states-merchants-condemn-blue-law-on-columbus-holiday-holiday.html | Bay State's Merchants Condemn Blue Law on Columbus Holiday; HOLIDAY LAW IRKS BAY STATE STORES | True | By Myron Kandel Special To the New York Times. | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/railroad-presses-sales-of-coal-it-hopes-to-haul.html | Railroad Presses Sales of Coal It Hopes To Haul | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/west-challenges-soviet-on-test-ban.html | WEST CHALLENGES SOVIET ON TEST BAN | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/the-genetic-code-is-held-universal-all-living-things-are-said-to.html | THE GENETIC CODE IS HELD UNIVERSAL; All Living Things Are Said to Use Same Chemicals for Heredity Transfers DNA FORMS PATTERNS Session at Western Reserve Marks the Dedication of a New Research Center Like a Tape-Recording Strands Are Reunited | True | By Robert K. Plumb Special To the New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/apartments-key-to-housing-boom-total-a-third-of-new-dwellings-bank.html | APARTMENTS KEY TO HOUSING BOOM; Total a Third of New Dwellings, Bank Says Situation in Detroit Property Taxes Sour | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/1919-bequest-to-build-pool.html | 1919 Bequest to Build Pool | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/exhibition-basketball.html | EXHIBITION BASKETBALL | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/us-crude-oil-stocks-drop.html | U.S. Crude Oil Stocks Drop | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/donovan-back-in-us-to-await-castros-decision-on-prisoners-decision.html | Donovan Back in U.S. to Await Castro's Decision on Prisoners; Decision Expected Soon U.S. Role Is Denied U.S. Doubts Report of Raid | True | By R. Hart Phillips Special To the New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/reform-jew-in-israel-protest-curb-by-town.html | Reform Jew in Israel Protest Curb by Town | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/tea-wednesday-to-honor-aides-of-ballet-ball-fete-at-waldorf-listed.html | Tea Wednesday To Honor Aides Of Ballet Ball; Fete at Waldorf Listed for Women Planning Event on Oct. 22 | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/fashion-events.html | Fashion Events | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/bullfight-novice-grows-up-today-el-cordobes-at-24-to-fight-his.html | Bullfight Novice Grows Up Today; El Cordobes at 24 to Fight His First Bull as 'Matador' Spain Views Youth With Same Ardor It Gave Manolete An Expensive Matador Practice by Moonlight Torero of the Poor | True | By Robert Daley Special To the New York Timesrobert Vavra | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/congress-blocks-maritime-study-refuses-funds-for-research-rooney.html | CONGRESS BLOCKS MARITIME STUDY; Refuses Funds for Research --Rooney Backs Curran Appropriation Cut Competition Is Key | True | By John W. Finney Special to the New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/us-store-sales-show-no-chance-volume-in-week-for-nation-as-a-whole.html | U.S. STORE SALES SHOW NO CHANCE; Volume in Week for Nation as a Whole Same as in '61 | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/wife-of-executive-found-dead-in-fire.html | WIFE OF EXECUTIVE FOUND DEAD IN FIRE | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/critic-at-large-autobiography-of-joseph-wood-krutch-produces.html | Critic at Large; Autobiography of Joseph Wood Krutch Produces Remarks on the 'Intellectual' | True | By Brooks Atkinson | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/rite-is-attended-by-28-observers-group-includes-most-major.html | RITE IS ATTENDED BY 28 OBSERVERS; Group Includes Most Major Protestant Denominations A Still Better View Pleased by Naming of Russians | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/president-flies-into-city-to-support-morgenthau-dudley-with.html | President Flies Into City To Support Morgenthau; Dudley With Morgenthau KENNEDY FLIES IN; AIDS MORGENTHAU 'Very Pleased' by Campaign | True | By Leo Eganthe New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/california-race-mystifies-voters-unable-to-campaign.html | CALIFORNIA RACE MYSTIFIES VOTERS; Unable to Campaign | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/banks-reserves-rise-101-million-report-discloses-a-sharp-gain-in.html | BANKS' RESERVES RISE 101 MILLION; Report Discloses a Sharp Gain in Lending Power No Change in Policy Seen Business Loans Are Higher | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/canadian-bill-rate-declines.html | Canadian Bill Rate Declines | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/a-new-translation-alters-bible-scholars-find-moses-crossed-a-marsh.html | A New Translation Alters Bible; Scholars Find Moses Crossed a Marsh, Not Red Sea NEW TRANSLATION ALTERS THE BIBLE Yam Suf in Hebrew Linguistic Discoveries Cited Encumbrance Noted | True | By Lewis Funke Special To the New York Times. | | | | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/turning-point-seen-by-editor-in-south.html | TURNING POINT SEEN BY EDITOR IN SOUTH | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/wills-named-athlete-of-month.html | Wills Named Athlete of Month | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/many-in-congress-off-for-campaign-truancy-rises-as-session-nears.html | MANY IN CONGRESS OFF FOR CAMPAIGN; Truancy Rises as Session Nears Adjournment House Holds Roll-Call | True | By C.p. Trussell Special To the New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/theater-whisper-opens-comedy-by-birnkrant-at-the-cricket.html | Theater: 'Whisper' Opens; Comedy by Birnkrant at the Cricket | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/soviet-union-forms-agency-to-handle-goods-shipments.html | Soviet Union Forms Agency To Handle Goods Shipments | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/bonds-are-sold-by-warren-ind-2500000-school-issue-is-placed-at.html | BONDS ARE SOLD BY WARREN, IND.; $2,500,000 School Issue Is Placed at 2.9101% Cost Topeka, Kan. Wyoming, Mich. Longview, Tex. Lexington, Ky. New York State University Boston Roseville, Minn. | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/hertz-will-spend-over-105-million-for-new-vehicles.html | Hertz Will Spend Over 105 Million For New Vehicles | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/baroness-is-bride-of-walter-gruber.html | Baroness Is Bride Of Walter Gruber | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/schools-false-economy.html | Schools: False Economy | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/advertising-realites-sells-well-initiative-praised-revenues-are-up.html | Advertising Realites Sells Well; Initiative Praised Revenues Are Up Yellow Pages Doughnut Analysis Accounts People Addenda | True | By Peter Bart | | | | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/bridge-li-player-in-30s-and-40s-returns-to-teach-game-complicated.html | Bridge:; L.I. Player in 30's and 40's Returns to Teach Game Complicated Play | True | By Albert H. Morehead | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/mrs-roosevelt-78-observes-birthday-gaining-in-hospital.html | Mrs. Roosevelt, 78, Observes Birthday; Gaining in Hospital | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/rome-crowd-attracted-by-prelates-from-afar.html | Rome Crowd Attracted By Prelates From Afar | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/killian-may-have-surgery.html | Killian May Have Surgery | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/the-ghost-of-summer-returns-to-warm-city.html | The Ghost of Summer Returns to Warm City | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/antifat-food-fad-assailed-by-ama-antifat-diet-fad-assailed-by-ama.html | Antifat 'Food Fad' Assailed by A.M.A.; ANTIFAT DIET FAD ASSAILED BY A.M.A. Cholesterol Is Defined | True | By Austin C. Wehrwein Special To the New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/3-killed-in-coast-storm-2-are-rescued-in-boat.html | 3 Killed in Coast Storm; 2 Are Rescued in Boat | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/drexel-proposes-a-stock-dividend-100-distribution-planned-cash-rise.html | DREXEL PROPOSES A STOCK DIVIDEND; 100% Distribution Planned -- Cash Rise Also Slated A. & M. Instrument Melnor Industries | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/rudolf-bing-to-be-honored.html | Rudolf Bing to Be Honored | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/sleek-hair-styles-for-day-rise-to-gala-occasions.html | Sleek Hair Styles for Day Rise to Gala Occasions | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/father-escorts-alice-c-marks-at-her-nuptials-teacher-on-li-bride-of.html | Father Escorts Alice C. Marks At Her Nuptials; Teacher on L.I. Bride of Gene A. Robbins, a Ph. D. Candidate | True | Jay Te Winburn Jr. | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/edwin-seidman-physician-dead-former-chief-of-urology-at-hospitals.html | EDWIN SEIDMAN, PHYSICIAN, DEAD; Former Chief of Urology at Hospitals in Newark, 66 | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/von-clay-beaten-by-brian-london-winner-cut-around-eyes-in.html | VON CLAY BEATEN BY BRIAN LONDON; Winner Cut Around Eyes in Heavyweight 10-Rounder | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/lumber-production-11-under-61-rate.html | LUMBER PRODUCTION 1.1% UNDER '61 RATE | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/telephone-company-gets-386537-calls-for-scores.html | Telephone Company Gets 386,537 Calls for Scores | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/canadian-urges-tariff-equality-bids-us-give-same-right-to-bargain.html | CANADIAN URGES TARIFF EQUALITY; Bids U.S. Give Same Right to Bargain on Rates as Common Market Gets TRADE VOLUME CITED Other Speakers at Industrial Conference Praise New Trade Expansion Act New Act Is Praised Canada's Top Concerns Gain for Britain Seen CANADIAN URGES TARIFF EQUALITY Problem of New Nations Cited Exports Up Markedly | True | By Albert L. Kraus Special To the New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/federman-to-offer-block-of-goldsmith-bros-stock.html | Federman to Offer Block Of Goldsmith Bros. Stock | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/walker-arrives-in-dallas-for-psychiatric-examination.html | Walker Arrives in Dallas For Psychiatric Examination | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/canadian-oil-producer-gets-bids-on-assets-from-2-big-companies-gain.html | Canadian Oil Producer Gets Bids on Assets From 2 Big Companies; Gain for Britain Seen | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/service-for-blast-victims-held-at-cathedral-church.html | Service for Blast Victims Held at Cathedral Church | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/life-of-wife-of-astronaut-is-recounted.html | Life of Wife Of Astronaut Is Recounted | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/arthur-l-milk-56-aide-of-sylvania.html | ARTHUR L. MILK, 56, AIDE OF SYLVANIA | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/market-averages.html | Market Averages | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/joy-manufacturing-co-elects-a-vice-president.html | Joy Manufacturing Co. Elects a Vice President | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/listons-absence-irks-ring-group-rehabilitation-questioned-by.html | LISTON'S ABSENCE IRKS RING GROUP; Rehabilitation Questioned by Senator Pino Here | True | By Howard M. Tuckner | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/probable-batting-order-for-sixth-series-game.html | Probable Batting Order For Sixth Series Game | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/soviet-presses-demand-for-troika-and-more-un-positions-situation.html | Soviet Presses Demand For Troika and More U.N. Positions; Situation Called 'Abnormal' | True | Special to The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/pay-offer-final-firemen-are-told-mayor-also-tells-police-he-will.html | PAY OFFER FINAL, FIREMEN ARE TOLD; Mayor Also Tells Police He Will Not Bow to Pressure to Raise $650 Package PAY OFFER 'FINAL,' FIREMEN ARE TOLD Board Discussion Seen | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/weekend-market-report-vegetable-prices-up.html | Weekend Market Report; Vegetable Prices Up | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/dominican-in-un-lauds-us-on-aid-hails-alliance-for-progress-scores.html | DOMIICAN, IN U.N., LAUDS U.S. ON AID; Hails Alliance for Progress --Scores Attacks by Reds Charges Distortion Praise for Britain | True | By Lawrence O'Kane Special To The New York Times | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-12 | 1962-10-12 | https://www.nytimes.com/1962/10/12/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482654 | RE0000482654 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/penn-statearmy-and-washingtonoregon-state-games-head-football-state.html | Penn State-Army and Washington-Oregon State Games Head Football State; Penn State Prepares to Oppose the Black Knights | True | By Allison Danzig | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/specialized-furniture-shops-in-city-have-outgrown-doityourself-fad.html | Specialized Furniture Shops in City Have Outgrown Do-It-Yourself Fad; Custom Service Is Now Offered by Most Stores Opened 5 Branches From $2 to $200 | True | By Rita Reifthe New York Times (BY NEAL BOENZI) | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/acetate-and-rayon-share-gain-in-fiber-shipments.html | Acetate and Rayon Share Gain in Fiber Shipments | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/presidents-record-assailed-by-dirksen.html | PRESIDENT'S RECORD ASSAILED BY DIRKSEN | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/oldest-resident-of-home-for-hebrews-dies-at-103.html | Oldest Resident of Home For Hebrews Dies at 103 | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/brooklyn-priest-is-killed-3-others-hurt-in-crash.html | Brooklyn Priest Is Killed; 3 Others Hurt in Crash | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/raymond-hicks-eeship-official-retired-vice-president-of-us-lines.html | RAYMOND HICKS, EX-SHIP OFFICIAL; Retired Vice President of U.S. Lines Dies at 64 Moved Troops for Army | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/reliance-mfg-names-officer-of-subsidiary.html | Reliance Mfg. Names Officer of Subsidiary | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/new-flood-in-spain-routs-600.html | New Flood in Spain Routs 600 | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/bustruck-crash-hurts-37-in-jersey.html | BUS-TRUCK CRASH HURTS 37 IN JERSEY | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/miss-wright-posts-a-69-to-lead-in-phoenix-golf.html | Miss Wright Posts a 69 To Lead in Phoenix Golf | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/observer-the-nice-eerie-boston-shade-from-beantown-run-him-against.html | Observer; The Nice Eerie Boston Shade from Beantown Run Him Against Winthrop The Ghost's Retreat | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/newhouse-seeks-paper-in-omaha-no-action-is-taken-on-offer-for-the.html | NEWHOUSE SEEKS PAPER IN OMAHA; No Action is Taken on Offer for The World-Herald Notice in Omaha Piper | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/mrs-w-park-armstrong-wife-of-consul-in-toronto.html | Mrs. W. Park Armstrong, Wife of Consul in Toronto | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/akron-gymshorts-fight-ends-in-a-compromise.html | Akron Gym-Shorts Fight Ends in a Compromise | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/death-of-brooklyn-woman-raises-blast-toll-to-23.html | Death of Brooklyn Woman Raises Blast Toll to 23 | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/takahaski-takes-decision.html | Takahaski Takes Decision | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/deputies-in-turkey-vote-for-amnesty.html | DEPUTIES IN TURKEY VOTE FOR AMNESTY | True | Special to The New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/cookbook-on-review-party-reference-62-menus-with-recipes-are.html | Cookbook on Review: Party Reference; 62 Menus With Recipes Are Suggested for Festive Meals Guide Lists Traditional Dishes of U.S. and Foreign Ones Wines Suggested WINTER TOMATO SOUP | True | By June Owen | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/ward-suffers-spinal-fracture-as-his-car-plunges-into-a-ditch-mishap.html | Ward Suffers Spinal Fracture As His Car Plunges Into a Ditch; Mishap Occurs at 100 M.P.H. in Drill for 200-Mile Grand Prix Sunday on Coast 50 Drivers Seek Places Penske Leads Qualifiers Long Program Slated | True | By Frank M. Blunk Special To the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/french-approve-stand.html | French Approve Stand | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/oregon-declares-emergency-as-storm-lashes-coast.html | Oregon Declares Emergency as Storm Lashes Coast | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/13-felled-in-brooklyn-fire.html | 13 Felled in Brooklyn Fire | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/cold-war-confusion-washington-wonders-whos-in-charge-as-exploits-to.html | Cold War Confusion; Washington Wonders Who's in Charge As Exploits to Harass Reds Multiply 'What Next?' Officials Ask Some Not Displeased A Crime Barely Recognized | True | By Max Frankel Special To the New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/dean-at-mississippi-urges-expulsion-for-all-in-riots.html | Dean at Mississippi Urges Expulsion for All in Riots | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/hatch-act-bars-civil-defense-job-bollettieri-new-rochelles.html | HATCH ACT BARS CIVIL DEFENSE JOB; Bollettieri, New Rochelle's Democratic Leader, Held Ineligible as Official RULING BY CIVIL SERVICE No Federal Pay Involved, but Washington Could Cut Funds for Unit Could Block Support Employment Is Criterion | True | By Merrill Folsom Special To the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/tennessee-gas-files.html | Tennessee Gas Files | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/breeze-corporation-sales.html | Breeze Corporation Sales | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/rubber-futures-register-a-rise-copper-dips-and-zinc-steady-most.html | RUBBER FUTURES REGISTER A RISE; Copper Dips and Zinc Steady --Most Exchanges Close For Columbus Day | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/university-editor-doubts-meredith-will-go-unguarded.html | University Editor Doubts Meredith Will Go Unguarded | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/kentuckys-eleven-strikes-on-ground-beats-detroit-278.html | Kentucky's Eleven Strikes on Ground, Beats Detroit, 27-8 | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/laos-control-chief-unaware-of-us-bid.html | LAOS CONTROL CHIEF UNAWARE OF U.S. BID | True | Special to The New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/revisions-urged-in-school-hiring-big-cities-scored-for-use-of.html | REVISIONS URGED IN SCHOOL HIRING; Big Cities Scored for Use of Written Tests to Rate Ability of Teachers Cites Side-Effects 'In-breeding' Scored | True | By Fred M. Hechinger | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/barnett-decision-put-off-by-court-governor-represented-by-attorneys.html | BARNETT DECISION PUT OFF BY COURT; Governor, Represented by Attorneys, Still Defiant-- Briefs Due Monday Motions Before Court BARNET DECISION PUT OFF BY COURT Judge Is Critical Division Disappears | True | By Foster Hailey Special To the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/foot-leaving-un-voices-faith-in-it-says-major-rift-led-to-his.html | FOOT, LEAVING U.N., VOICES FAITH IN IT; Says Major Rift Led to His Quitting British Delegation He Cites Task Civil Servant's Role Discussed | True | By Arnold H. Lubasch Special To the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/russians-arrive-in-rome.html | Russians Arrive in Rome | True | By George Dugan Special To the New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/fourth-days-registration.html | Fourth Day's Registration | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/lumber-testing-tariff-program-industry-protests-inflow-from.html | LUMBER TESTING TARIFF PROGRAM; Industry Protests Inflow From Canada-- First Case Under Expansion Act KENNEDY TRIES TO HELP Senators in Affected Region Appeal for Aid-- Ottawa Cool to Export Curb Relief Plans Entwined Two Remedies Provided LUMBER TESTING TARIFF PROGRAM | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/iona-wins-titles-in-tennis-golf-and-crosscountry.html | Iona Wins Titles in Tennis, Golf and Cross-Country | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/richard-hopkins-inventor-78-dies-exengineer-with-american-district.html | RICHARD HOPKINS, INVENTOR, 78, DIES; Ex-Engineer With American District Telegraph Co. | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/liquor-dealers-oppose-dutyfree-spirits-entry.html | Liquor Dealers Oppose Duty-Free Spirits Entry | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/art-did-you-hear-the-one-about-mara-mcafee-old-jokes-on-canvas-in.html | Art: Did You Hear the One About Mara McAfee?; Old Jokes on Canvas in Her Show at Amel Painter Invites Viewer to Join in Games | True | By Brian O'Doherty | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/new-du-pont-upholstery-fabric-is-plastic-with-a-metallic-finish.html | New du Pont Upholstery Fabric Is Plastic With a Metallic Finish; Luzena Patents Material Being Used on Furniture in the Americana Hotel VARIETY OF IDEAS IN NEW PATENTS Protective Patent 3 Other Products Braille Phone Switchboard Remote-Controlled Pill Credit-Card 'Gas' Pump Bank Notes Patented | True | By Stacy V. Jones Special To the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/four-are-not-held-in-illegal-entry.html | FOUR ARE NOT HELD IN 'ILLEGAL ENTRY' | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/us-buddhists-mark-70th-year-50-priests-of-japanese-rite-to-note.html | U.S. BUDDHISTS MARK 70TH YEAR; 50 Priests of Japanese Rite to Note Anniversary Here President Hails Bible Week Protestant Council Fete Gift to Jerusalem Temple S.I. Church's 175th Year Honor for Justice Douglas Aide to National Council | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/winner-to-get-129675.html | Winner to Get $129,675 | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/mort-oconnell-81-exbergen-sheriff.html | MORT O'CONNELL, 81, EX-BERGEN SHERIFF | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/diners-flee-restaurant-fire.html | Diners Flee Restaurant Fire | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/rosewall-takes-tennis-final.html | Rosewall Takes Tennis Final | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/walker-lawyer-opposes-government-psychiatrist.html | Walker Lawyer Opposes Government Psychiatrist | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/giants-play-steelers-tomorrow-walker-in-debut-as-linebacker.html | Giants Play Steelers Tomorrow; Walker in Debut as Linebacker | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/last-day-to-register.html | Last Day to Register | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/not-a-blockade-paris-says.html | Not a Blockade, Paris Says | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/dollar-declines-in-chile-as-exchange-curb-ends.html | Dollar Declines in Chile As Exchange Curb Ends | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/cuba-charges-new-intrusion.html | Cuba Charges New Intrusion | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/wharf-rate-cuts-barred-on-coast-us-will-study-reductions-at-seattle.html | WHARF RATE CUTS BARRED ON COAST; U.S. Will Study Reductions at Seattle and Everett | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/events-for-homemakers-design-show-house-tour-antiques-shows-arts.html | Events for Homemakers; Design Show House Tour Antiques Shows Arts and Crafts Classes | True | | | | | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/guatemala-imposes-exchange-controls.html | GUATEMALA IMPOSES EXCHANGE CONTROLS | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/dividend-news-maxwell-industries-inc.html | DIVIDEND NEWS; Maxwell Industries, Inc. | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/new-books-fiction-general.html | New Books; Fiction General | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/university-group-elects.html | University Group Elects | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/rain-on-coast-washes-out-sixth-series-game-san-francisco-hit-by.html | Rain on Coast Washes Out Sixth Series Game; SAN FRANCISCO HIT BY SECOND STORM Yank-Giant Postponement Is Likely Again Today and Also Possible Tomorrow One Down, One to Go Ancient History Lesson Breeze Amid Gale Winds | True | By John Drebinger Special To the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/stocks-edge-off-in-holiday-lull-aircrafts-show-late-spurt-in.html | STOCKS EDGE OFF IN HOLIDAY LULL; Aircrafts Show Late Spurt in Otherwise Uneventful Trade-- Average Off 0.24 TURNOVER IS 2,019,670 Price Changes Narrow as 372 Issues Gain and 505 Drop--Rails Are Strong Other Markets Quiet Rails Show a Gain STOCKS EDGE OFF IN HOLIDAY LULL 2 Steels Touch Lows Other Strong Issues | True | By John J. Abele | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/shock-in-rhodesia.html | Shock in Rhodesia | True | Special to The New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/patriots-defeated-by-texans-27-to-7.html | PATRIOTS DEFEATED BY TEXANS, 27 TO 7 | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/paris-acts-against-officers-after-reports-of-brutality.html | Paris Acts Against Officers After Reports of Brutality | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/2-rival-ministers-of-yemen-at-un.html | 2 RIVAL MINISTERS OF YEMEN AT U.N. | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/a-3-gold-piece-sold-for-17000-auction-of-330-us-coins-nets-197975.html | A $3 GOLD PIECE SOLD FOR $17,000; Auction of 330 U.S. Coins Nets $197,975 Here Collector Pleased | True | By John Sibley | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/naval-stores.html | NAVAL STORES | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/music-san-franciscos-new-falstaff-verdi-opera-offered-in.html | Music: San Francisco's New 'Falstaff'; Verdi Opera Offered in Elizabethan Style | True | By Harold C. Schonberg Special To the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/mrs-redmond-going-to-china.html | Mrs. Redmond Going to China | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/lehmans-endorsement-announced-by-farbstein.html | Lehman's Endorsement Announced by Farbstein | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/election-notice.html | ELECTION NOTICE | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/recent-openings.html | Recent Openings | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/negro-girl-17-is-enrolled-in-south-virginia-college.html | Negro Girl, 17, Is Enrolled In South Virginia College | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/news-summary-and-index-the-major-events-of-the-day-international-national.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/korea-frees-chang-on-suspended-term.html | KOREA FREES CHANG ON SUSPENDED TERM | True | Special to The New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/titan-2-is-flighttested.html | Titan 2 Is Flight-Tested | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/wagner-to-renew-effort.html | Wagner to Renew Effort | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/hope-for-the-hopeless.html | Hope for the Hopeless | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/toure-leaves-for-guinea.html | Toure Leaves for Guinea | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/allstars-bermuda-score-in-field-hockey-at-rye.html | All-Stars, Bermuda Score In Field Hockey at Rye | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/us-court-orders-durham-to-admit-negro-students.html | U.S. Court Orders Durham To Admit Negro Students | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/dr-king-postpones-meeting-with-ben-bella-until-today.html | Dr. King Postpones Meeting With Ben Bella Until Today | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/libbey-owersford-joins-in-italian-glass-venture.html | Libbey-Owens-Ford Joins In Italian Glass Venture | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/canadian-takes-title-walk.html | Canadian Takes Title Walk | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/thousands-hail-kennedy-in-columbus-parade-president-leads-marchers.html | Thousands Hail Kennedy in Columbus Parade; President Leads Marchers to the Reviewing Stand-- Rites Held at Statue Precedes First Units Standard for Capes | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/m-louis-carrel-69-language-educator.html | M. LOUIS CARREL, 69 LANGUAGE EDUCATOR | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/candidates-still-depend-on-pros-not-polltakers-to-map-tactics.html | Candidates Still Depend on Pros, Not Poll-Takers, to Map Tactics; Opinion Surveys Called Valuable Aid, but No Substitute for Party Chiefs --Their Use Is Growing Activity Estimated A Question of Ethics The Big Issues Bandwagon Psychology? | True | By Clayton Knowles | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/child-aid-group-picks-head.html | Child Aid Group Picks Head | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/france-harasses-monacos-border-france-harasses-monacos-border.html | FRANCE HARASSES MONACO'S BORDER; FRANCE HARASSES MONACO'S BORDER 6-Month Warning Given Tax Advantages Accrue | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/governor-vows-growth-of-parks-outlines-natural-resources-program-in.html | GOVERNOR VOWS GROWTH OF PARKS; Outlines Natural Resources Program in Upstate Talk Hopeful and Confident | True | Special to The New York TimesThe New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/leningrad-orchestra-here-for-first-tour-of-country.html | Leningrad Orchestra Here For First Tour of Country | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/67000-in-jewels-stolen-from-couple-in-hotel-here.html | $67,000 in Jewels Stolen From Couple in Hotel Here | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/kennedy-signs-transmitter-bill.html | Kennedy Signs Transmitter Bill | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/boac-unafraid-of-rival-merger-official-says-panamtwa-could-boost.html | B.O.A.C. 'UNAFRAID OF RIVAL MERGER; Official Says PanAm-T.W.A. Could Boost Competition | True | By Joseph Carter | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/bar-group-asks-new-voting-law-residence-proviso-is-eased-in.html | BAR GROUP ASKS NEW VOTING LAW; Residence Proviso Is Eased In Presidential Polls What Draft Provides | True | By Austin C. Wehrwein Special To The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/president-warns-of-drift-by-gop-bids-pennsylvania-support-democrats.html | PRESIDENT WARNS OF 'DRIFT' BY G.O.P.; Bids Pennsylvania Support Democrats for Congress Assails Republicans | True | Special to The New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/wbai-goes-on-air-today-after-transmitter-trouble.html | WBAI Goes on Air Today After Transmitter Trouble | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/thanksgiving-tale.html | Thanksgiving Tale | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/ne-win-returning-to-burma.html | Ne Win Returning to Burma | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/soviet-extends-maneuvers.html | Soviet Extends Maneuvers | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/the-proceedings-in-washington-yesterday-the-president-the-senate.html | The Proceedings In Washington; YESTERDAY THE PRESIDENT THE SENATE THE HOUSE DEPARTMENTS & AGENCIES SCHEDULED FOR TODAY | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/words-words-words-growing-general-assembly-finds-itself-sinking.html | Words, Words, Words; Growing General Assembly Finds Itself Sinking Slowly Into a Sea of Speeches | True | By J. Anthony Lukas Special To The New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/colombia-yale-in-40th-meeting-crowd-of-20000-expected-at-baker.html | COLOMBIA, YALE IN 40TH MEETING; Crowd of 20,000 Expected at Baker Field Today | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/2540-fathers-of-council-took-part-in-opening-rite.html | 2,540 'Fathers' of Council Took Part in Opening Rite | True | Special to The New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/algerian-at-un-decries-any-effort-to-overturn-castro-us-officials.html | Algerian, at U.N., Decries Any Effort To Overturn Castro; U.S. Officials Concerned ALGERIAN, AT U.N., UPHOLDS CASTRO Capitalism Rejected Iraqi Scores Colonialism | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/dr-joseph-hajek-cardiologist-72-consultant-at-st-lukes-dies-with.html | DR. JOSEPH HAJEK, CARDIOLOGIST, 72; Consultant at St. Luke's Dies —With Hospital Since 1918 | True | Von Behr | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/warm-weather-and-the-holiday-draw-crowds-to-stores-here-cooler-day.html | Warm Weather and the Holiday Draw Crowds to Stores Here; Cooler Day Wanted | True | The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/justice-aide-hails-gain-in-mississippi.html | JUSTICE AIDE HAILS GAIN IN MISSISSIPPI | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/thomas-wolfe-play-presented-in-zurich.html | THOMAS WOLFE PLAY PRESENTED IN ZURICH | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/american-exchange-suspends-member.html | AMERICAN EXCHANGE SUSPENDS MEMBER | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/youth-pleads-no-defense-in-slaying-of-two-girls.html | Youth Pleads No Defense In Slaying of Two Girls | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/thant-ponders-move-on-congo-asks-advisers-if-he-should-seek-katanga.html | THANT PONDERS MOVE ON CONGO; Asks Advisers if He Should Seek Katanga Sanctions Tshombe's Offer | True | By Thomas J. Hamilton Special To the New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/newissue-total-to-rise-sharply-300-million-in-weeks-list-with-four.html | NEW-ISSUE TOTAL TO RISE SHARPLY; 300 Million in Week's List, With Four Stock Offers 25 Million Debenture Issue NEW-ISSUE TOTAL TO RISE SHARPLY | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/morgenthau-gets-kennedys-advice-urged-to-attack-governor-as-a.html | MORGENTHAU GETS KENNEDY'S ADVICE; Urged to Attack Governor 'as a Republican' | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/ships-flee-atlantic-storm.html | Ships Flee Atlantic Storm | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/13-faiths-open-talk-in-rome-on-unity.html | 13 FAITHS OPEN TALK IN ROME ON UNITY | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/citizens-unit-lists-choices-in-queens.html | CITIZENS UNIT LISTS CHOICES IN QUEENS | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/kenya-jails-12-as-terrorists.html | Kenya Jails 12 as Terrorists | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/conference-of-gatt-to-review-canadas-import-surcharges.html | Conference of GATT to Review Canada's Import Surcharges | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/carlinas-jd-best-in-show.html | Carlina's J.D. Best in Show | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/making-losses-work-season-arrives-for-analysts-to-urge-selling-weak.html | Making Losses Work; Season Arrives for Analysts to Urge Selling Weak Stocks for Tax Reasons Switches Suggested SELLING IS URGED FOR WEAK STOCKS Dividends Up Six-Month Limit | True | By Elizabeth M. Fowler | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/us-foresees-28c-cotton-if-acreage-isnt-reduced.html | U.S. Foresees 28c Cotton If Acreage Isn't Reduced | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/u-of-texas-obtains-downing-collection-of-stage-souvenirs-aim-is.html | U. of Texas Obtains Downing Collection Of Stage Souvenirs; Aim Is Supremacy | True | By Arthur Gelbthe New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/nasa-aide-patents-plan-to-improve-rocket-thrust.html | NASA Aide Patents Plan To Improve Rocket Thrust | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/delaware-gop-hopes-for-upset-democrat-favored-to-keep-states-sole.html | DELAWARE G.O.P. HOPES FOR UPSET; Democrat Favored to Keep State's Sole House Seat Role in Beach Problem | True | By Joseph A. Loftus Special To the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/aiken-poloists-top-meadow-brook-86.html | AIKEN POLOISTS TOP MEADOW BROOK, 8-6 | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/britains-march-into-europe.html | Britain's March Into Europe | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/yale-overcomes-columbia-in-freshman-game-30-to-0.html | Yale Overcomes Columbia In Freshman Game, 30 to 0 | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/knicks-turn-back-allstars-132112-celtics-beat-nats-115108-in.html | KNICKS TURN BACK ALL-STARS, 132-112; Celtics Beat Nats, 115-108, in Exhibition Opener Here Endurance Is Difference Celtics Are Outhustled | True | By Robert L. Teaguethe New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/foreign-affairs-the-hanging-edifice-on-a-rock-memories-of-the-past.html | Foreign Affairs; The Hanging Edifice on a Rock Memories of the Past Afro-Asian Prelates | True | By C.L Sulzberger | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/italian-group-slates-party.html | Italian Group Slates Party | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/lutheran-laymen-to-meet.html | Lutheran Laymen to Meet | True | Special to The New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/concert-devoted-to-la-monte-young.html | CONCERT DEVOTED TO LA MONTE YOUNG | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/yeggs-in-britain-fleewith-loot.html | Yeggs in Britain Fleewith Loot | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/wreck-laid-to-track-flaws.html | Wreck Laid to Track Flaws | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/british-decolonizer-sir-hugh-foot-trail-of-disengagement-he-headed.html | British Decolonizer; Sir Hugh Foot Trail of Disengagement He Headed Debating Team Jamaica His Next Post | True | Special to The New York Times.The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/all-but-iceskaters-enjoy-a-sunny-columbus-day-mercury-reaches-85.html | All but Ice-Skaters Enjoy a Sunny Columbus Day; Mercury Reaches 85, Near Record Here for Date Melting Surfaces a Handicap as 2 Public Rinks Open | True | The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/red-bloc-prelates-talk-with-pope-john.html | RED BLOC PRELATES TALK WITH POPE JOHN | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/losses-in-shares-are-widesprad-index-slides-03-point-to-2758demand.html | LOSSES IN SHARES ARE WIDESPRAD; Index Slides 0.3 Point to 275.8--Demand for the Debt Issues Persistent PARIS FRANKFURT ZURICH AMSTERDAM MILAN VIENNA | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/forgotten-sewer-ready-next-week-now-awaits-school.html | 'Forgotten' Sewer Ready Next Week; Now Awaits School | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/india-tells-army-to-oust-chinese-nehru-discloses-order-to-expel.html | INDIA TELLS ARMY TO OUST CHINESE; Nehru Discloses Order to Expel Forces Near Tibet but Fixes No Deadline Area Reported Quiet He Assails 'Menace' Access Is Difficult INDIA TELLS ARMY TO OUST CHINESE | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/yugoslavs-ask-us-to-drop-trade-curb.html | YUGOSLAVS ASK U.S. TO DROP TRADE CURB | True | Special to The New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/sidelights-stalled-economy-silences-seers-big-raise-in-pay-group.html | Sidelights; Stalled Economy Silences Seers Big Raise in Pay Group Keeps Growing Averaging? It All Depends Spreading the Cash | True | | | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/court-ruling-upsets-plan-for-pipeline-tax-hearing.html | Court Ruling Upsets Plan For Pipeline Tax Hearing | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/langen-put-on-house-panel.html | Langen Put on House Panel | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/rabbs-give-brendeis-250000.html | Rabbs Give Brendeis $250,000 | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/rate-war-is-set-for-the-atlantic-adjustments-announced-by.html | RATE WAR IS SET FOR THE ATLANTIC; Adjustments Announced by Continental Conference Serve a Common Trade Must 'Adjust Their Rates' | True | By Edward A. Morrow | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/us-urged-to-stop-aluminum-buying.html | U.S. URGED TO STOP ALUMINUM BUYING | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/fighting-on-the-mcmahon-line.html | Fighting on the McMahon Line | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/books-and-authors-space-cost-analysis-new-theory-on-origins-uganda.html | Books and Authors; Space Cost Analysis New Theory on Origins Uganda Religious Martyrs New Praeger Volume on Art | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/mahalia-jackson-offers-concert-contralto-at-philharmonic-hall-sings.html | MAHALIA JACKSON OFFERS CONCERT; Contralto, at Philharmonic Hall, Sings Gospel Music Voice Lends Purpose | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/picketing-policemen.html | Picketing Policemen | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/irish-napoleon-is-first-in-pace-favored-irvin-paul-second-at.html | IRISH NAPOLEON IS FIRST IN PACE; Favored Irvin Paul Second at Yonkers Raceway | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/archbishop-of-canterbury-flies-here-for-tour-condemns-racial.html | Archbishop of Canterbury Flies Here for Tour; Condemns Racial Prejudice --Plans to Remain in the City for Five Days Pastoral Duty in South | True | By John Wicklein an American World Airways | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/doctors-to-aid-morgenthau.html | Doctors to Aid Morgenthau | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/city-voting-rolls-to-close-tonight-registration-places-to-stay-open.html | CITY VOTING ROLLS TO CLOSE TONIGHT; Registration Places to Stay Open Until 10:30 O'clock | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/18-killed-in-crash-of-spanish-airliner.html | 18 KILLED IN CRASH OF SPANISH AIRLINER | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/stiff-challenge-faced-by-disalle-principals-in-the-ohio-campaign.html | STIFF CHALLENGE FACED BY DISALLE; Principals in the Ohio Campaign | True | By Damon Stetson Special To the New York Times the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/8-million-for-cranberry-scare.html | 8 Million for Cranberry Scare | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/miss-joyce-r-landau-married-in-woodmere.html | Miss Joyce R. Landau Married in Woodmere | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/rails-to-review-service-charges-roads-plan-december-talks-to.html | RAILS TO REVIEW SERVICE CHARGES; Roads Plan December Talks to Consider Increases-- No General Rise Seen Change Long Contemplated Exploratory Effort RAILS TO REVIEW SERVICE CHARGES | True | By John M. Lee | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/the-proceedings-in-the-un-yesterday-oct-12-1962-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (Oct. 12, 1962) GENERAL ASSEMBLY | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/new-series-of-nuclear-blasts-planned-by-us-in-the-pacific-lowyield.html | New Series of Nuclear Blasts Planned by U.S. in the Pacific; Low-Yield Tests Scheduled --Atmospheric Shot Is Set for This Weekend | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/mrs-bruce-beh-has-son.html | Mrs. Bruce Beh Has Son | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/brooklyn-eagle-scheduled-to-be-revived-on-monday.html | Brooklyn Eagle Scheduled To Be Revived on Monday | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/gene-fullmer-fight-put-off-until-oct-23.html | Gene Fullmer Fight Put Off Until Oct. 23 | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/us-battle-units-in-berlin-parade-and-set-maneuvers.html | U.S. Battle Units in Berlin Parade and Set Maneuvers | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/3-die-in-philippine-crash.html | 3 Die in Philippine Crash | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/miss-cynthia-gushee-wed-to-kenneth-scott.html | Miss Cynthia Gushee Wed to Kenneth Scott | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/colby-gives-honorary-degrees.html | Colby Gives Honorary Degrees | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/figaro-is-given-by-citys-troupe-mozart-opera-is-performed-in-an.html | 'FIGARO IS GIVEN BY CITY'S TROUPE; Mozart Opera Is Performed in an English Version | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/aides-are-listed-for-horse-show-opening-oct-30-committees-plan-79th.html | Aides Are Listed For Horse Show Opening Oct. 30; Committees Plan 79th Event at Madison Square Garden | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/committee-for-united-nations-will-benefit-at-ball-on-oct-24.html | Committee for United Nations Will Benefit at Ball on Oct. 24 | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/italys-jews-voice-hope-brotherhood-will-grow.html | Italy's Jews Voice Hope Brotherhood Will Grow | True | Special to The New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/riverdale-golfer-scores-ace.html | Riverdale Golfer Scores Ace | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/dairymen-in-midst-of-change-ponder-future-high-output-market.html | Dairymen, in Midst of Change, Ponder Future; High Output, Market Decline, New Farming Methods All Cloud the Milk Outlook Surpluses Build Up Oppose U.S. Controls Housing Is Described | True | By William M. Blair Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/red-party-set-back-over-registration.html | RED PARTY SET BACK OVER REGISTRATION | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/scarsdale-halts-ossining-12-to-0-fischer-registers-twice-sleepy.html | SCARSDALE HALTS OSSINING, 12 TO 0; Fischer Registers Twice-- Sleepy Hollow High Wins | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/school-football-today.html | School Football Today | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/film-scheduled-on-labor-novel-screen-rights-are-obtained-to-maunds.html | FILM SCHEDULED ON LABOR NOVEL; Screen Rights Are Obtained to Maund's 'International' U.S. to See 'Black Fox' Rights to Novel Bought Lectures on Film Art Set Michele Morgan Here 'Lola' Premiere Today | True | By Howard Thompson | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/index-of-commodity-prices-fell-02-thursday-to-801.html | Index of Commodity Prices Fell 0.2 Thursday to 80.1 | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/less-luxury-in-the-air.html | Less Luxury in the Air? | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/bsf-will-accept-investment-status-bsf-to-accept-investment-role.html | B.S.F. Will Accept Investment Status; B.S.F. TO ACCEPT INVESTMENT ROLE | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/un-experts-quietly-resume-activities-on-projects-in-guinea-guinea.html | U.N. Experts Quietly Resume Activities on Projects in Guinea; GUINEA PROJECTS RESUMED BY U.N. Output at 480,000 Tons | True | By Kathleen McLaughlin Special To The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/text-of-popes-address-to-envoys-social-aspect-noted-sacrifices-for.html | Text of Pope's Address to Envoys; Social Aspect Noted Sacrifices for Peace Benefit to World Foreseen | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/woman-doctor-79-hunted-in-jersey.html | WOMAN DOCTOR, 79, HUNTED IN JERSEY | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/zafrulla-khan-asks-funds-for-an-interfaith-temple.html | Zafrulla Khan Asks Funds For an Interfaith Temple | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/bonn-deputies-ask-lasting-big-4-talks-on-german-issues-bonn-house.html | Bonn Deputies Ask Lasting Big 4 Talks On German Issues; BONN HOUSE ASKS BIG 4 CONFERENCE | True | By Gerd Wilcke Special To the New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/new-rochelle-player-gains-in-womens-college-tennis.html | New Rochelle Player Gains In Women's College Tennis | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/college-to-retain-foe-of-goldwater.html | COLLEGE TO RETAIN FOE OF GOLDWATER | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/fbi-arrests-a-former-clerk-as-thief-of-sutro-securities-19yearold.html | F.B.I. Arrests a Former Clerk As 'Thief' of Sutro Securities; 19-Year-Old Youth Is 11th in Custody in $130,208 Stock Disappearance | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/job-secretariat-to-aid-43-nations-peace-corps-parley-to-set-set-up-unit.html | JOB SECRETARIAT TO AID 43 NATIONS; Peace Corps' Parley to Set Up Unit on Skills Training | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/czechs-arrest-american.html | Czechs Arrest American | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/yale-harriers-win-7-drop-out-of-race.html | YALE HARRIERS WIN; 7 DROP OUT OF RACE | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/63-cars-undergo-tougher-checks-quality-control-is-tightened-as.html | '63 CARS UNDERGO TOUGHER CHECKS; Quality Control Is Tightened as Result of New Warranty Chrysler Bonus Warranty '63 CARS UNDERGO TOUGHER CHECKS G.M.'s Warranty Is Direct Informal Arrangements | True | By Joseph C. Ingraham Special To the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/telephone-company-gives-series-scores-each-inning.html | Telephone Company Gives Series Scores Each Inning | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/297yearold-glass-company-modernizing-output.html | 297-Year-Old Glass Company Modernizing Output | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/ontario-cemetery-vandalized.html | Ontario Cemetery Vandalized | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/tokyoosaka-line-being-built-for-120mileanhour-trains.html | Tokyo-Osaka Line Being Built For 120-Mile-an-Hour Trains | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/prof-ray-e-haines-71-dies-teacher-of-education-at-nyu.html | Prof. Ray E. Haines, 71, Dies; Teacher of Education at N.Y.U. | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/youth-killed-and-3-hurt-in-prospect-park-wreck.html | Youth Killed and 3 Hurt In Prospect Park Wreck | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/russian-church-assailed-for-sending-2-to-rome-primate-of-greece.html | Russian Church Assailed for Sending 2 to Rome; Primate of Greece Declares Dispatching of Observers Harms Orthodox Unity | True | Special to The New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/natco-to-oppose-acquisition-move-illinois-concern-seeking-to-obtain.html | NATCO TO OPPOSE ACQUISITION MOVE; Illinois Concern Seeking to Obtain Majority Control No Comment From Bolan | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/robertson-t-barrett-77-retired-official-of-at-t.html | Robertson T. Barrett 77, Retired Official of A.T.&T. | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/sales-law-is-asked-on-output-by-blind.html | SALES LAW IS ASKED ON OUTPUT BY BLIND | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/venezuela-takes-games-title.html | Venezuela Takes Games Title | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/tv-mchales-navy-new-channel-7-series-takes-place-on-a-ptboat.html | TV: 'McHale's Navy'; New Channel 7 Series Takes Place on a PT-Boat Base--Borgnine Is Star | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/kennedy-gives-major-boost-to-party-in-short-jersey-visit.html | Kennedy Gives 'Major Boost' To Party in Short Jersey Visit | True | By George Cable Wright Special To the New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/barnes-flying-to-madrid.html | Barnes Flying to Madrid | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/mrs-kennedy-skit-banned.html | Mrs. Kennedy Skit Banned | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/east-rockaway-triumphs-over-lynbrook-by-128.html | East Rockaway Triumphs Over Lynbrook by 12-8 | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/aa-accepts-contributions-from-its-members-only.html | A.A. Accepts Contributions From Its Members Only | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/medicine-and-genetics.html | Medicine and Genetics | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/floral-park-plans-to-use-post-office-for-public-library.html | Floral Park Plans To Use Post Office For Public Library | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/styles-vie-with-gifts-for-home-new-boutique-has-informal-wear-shop.html | Styles Vie With Gifts For Home; New Boutique Has Informal Wear Shop Talk | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/congress-assailed-on-police-payment.html | CONGRESS ASSAILED ON POLICE PAYMENT | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/city-businessman-hunted-in-mexico.html | CITY BUSINESSMAN HUNTED IN MEXICO | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/peru-explosion-kills-four.html | Peru Explosion Kills Four | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/canadian-laws-help-port-here-but-halifax-loses-business-on.html | CANADIAN LAWS HELP PORT HERE; But Halifax Loses Business on Immigration Entry Limit of 10 Removed | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/home-bars-loss-of-berlin-rights-rejects-any-pact-that-lets.html | HOME BARS LOSS OF BERLIN RIGHTS; Rejects Any Pact That Lets Communists Seize Power New Crisis Doubted British Influence Cited | True | By Drew Middleton Special To the New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/charlie-mingus-moves-slowly-through-an-unplanned-concert.html | Charlie Mingus Moves Slowly Through an Unplanned Concert | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/midlandross-proposes-to-purchase-own-shares.html | Midland-Ross Proposes To Purchase Own Shares | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/helicopter-line-to-mark-decade-of-airmail-service.html | Helicopter Line to Mark Decade of Airmail Service | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/pope-makes-plea-for-sacrifices-to-assure-peace-pontiff-in-plea-for.html | POPE MAKES PLEA FOR SACRIFICES TO ASSURE PEACE; Pontiff, in Plea for Man, Invokes Michelangelo's 'Last Judgment' | True | By Paul Hofmann Special To the New York Timesthe New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/sure-and-its-kennedy-whos-an-italian-now.html | Sure, and It's Kennedy Who's an Italian Now | True | Special to The New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/3-plead-not-guilty-in-contempt-cases.html | 3 PLEAD NOT GUILTY IN CONTEMPT CASES | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/peking-assails-new-delhi.html | Peking Assails New Delhi | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/ycaza-rides-4-belmont-winners-and-baeza-3-189675-champagne-today.html | Ycaza Rides 4 Belmont Winners and Baeza 3; $189,675 Champagne Today; $58,100 RACE GOES TO TUTANKHAMEN Baeza's Mount Captures the Manhattan--Never Bend Is 1-2 for Champagne Jaipur Tires Early | True | By Joseph C. Nichols | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/wholesale-prices-fell-02-last-week.html | WHOLESALE PRICES FELL 0.2 LAST WEEK | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/james-a-mart-79-an-expublicity-man.html | JAMES A. M'ART, 79, AN EX-PUBLICITY MAN | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/no-policy-change-expected.html | No Policy Change Expected | True | Special to The New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/new-moravian-pastor.html | New Moravian Pastor | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/detroit-concern-plans-a-merger-technical-tape-to-be-made-industrial.html | DETROIT CONCERN PLANS A MERGER; Technical Tape to Be Made Industrial Products Unit Technical Would Be Unit COMPANIES PLAN SALES, MERGERS Motorola, Inc. General Acceptance Desoto Chemical Coatings Consider H. Willett | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/columbia-homecoming-today.html | Columbia Homecoming Today | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/rain-lashes-area-upstate.html | Rain Lashes Area Upstate | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/end-of-congress-off-until-today-house-recesses-failure-to-muster.html | END OF CONGRESS OFF UNTIL TODAY; HOUSE RECESSES; Failure to Muster Quorum Stalls Drive to Adjourn --Only 204 Present CHALLENGE BY CANNON Conferees Reach Agreement on 200 Federal Projects-- Cost Put at 2.3 Billion Adjourns Until Noon Aid to Election Drives END OF CONGRESS OFF UNTIL TODAY Give Up Six Projects | True | By John D. Morris Special To the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/columbus-day-winds-up-quiet-week-for-bonds.html | Columbus Day Winds Up Quiet Week for Bonds | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/hercules-powder-increases-profit-gain-in-third-quarter-puts-9month.html | HERCULES POWDER INCREASES PROFIT; Gain in Third Quarter Puts 9-Month Total at Record Nine-Month Totals Dow Jones & Co. COMPANIES ISSUE EARNINGS FIGURES Eli Lilly & Co. U.S. Vitamin Medusa Portland Rockwell Manufacturing Alan Wood Steel Co. | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/farm-bill-flaw-corrected.html | Farm Bill Flaw Corrected | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/saigon-reports-37-vietnam-reds-slain-in-drive-attack-on-guerrilla.html | Saigon Reports 37 Vietnam Reds Slain in Drive; Attack on Guerrilla Units West of the Capital Gets Air Aid for 2d Day Operation Continues Battalion Rests | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/soybeans-mixed-grain-prices-rise-large-commission-house-buys.html | SOYBEANS MIXED; GRAIN PRICES RISE; Large Commission House Buys December Wheat | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/east-german-ship-taking-500-to-cuba.html | EAST GERMAN SHIP TAKING 500 TO CUBA | True | Special to The New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/dinner-dance-planned-for-botanical-gardens.html | Dinner Dance Planned For Botanical Gardens | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/fund-reports.html | FUND REPORTS | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/lillian-kim-fiancee-of-william-joseph.html | Lillian Kim Fiancee Of William Joseph | True | Harris & Ewing | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/confirmation-delayed-on-tv-satellite-aides.html | Confirmation Delayed On TV Satellite Aides | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/eisenhower-72-tomorrow.html | Eisenhower 72 Tomorrow | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/reception-to-assist-april-in-paris-ball.html | Reception to Assist April in Paris Ball | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/dollin-oconnor-yachting-victors-postseason-racing-starts-off.html | DOLLIN, O'CONNOR YACHTING VICTORS; Post-Season Racing Starts Off Larchmont Y.C. | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/russian-radio-announcer-here-changes-hours-after-20-years-teaches.html | Russian Radio Announcer Here Changes Hours After 20 Years; Teaches Russian at New School Reads Works of Russians Chaplin Festival Planned Change in 'Newsmakers' | True | By Richard F. Shepard | 1990-07-13 | RE0000482652 | RE0000482652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/marriage-announcement-2-no-2-no-title.html | Marriage Announcement 2 – No 2 Title | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/morale-victor-in-hurdles.html | Morale Victor in Hurdles | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/both-houses-agree-on-ship-subsidy-bill.html | BOTH HOUSES AGREE ON SHIP SUBSIDY BILL | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/westchester-show-to-open.html | Westchester Show to Open | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/ernest-e-arnheim-pediatric-surgeon.html | ERNEST E. ARNHEIM, PEDIATRIC SURGEON | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/money.html | Money | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/kennedy-aids-state-tickets-in-tours-of-city-and-jersey-reviews.html | Kennedy Aids State Tickets In Tours of City and Jersey; Reviews Parade Cheered Through City PRESIDENT TOURS CITY AND JERSEY Cites Three Bills Governor Greets Kennedy | True | By Richard P. Huntthe New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/2d-us-embassy-aide-expelled-by-soviet-on-espionage-charges-2d-us.html | 2d U.S. Embassy Aide Expelled By Soviet on Espionage Charges; 2d U.S. Embassy Aide Expelled By Soviet on Espionage Charges Naval Officer Expelled | True | By Theodore Shabad Special To the New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/2-columbia-doctors-honored.html | 2 Columbia Doctors Honored | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/miners-ask-towns-to-take-hospitals-welfare-fund-holds-talks-on-four.html | MINERS ASK TOWNS TO TAKE HOSPITALS; Welfare Fund Holds Talks on Four Union Facilities Cost Was $27,000,000 | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/reading-20-victor-in-soccer.html | Reading 2-0 Victor in Soccer | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/barnett-is-said-to-urge-ouster-of-meredith-as-mentally-unfit-plan.html | Barnett Is Said to Urge Ouster Of Meredith as Mentally Unfit; Plan, Disclosed by Head of State Board, Is Disclaimed by Governor's Office-- Negro Student Has a Quiet Day Talks With Faculty Opposed Defiance Departs From Campus | True | By Thomas Buckley Special To the New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/investment-concern-elects.html | Investment Concern Elects | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/admiral-felt-in-hong-kong.html | Admiral Felt in Hong Kong | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/publisher-elects-a-president.html | Publisher Elects a President | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/mclure-favored-in-garden-fight-army-private-on-furlough-boxes.html | M'CLURE FAVORED IN GARDEN FIGHT; Army Private, on Furlough, Boxes Brennan Tonight Holds College Degree Straight-Ahead Style | True | By Deane McGowen | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/an-invasion-aids-city-in-honduras-homes-are-built-of-lumber-used-in.html | AN 'INVASION' AIDS CITY IN HONDURAS; Homes Are Built of Lumber Used in Troop Exercise Nucleus of Housing Project | True | By Paul P. Kennedy Special To the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/benzvi-to-seek-third-term.html | Ben-Zvi to Seek Third Term | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/future-farmers-elect.html | Future Farmers Elect | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/british-scouts-honor-american.html | British Scouts Honor American | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/onus-put-on-khrushchev.html | Onus Put on Khrushchev | True | Special to The New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/barnett-is-adamant.html | Barnett Is Adamant | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/local-piano-debut-for-robert-drumm.html | LOCAL PIANO DEBUT FOR ROBERT DRUMM | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/cupit-hill-tied-for-lead-in-golf-hold-stroke-edge-with-136s-in.html | CUPIT, HILL TIED FOR LEAD IN GOLF; Hold Stroke Edge With 136's in Bakersfield Open | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/signe-hasso-set-for-chekhov-play-to-replace-miss-macgrath-in-the.html | SIGNE HASSO SET FOR CHEKHOV PLAY; To Replace Miss MacGrath in 'The Cherry Orchard' ANTA Plans O'Casey Plays Guthrie Plans Moliere Independent Bookers Elect Theater Notes | True | By Louis Calta | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/revere-announces-tubing-price-raise.html | REVERE ANNOUNCES TUBING PRICE RAISE | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/kalonji-reported-in-katanga.html | Kalonji Reported in Katanga | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/auto-output-will-pass-1961s-as-month-ends.html | Auto Output Will Pass 1961's as Month Ends | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/hearing-group-to-honor-two.html | Hearing Group to Honor Two | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/pontiff-is-jovial-at-envoys-meeting.html | PONTIFF IS JOVIAL AT ENVOYS MEETING | True | Special to The New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/three-cubans-at-sea-spurn-soviet-tanker-for-us-helicopter.html | Three Cubans at Sea Spurn Soviet Tanker For U.S. Helicopter | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/100000-fine-levied-in-a-contempt-case.html | $100,000 FINE LEVIED IN A CONTEMPT CASE | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/employment-hit-peak-last-month-but-increase-was-seasonal-factories.html | EMPLOYMENT HIT PEAK LAST MONTH; But Increase Was Seasonal -- Factories' Work Week and Overtime Were Up Marked Improvement EMPLOYMENT HIT PEAK LAST MONTH | True | By John D. Pomfret Special To The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/suburban-orchestra-to-open-season-with-un-salute.html | Suburban Orchestra to Open Season With U.N. Salute | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/us-golf-team-with-649-leads-by-2-strokes-in-world-amateur-title.html | U.S. Golf Team, With 649, Leads by 2 Strokes in World Amateur, Title Event; CANADA IS SECOND ON LINKS IN JAPAN Sikes Cards a 69 as U.S. Picks Up 8 Strokes and Leads After 54 Holes Pakistan In Last Place THE TEAM SCORES | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/books-of-the-times-depending-on-where-you-look-concern-may-be.html | Books of The Times; Depending on Where You Look Concern May Be Expressed | True | By Charles Poore | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/japanese-whisky-arrives.html | Japanese Whisky Arrives | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/fiveday-mine-fire-quelled.html | Five-Day Mine Fire Quelled | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/chicago-school-lesson.html | Chicago School Lesson | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/jean-lange-bride-of-dino-veronese.html | Jean Lange Bride Of Dino Veronese | True | Bradford Bachrach | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/tories-give-lloyd-new-job-in-party-naming-of-former-minister-said.html | TORIES GIVE LLOYD NEW JOB IN PARTY; Naming of Former Minister Said to Emphasize Unity Party Is Rallied Unity Is Stressed | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/envoys-boycott-opening-of-us-panama-bridge.html | Envoys Boycott Opening Of U.S. Panama Bridge | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/carry-back-is-home-from-a-nontriumphal-tour.html | Carry Back Is Home From a Non-Triumphal Tour | True | Pan American World Airways | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/us-reports-polio-drop-continues-across-nation.html | U.S. Reports Polio Drop Continues Across Nation | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/moves-are-mixed-in-cotton-trade-prices-close-140-a-bale-up-to-15.html | MOVES ARE MIXED IN COTTON TRADE; Prices Close $1.40 a Bale Up to 15 Cents Down | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/2-urge-world-unity-through-education.html | 2 URGE WORLD UNITY THROUGH EDUCATION | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/2-killed-21-injured-in-jersey-collision.html | 2 KILLED, 21 INJURED IN JERSEY COLLISION | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/mrs-harold-w-snowden-exsilent-screen-actress.html | Mrs. Harold W. Snowden, Ex-Silent Screen Actress | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/letters-to-the-times-risking-war-evaluated-fighting-is-declared.html | Letters to The Times; Risking War Evaluated Fighting Is Declared Preferable to Surrender to Communism Marie Bonaparte's Work Against All-Digit Dialing User Maintains Additional Letter Combinations Are Possible For Cleaner Rest Rooms Classifying Overseas Aid | True | WILLIAM H. NICKERSON.MAXWELL GITELSON, M.D.,SUZANNE R. BOORSCH.MARIANNE RICH.MICHAEL M. VAN NOTTEN. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/bank-of-canada-cuts-its-interest-rate-to-5.html | Bank of Canada Cuts Its Interest Rate to 5% | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/newspaper-society-board-elects-washington-editor.html | Newspaper Society Board Elects Washington Editor | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/700-fans-brave-rain-all-night-to-buy-bleacher-seats.html | 700 Fans Brave Rain All Night to Buy Bleacher Seats | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/british-query-us-on-exiles-threat-to-cuba-shipping-london-avoids.html | BRITISH QUERY U.S. ON EXILES' THREAT TO CUBA SHIPPING; London Avoids Protest but Voices Concern-- Capital Plans No Curb on Rebels 'Serious View' Is Taken U.S. Plans No Action BRITISH QUERY U.S. ON EXILE THREATS | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/families-confident-of-cubans-release.html | FAMILIES CONFIDENT OF CUBANS RELEASE | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/heart-ills-linked-to-air-pollution-rise-in-incidence-is-traced-in.html | HEART ILLS LINKED TO AIR POLLUTION; Rise in Incidence Is Traced in City—More Respiratory Ailments Are Also Noted CLINIC VISITS ANALYZED Dr. Greenburg, Former Head of Department Here, Cites Solids in New York Air Slim Chance of Error | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/us-loan-dismays-haitis-opposition-funds-for-airport-are-seen-as-a.html | U.S. LOAN DISMAYS HAITI'S OPPOSITION; Funds for Airport Are Seen As a Prop to Duvalier Shift in U.S. Policy Airlines to Benefit | True | By Richard Eder Special To the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/bridge-careful-timing-and-counting-will-win-if-luck-is-added.html | Bridge; Careful Timing and Counting Will Win if Luck Is Added | True | By Albert H. Morehead | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/busy-stage-week-for-philadelphia-4-broadwaybound-shows-have-tryouts.html | BUSY STAGE WEEK FOR PHILADELPHIA; 4 Broadway-Bound Shows Have Tryouts There Busy Since Wednesday | True | By Milton Esterow Special To the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/us-court-plea-attacks-curb-on-negroes-in-sitins-refused-to-leave.html | U.S. Court Plea Attacks Curb on Negroes in Sit-Ins; Refused to Leave | True | By Anthony Lewis Special To the New York Times. | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/mississippi-calling-up-guard-in-tank-salvage.html | Mississippi Calling Up Guard in Tank Salvage | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/coach-at-yale-seriously-ill.html | Coach at Yale Seriously Ill | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/clark-fosdick-auto-racer-an-exaide-at-standard-oil.html | Clark Fosdick, Auto Racer, An Ex-Aide at Standard Oil | True | Special to The New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/filmways-gets-new-chief.html | Filmways Gets New Chief | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/lehigh-hanover-sets-record-of-200-45-at-arden-downs-wins-mile-pace.html | Lehigh Hanover Sets Record Of 200 4/5 at Arden Downs; Wins Mile Pace in Straight Heats to Increase 1962 Earnings to $160,224 | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/boys-club-here-to-raise-funds-at-the-fall-ball-two-groups-formed-to.html | Boys Club Here To Raise Funds At the Fall Ball; Two Groups Formed to Arrange Thursday's Event in Plaza | True | D'Arlene | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/durocher-called-disloyal-dodger-bavasi-says-coach-must-go-decries.html | DUROCHER CALLED DISLOYAL DODGER; Bavasi Says Coach Must Go, Decries Slap at Alston Remark Is Repeated A Different Version | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-13 | 1962-10-13 | https://www.nytimes.com/1962/10/13/archives/queens-holdup-man-kills-clerk-and-takes-1200.html | Queens Holdup Man Kills Clerk and Takes $1,200 | True | | 1990-07-13 | RE0000482652 | RE0000482652 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-lawrence-will-be-married-to-nile-albright-radcliffe-alumna-and.html | Miss Lawrence Will Be Married To Nile Albright; Radcliffe Alumna and a Medical Student at Columbia Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/expansion-of-a-toy-plant-completed-by-transogram.html | Expansion of a Toy Plant Completed by Transogram | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/school-planning-urged-in-projects-city-encourages-developers-to.html | SCHOOL PLANNING URGED IN PROJECTS; City Encourages Developers to Allocate Space to Ease Overcrowded Classes FIRMER POLICY ADOPTED Zone Changes Can Be Denied to Prevent Overloading of Existing Schools Zoning Restrictions '62 Funds Available BUILDERS URGED TO PLAN SCHOOLS Recommended K-3 Plan | True | By Edmond J. Bartnett | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-briscilla-farley-engaged-to-physician.html | Miss Briscilla Farley Engaged to Physician | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-reporter-in-the-case.html | The Reporter in the Case | True | By Tom Wicker | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hardy-hyacinths-improved-bulbs-from-holland-add-to-modern-planting.html | HARDY HYACINTHS; Improved Bulbs from Holland Add To Modern Planting, Schemes Free-Form Plantings Protect Planters Now Is the Time | True | By Ronald Vance | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/savings-stamps-sold-by-machine-britons-buy-250000-a-week-exchange.html | Savings Stamps Sold by Machine; Britons Buy 250,000 a Week, Exchange Them for Goods | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-spaceage-space-problem-at-cocoa-beach-sightseeing-up-air-force.html | THE SPACE-AGE SPACE PROBLEM AT COCOA BEACH; Sightseeing Up Air Force Tours Vacancies Few | True | By O.e. Wright florida State News Bureau | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gallery-to-sell-american-works-parkebernet-auction-lists-landscape.html | GALLERY TO SELL AMERICAN WORKS; Parke-Bernet Auction Lists Landscape by Inness | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/coast-guard-downs-wesleyan-21-to-0.html | COAST GUARD DOWNS WESLEYAN, 21 TO 0 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/city-opera-gives-a-lively-mikado-paul-ukena-sings-title-role-norman.html | CITY OPERA GIVES A LIVELY 'MIKADO'; Paul Ukena Sings Title Role, Norman Kelley Is Ko-Ko | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/46-dead-on-coast-in-wake-of-storm-damage-to-property-is-put-in.html | 46 DEAD ON COAST IN WAKE OF STORM; Damage to Property Is Put in Hundreds of Millions-- U. S. Will Aid Oregon Path 1,000 Miles Long 46 DEAD ON COAST In WAKE OF STORM Giant Trees Felled Massachusetts Alerted | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/code-on-crimes-in-airlines-set-world-civil-aviation-body-puts-draft.html | CODE ON CRIMES IN AIRLINES SET; World Civil Aviation Body Puts Draft to Members Issue of Jurisdiction A Project Since 1956 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/emancipation-to-be-marked.html | Emancipation to Be Marked | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/telephone-company-gives-series-scores-each-inning.html | Telephone Company Gives Series Scores Each Inning | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/national-cultural-unit-to-be-aided-at-dinner.html | National Cultural Unit To Be Aided at Dinner | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-spykman-married-at-yale-to-louis-winer-graduates-of-radcliffe.html | Miss Spykman Married at Yale To Louis Winer; Graduates of Radcliffe and Harvard Law Wed in Chapel | True | Special to The New York TimesS.P.B. Clement | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/minnesota-college-planning-shelters.html | MINNESOTA COLLEGE PLANNING SHELTERS | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/britain-directing-energies-to-bloc-changes-expected-if-nation-fails.html | BRITAIN DIRECTING ENERGIES TO BLOC; Changes Expected if Nation Fails to Join Market Change to Continue Readjustments Held Necessary If Britain Fails to Join Market Last-Ditch Measure Slender Possibility | True | By Seth S. King Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/european-advance-guard-forays-in-ambiguous-realms-image-and-symbol.html | EUROPEAN ADVANCE GUARD FORAYS IN AMBIGUOUS REALMS; Image and Symbol Bizarreries Impressive Art and Esso | True | By Stuart Preston | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/roses-to-plant-now-is-the-time-to-order-varieties-choose-sites-and.html | ROSES TO PLANT; Now Is the Time to Order Varieties, Choose Sites and Prepare Soil Old Reliable Indispensables Endless Bloom Time and Place | True | By Olive. Allen | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/homeowners-can-convert-laundry-into-mud-room.html | Homeowners Can Convert Laundry Into 'Mud' Room | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/washington-two-cheers-for-the-congress-and-good-riddance-the-rest.html | Washington; Two Cheers for the Congress and Good Riddance The Rest of the Record Conflicts of Interest | True | By James Reston | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-gribbel-engaged-to-wayne-s-thomas.html | Miss Gribbel Engaged To Wayne S. Thomas | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/twoculture-strain-upon-papuans-noted.html | TWO-CULTURE STRAIN UPON PAPUANS NOTED | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/nancy-hawkins-married.html | Nancy Hawkins Married | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-people-endured.html | The People Endured | True | By Harrison E. Salisbury | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/course-on-africa-may-be-extended-students-in-9-more-cities-would.html | COURSE ON AFRICA MAY BE EXTENDED; Students in 9 More Cities Would Use St. Paul Plan Foundations Would Help | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/in-the-big-leagues-of-safaris.html | In the Big Leagues of Safaris | True | By John Barkham | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/princeton-holds-dedication-rite-goheen-is-presented-key-to.html | PRINCETON HOLDS DEDICATION RITE; Goheen Is Presented Key to Engineering Quadrangle | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/a-pilgrimage-of-selfdiscovery.html | A Pilgrimage of Self-Discovery | True | By Peter Buitnhuis | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/common-market-seeks-to-end-curbs-on-corporate-freedom-different.html | Common Market Seeks to End Curbs on Corporate Freedom; Different Laws Consumers to Benefit | True | By Philip Shabecoff | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/on-a-japanese-flight-yul-brynner-and-american-crew-find-oriental.html | ON A JAPANESE 'FLIGHT'; Yul Brynner and American Crew Find Oriental Methods Mean Problems Camera Critique Heroine | True | By Ray Falk | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/parksland-urged-by-morgenthau-proposes-buying-farms-for-state.html | PARKSLAND URGED BY MORGENTHAU; Proposes Buying Farms for State Recreation Areas Sees Kennedy Today | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/morris-beats-nikula-in-pole-vault-again.html | Morris Beats Nikula In Pole Vault Again | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/caroline-s-doyle-bride-of-david-h-callender.html | Caroline S. Doyle Bride Of David H. Callender | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-12-no-title.html | Article 12 -- No Title | True | BY Patricia Petersonphotographed By Jerome Ducrot. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/still-berlin-new-soviet-pressures-warnings-of-crisis-chancellors.html | Still Berlin; New Soviet Pressures Warnings of Crisis Chancellor's Reaction | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/georgia-conquers-clemson-by-2416.html | GEORGIA CONQUERS CLEMSON BY 24-16 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/madelle-hegeler-to-be-the-bride-of-luigi-grassi-alumna-of-vassar.html | Madelle Hegeler To Be the Bride Of Luigi Grassi; Alumna of Vassar and Williams Graduate to Be Married in Paris | True | Special to The New York TimesM.I. Boris | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/temple-names-registrar.html | Temple Names Registrar | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/in-search-of-a-father.html | In Search Of a Father | True | By Morris Gilbert | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/irish-leader-sees-pompidou.html | Irish Leader Sees Pompidou | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/william-r-conklin-dead-at-59-on-new-york-times-37-years-covered.html | William R. Conklin Dead at 59; On New York Times 37 Years; Covered Sports, Politics and the Courts--Ex-Head of City Hall Reporters | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/3442410-in-city-on-voting-rolls-287951-added-in-fiveday.html | 3,442,410 IN CITY ON VOTING ROLLS; 287,951 Added in Five-Day Registration Period | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-hutcheson-engaged-to-wed-gordon-fair-jr-teaching-associate-at.html | Miss Hutcheson Engaged to Wed Gordon Fair Jr.; Teaching Associate at Harvard Fiancee of Marketing Official | True | Special to The New York TimesBert Husband | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/concrete-masonary-blocks-sheathe-a-new-jersey-home-unusual-design.html | Concrete Masonary Blocks Sheathe a New Jersey Home; Unusual Design of $27,500 Model Wins Award Model Is on Display Roof Is of Wood A Wooden Roof | True | By Glenn Fowler | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-1-no-title-reported-to-discount-claim-of-west-germany-to.html | Article 1 -- No Title; Reported to Discount Claim of West Germany to Areas Lost in War Pope's Address Confirmed | True | By Arthur J. Olsen Special To the New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/some-fresh-views-of-old-frays.html | Some Fresh Views of Old Frays | True | By John Toland | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/kennedy-scores-capehart-on-call-for-cuba-invasion-hails-capeharts.html | Kennedy Scores Capehart On Call for Cuba Invasion; Hails Capehart's Rival PRESIDJONT SCORES CAPEHART ON CUBA Praise For Cooper Parking Lot Jammad | True | By Joseph A. Loftus Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/treasure-chest.html | Treasure Chest | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/japanese-coal-study-asks-dismissal-of-13-of-miners.html | Japanese Coal Study Asks Dismissal of 1/3 of Miners | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/football-results-colleges-college-and-school-football-scores.html | Football Results; COLLEGES College and School Football Scores Westminster Defeats Geneva | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rain-in-spain-is-mainly-pretty-costly-rich-new-toreador-misses.html | Rain in Spain Is Mainly Pretty Costly; Rich New Toreador Misses Chance to Get Promotion El Cordobes Loses $16,700 Because Fight Is Put Off The Event of the Decade Ordofiez May Retire Goring Not Serious | True | By Robert Daley Special To the New York Times.robert Vavra | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/lion-kills-american-in-africa.html | Lion Kills American in Africa | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/venezuela-says-raids-rout-reds-hundreds-reported-jailed-in-move-by.html | VENEZUELA SAYS RAIDS ROUT REDS; Hundreds Reported Jailed in Move by Betancourt Party May Be Banned | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/sports-of-the-times-overheard-during-a-rainout-eyewitnesses-catch-a.html | Sports of The Times; Overheard During a Rainout Eyewitnesses Catch as Catch Can Strategy The Best Laid Plains | True | By Arthur Daley | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/british-jazzman.html | British Jazzman | True | By Gilbert Millstein | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/chinese-cardinal-charges-communists-abuse-priests.html | Chinese Cardinal Charges Communists Abuse Priests | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/elvineckert.html | Elvin—Eckert | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/alert-moravian-conquers-penn-military-team-173-wilkes-defeats.html | Alert Moravian Conquers Penn Military Team, 17-3; Wilkes Defeats Ursinus, 12-6 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/alabama-downs-houston-14-to-3-defense-decidescougars-lose-49-yards.html | ALABAMA DOWNS HOUSTON, 14 TO 3; Defense Decides— Cougars Lose 49 Yards Rushing Alabama Drives 65 Yards | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/overseas-expansion-of-business-slows.html | OVERSEAS EXPANSION OF BUSINESS SLOWS | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/a-funny-thing-happened-to-a-musical-in-mexico.html | A Funny Thing Happened To a Musical in Mexico | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/pianists-find-gold-in-fort-worth-hard-worker-looking-ahead.html | PIANISTS FIND GOLD IN FORT WORTH; Hard Worker Looking Ahead | True | By Raymond Ericsongme Gordon | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/24000-in-gems-stolen-from-old-westbury-home.html | $24,000 in Gems Stolen From Old Westbury Home | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/opinion-of-the-week-at-home-and-abroad-major-issues-us-europe-and.html | Opinion of the Week; At Home and Abroad; MAJOR ISSUES U.S., EUROPE, AND CUBA REVALUATING FOREIGN AID KENNEDY'S CAMPAIGN IDEAS AND MEN | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/zuber-charges-hughes-pussyfoots-on-intergration.html | Zuber Charges Hughes Pussyfoots on Intergration | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/japan-runs-luxury-jail-for-american-servicemen-japan-got.html | Japan Runs Luxury Jail for American Servicemen; Japan Got Jurisdiction Civilians Live Spartan Life | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/lerner-plastics-to-expand.html | Lerner Plastics to Expand | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-sybil-enfeld-engaged-to-marry.html | Miss Sybil Enfeld Engaged to Marry | True | Murray Tarr | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/captives-mother-off-for-china.html | Captive's Mother Off for China | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/oak-ridge-plant-shipped-23000000-in-uranium.html | Oak Ridge Plant Shipped $23,000,000 23000000-in-uranium.html | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/immigrant-help-widened-abroad-ort-bolsters-training-aids-in-france.html | IMMIGRANT HELP WIDENED ABROAD; ORT Bolsters Training Aids in France and Israel | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/paperbacks-in-review-a-selection-of-titles-on-western-architecture.html | Paperbacks in Review: A Selection; of Titles on Western Architecture | True | By Peter Blakephotograph By Martin Hurlimann..photograph By John Sorkowaski. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-president-and-the-expresident-on-the-campaign-trail.html | THE PRESIDENT AND THE EX-PRESIDENT ON THE CAMPAIGN TRAIL | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/community-booklet-offered.html | Community Booklet Offered | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/sometimes-the-artist-both-speaks-and-paints-in-riddles.html | Sometimes the Artist Both Speaks and Paints in Riddles | True | By Harold Rosenberg | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mrs-sally-kellogg-rewed.html | Mrs. Sally Kellogg Rewed | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/holiday-hop-to-aid-arthritis-foundation.html | Holiday Hop to Aid Arthritis Foundation | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gains-predicted-by-belt-makers-fall-sales-expected-to-rise-10-above.html | GAINS PREDICTED BY BELT MAKERS; Fall Sales Expected to Rise 10% Above the 1961 Level 2 Factors Cited | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/vietnamese-war-stops-for-lunch-from-12-to-3-guns-give-way-to.html | VIETNAMESE WAR STOPS FOR LUNCH; From 12 to 3, Guns Give Way to Taste-Tempting Dishes Siesta Necessary Chicken Is Mainstay | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/maple-leafs-and-rangers-to-play-in-garden-tonight.html | Maple Leafs and Rangers To Play in Garden Tonight | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/llyssa-hudgins-bride-in-boston-of-an-engineer-radcliffe-alumna-wed.html | Llyssa Hudgins Bride in Boston Of an Engineer; Radcliffe Alumna Wed to Alan L. Helgesson at Old South Church | True | Special to The New York TimesGeorge T. Dickson | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/vintage-oneill-long-days-journey-put-into-fine-film-play-to-screen.html | VINTAGE O'NEILL; 'Long Day's Journey' Put Into Fine Film Play to Screen Richardson Rich | True | By Bosley Crowther | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mrs-robert-ix-has-child.html | Mrs. Robert Ix Has Child | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/jane-nohe-affianced-to-alfred-carl-nelson.html | Jane Nohe Affianced To Alfred Carl Nelson | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/scientist-discerns-shift-in-space-goal.html | SCIENTIST DISCERNS SHIFT IN SPACE GOAL | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/parents-beat-son-to-death.html | Parents Beat Son to Death | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/visit-surprises-bonn.html | Visit Surprises Bonn | True | By Gerd Wilcke Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ghana-to-sift-ministries.html | Ghana to Sift Ministries | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/saralee-hillman-will-be-married-to-jon-bauman-senior-at-cincinnati.html | Saralee Hillman Will Be Married To Jon Bauman; Senior at Cincinnati and a Graduate Student There Are Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/tories-on-market-macmillans-stand.html | Tories on Market; Macmillan's Stand | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/loss-and-gain.html | Loss and Gain-- | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/surrounded-by-villains.html | Surrounded By Villains | True | By William Wiegandphotograph By Clemens Kalicher..photograph By Morris Huberland. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/judy-kilfoyle-engaged.html | Judy Kilfoyle Engaged | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/musical-to-help-hospital-fund-in-white-plains-building-drive-for-st.html | Musical to Help Hospital Fund In White Plains; Building Drive for St. Agnes Will Gain by Show on Oct. 26, 27 | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cassese-cautions-police-on-protest.html | CASSESE CAUTIONS POLICE ON PROTEST | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/goldbergbornstein.html | Goldberg--Bornstein | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/canyonland-film-an-issue-in-utah-refusal-to-permit-premiere-at.html | CANYONLAND FILM AN ISSUE IN UTAH; Refusal to Permit Premiere at University Stirs Fight | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/terrace-screen-decorative-fence-uses-fiberglass-panels-wood-and.html | TERRACE SCREEN; Decorative Fence Uses Fiberglass Panels Wood and Plastic Assembly | True | By Bernard Gladstone | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/french-fix-roadspeed-limit.html | French Fix Road-Speed Limit | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/antiques-fair-lists-opportunity-shop.html | Antiques Fair Lists Opportunity Shop | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/met-boxholders-are-announced-for-78th-opening-names-listed-as-opera.html | Met Boxholders Are Announced For 78th Opening Names Listed as Opera Starts Tomorrow With 'Andrea Chenier' | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/barbara-chance-engagd.html | Barbara Chance Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/home-for-aged-to-gain.html | Home for Aged to Gain | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/new-houses-and-suites-listed-in-suburban-guides.html | New Houses and Suites Listed in Suburban Guides | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/kansas-defeats-iowa-state-298-stays-unbeaten-in-big-eight-leiker.html | KANSAS DEFEATS IOWA STATE, 29-8; Stays Unbeaten in Big Eight --Leiker Scores Twice | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-plays-the-thing.html | The Play's the Thing | True | By Anthony Boucher | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/duke-turns-back-california-217-futrell-leggett-and-curtis-lead.html | DUKE TURNS BACK CALIFORNIA, 21-7; Futrell, Leggett and Curtis Lead Strong Ground Attack Indonesia Upset in Soccer | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/school-in-israel-to-raise-funds-oct-27-at-fete-mediterranean-ball.html | School in Israel To Raise Funds Oct. 27 at Fete,; Mediterranean Ball at the Americana to Aid Hebrew University | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/demon-harry-1710-wins.html | Demon Harry, $17.10, Wins | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/duffyoneill.html | Duffy--O'Neill | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/leontyne-price-will-sing-at-a-concert-in-mississippi.html | Leontyne Price Will Sing At a Concert in Mississippi | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gloomy-cloud-over-all.html | Gloomy Cloud Over All | True | By H.r. Hays | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-vatican-guides-activities-of-a-vast-catholic-world-ecumenical.html | THE VATICAN GUIDES ACTIVITIES OF A VAST CATHOLIC WORLD; Ecumenical Council Reflects Efforts to Unite Christian Churches With Special Emphasis on the Return of the Eastern Orthodox A Way of Life Papal Power Healing a Breach | True | By Arnaldo Cortesi Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/another-french-problem-exalgerians-half-a-million-former-european.html | Another French Problem: Ex-Algerians; Half a million former European residents of Algeria have fled 'home'-- a 'home' where they are mainly poor, and decidedly unwelcome, strangers. Another French Problem | True | By Robert Daley | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/review-possible-for-reserve-act-putman-hopes-to-do-study-if-the.html | REVIEW POSSIBLE FOR RESERVE ACT; Putman Hopes to Do Study if the Democrats Win A U. S. Institution Controls Credit Flow 'Careful' Study | True | By Edward T. O'Toole | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mardie-kay-madden-bride-in-hong-kong.html | Mardie Kay Madden Bride in Hong Kong | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/canada-submits-legislative-plan-diefenbaker-seeks-to-ease-economic.html | CANADA SUBMITS LEGISLATIVE PLAN; Diefenbaker Seeks to Ease Economic Difficulties Mandate Unlikely Speaker Is Strict | True | By Raymond Daniell Special To The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/narragansett-leads-by-4-points-in-interfleet-class-s-series-third.html | Narragansett Leads by 4 Points in Inter-Fleet Class S Series; THIRD RACE TODAY CONCLUDES MATCH Western Long Island Sound Trails Rhode Island Team in First Two Sailings Foster Leads Finn Class Naiad Luders-16 Victor | True | Special to The New York Times.A.F.B | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/fete-at-st-regis-oct-21-to-help-home-for-boys-floyd-patterson-house.html | Fete at St. Regis Oct. 21 to Help Home for Boys; Floyd Patterson House Chosen as Beneficiary by Child Care Group | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-debate-records-at-issue-wrong-direction-expresidents-view-issue.html | The Debate; Records at Issue 'Wrong Direction' Ex-President's View Issues and Votes Men for '64 Nixon's Race Scranton a Dark Horse | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/village-suites-completed.html | Village Suites Completed | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/france-vs-monaco.html | France vs. Monaco | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/record-of-the-series.html | Record of the Series | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/us-exportimport-racy-is-on-margin-of-victory-a-big-factor-exports.html | U.S. Export-Import Racy Is On; Margin of Victory a Big Factor; Exports Far Ahead Rise a Dual Factor Aid for Exporters Procedure Is New | True | By Brendan M. Jones | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/housing-termed-poorly-designed-critic-accuses-industry-of.html | HOUSING TERMED POORLY DESIGNED; Critic Accuses Industry of 'Horse-and-Buggy' Outlook Sees Problem Growing HOUSING TERMED POORLY DESIGNED Walls an Example Denounces Codes | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/old-fight-flares-as-congress-quits-cannon-renews-fund-battle-in.html | OLD FIGHT FLARES AS CONGRESS QUITS; Cannon Renews Fund Battle in Attack on McCormack Cannon Assails Speaker | True | By C.p. Trussell Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/us-tourist-is-apple-of-new-zealands-eye.html | U.S. Tourist Is Apple Of New Zealand's Eye | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/tennessee-cities-seeking-mergers-memphis-nashville-drive-to-combine.html | TENNESSEE CITIES SEEKING MERGERS; Memphis, Nashville Drive to Combine With Counties 4 City Commissioners Majority Vote Needed | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/us-fliers-again-on-island-of-biak-world-war-ii-base-is-used-for-new.html | U.S. FLIERS AGAIN ON ISLAND OF BIAK; World War II Base Is Used for New Guinea Operation Main Base for Airlines Some Troops to Remain | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/institution-for-children-to-honor-its-president.html | Institution for Children To Honor Its President | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/news-and-notes-from-the-field-of-travel-developing-new-traffic.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; Developing New Traffic BICENTENNIAL EVENT SHIPPING CARS BY RAIL. VIA VENEZUALA OFF-SEASON AIR TOURS TRAVEL POSTURES BOOKLETS, BROCHURES VISA FOR ETHIOPIA TO THE SOVIET UNION SELF-GUIDED TOUR FOR SKETCHERS VISA RULE FOR U.S. EASED HERE AND THERE | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/importing-curbs-eased-by-japan-but-move-is-termed-a-slight.html | IMPORTING CURBS EASED BY JAPAN; But Move Is Termed a Slight Concession to Free Trade Demanded for Years | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/war-children-spurring-debate-australianjapanese-they-are-barred-by.html | 'WAR' CHILDREN SPURRING DEBATE; Australian-Japanese, They Are Barred by Canberra Precedent Is Feared | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/president-is-installed-by-carleton-college.html | President Is Installed By Carleton College | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/succoth-lessons-drawn-by-rabbis-israelite-festival-is-likened-to.html | SUCCOTH LESSONS DRAWN BY RABBIS; Israelite Festival Is Likened to Pilgrim Thanksgiving Canaan and Plymouth Moderation in Usage Pathway to Peace Two Aspects of Religion | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/judith-b-frank-charles-danzoll-married-in-essex-father-of.html | Judith B. Frank, Charles Danzoll Married in Essex; Father of Bridegroom Performs Ceremony at Connecticut Church | True | Special to The New York TimesMallinson | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/barbara-rose-fiancee-of-hugh-leon-spitzer.html | Barbara Rose Fiancee Of Hugh Leon Spitzer | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/lawmakers-said-to-err-in-polling-gallup-says-their-surveys-have.html | LAWMAKERS SAID TO ERR IN POLLING; Gallup Says Their Surveys Have Built-in Flaws | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-woodrow-and-a-student-engaged-to-wed-graduate-of-katharine.html | Miss Woodrow And a Student Engaged to Wed; Graduate of Katharine Gibbs School Fiancee of John McKelvy Jr. | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Louis Nicholas | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/settlement-unit-will-be-assisted-at-theater-fetes-hamiltonmadison.html | Settlement Unit Will Be Assisted At Theater Fetes; Hamilton-Madison Will Gain at 'Harold' and 'Calculated Risk' | True | Bela Cseh | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-rita-n-schlesinger-fiancee-of-herbert-krauss.html | Miss Rita N. Schlesinger Fiancee of Herbert Krauss | True | Maurice Sameroff | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/adenauer-will-visit-president-on-nov-7-instead-of-in-spring.html | Adenauer Will Visit President On Nov. 7 Instead of in Spring; ADENAUER TO VISIT KENNEDY ON NOV. 7 Crisis Alert Sounded | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/what-counts-is-to-be-heard-in-waukegan.html | What Counts Is to Be Heard in Waukegan | True | By Brand Blanshard | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/south-africa-curbs-foe-of-race-policy.html | SOUTH AFRICA CURBS FOE OF RACE POLICY | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/model-overlooking-li-sound-has-a-sun-porch.html | Model Overlooking L.I. Sound Has a Sun Porch | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/measles-kills-49-in-greenland.html | Measles Kills 49 in Greenland | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-joanne-hanke-engaged-to-officer.html | Miss Joanne Hanke Engaged to Officer. | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/schillingdamato.html | Schilling--D'Amato | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/old-steamboat-begins-new-life-belle-of-louisville-spruced-up-for.html | OLD STEAMBOAT BEGINS NEW LIFE; Belle of Louisville Spruced Up for Her Show Debut | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/a-trio-of-fine-exhibitions-in-academe.html | A TRIO OF FINE EXHIBITIONS IN ACADEME | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/karen-christiansen-a-prospective-bride.html | Karen Christiansen A Prospective Bride | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-book.html | 'The Book' | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/samuel-thoron-becomes-fiance-of-julia-miller-senior-at-harvard-and.html | Samuel Thoron Becomes Fiance Of Julia Miller; Senior at Harvard and Alumna of Radcliffe to Marry on Dec. 22 | True | Special to The New York TimesF. Ramsdell Cummings | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/standards-before-sputnik.html | STANDARDS BEFORE SPUTNIK | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/personality-car-dealer-turns-to-insurance-security-group-head-is.html | Personality: Car Dealer Turns to Insurance; Security Group Head Is Scornful of the Traditionalists Gengras Believes in Expansion by Acquisitions More Interest Several Corporations Offer Made | True | By Sal R. Nuccio | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/2d-state-mental-unit-to-open.html | 2d State Mental Unit to Open | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ann-t-haines-wed-to-dudley-schoales.html | Ann T. Haines Wed To Dudley Schoales | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/5000-at-homecoming-see-rochester-rout-union-406.html | 5,000 at Homecoming See Rochester Rout Union, 40-6 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/tunnelers-fight-berlin-tv-show-deny-nbc-has-a-right-to-present-film.html | TUNNELERS FIGHT BERLIN TV SHOW; Deny N.B.C. Has a Right to Present Film of Escapes Network Announced Deal Tunnel Became Unusable N.B.C. Has No Comment | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/korean-expremier-spurns-clemency-to-appeal-case.html | Korean Ex-Premier Spurns Clemency to Appeal Case | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gertrude-k-mcnamara-wed-to-rudolph-hagen.html | Gertrude K. McNamara Wed to Rudolph Hagen | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/junior-league-sets-luncheon-for-debutantes-event-dec-18-to-honor.html | Junior League Sets Luncheon For Debutantes; Event Dec. 18 to Honor Young Women Being Presented on Jan. 1 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/panalpina-airfreight-elects-a-new-president.html | Panalpina Airfreight Elects a New President | True | The New York Times Studio | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/st-lawrence-bows-to-alfred-22-to-16.html | ST. LAWRENCE BOWS TO ALFRED, 22 TO 16 | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gail-gillooly-married-to-raymond-j-clancy.html | Gail Gillooly Married To Raymond J. Clancy | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/edmund-mccullough-newsman-40-years.html | EDMUND M'CULLOUGH NEWSMAN 40 YEARS | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/beatrice-sprower-married-in-queens.html | Beatrice Sprower Married in Queens | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/colored-aluminum-nails-match-other-components.html | Colored Aluminum Nails Match Other Components | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/voters-to-decide-st-louis-merger-plan-to-join-county-and-city-to-be.html | VOTERS TO DECIDE ST. LOUIS MERGER; Plan to Join County and City to Be on Statewide Ballot Fourth Effort Since '26 | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/florida-trounces-texas-aggies-426-gators-strong-running-and.html | FLORIDA TROUNCES TEXAS AGGIES, 42-6; Gators' Strong Running and Alertness Decisive | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/big-rise-forecast-for-short-selling-sharp-rise-seen-in-short.html | Big Rise Forecast For Short Selling; SHARP RISE SEEN IN SHORT SELLING Build-up in Support Public Held Wrong Big Positions | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/parenthood-unit-planning-dinner-at-plaza-oct-23-federation-of.html | Parenthood Unit Planning Dinner At Plaza Oct. 23; Federation of America and Its Local Affiliate to Mark 42d Year | True | D'Arlene | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/soviet-may-adopt-profit-incentive-to-spur-industry-bonus-for.html | SOVIET MAY ADOPT PROFIT INCENTIVE TO SPUR INDUSTRY; Bonus for Workers Based on Exceeding Quota Due to Figure in Plans Approval Is Indicated Plant Autonomy Urged SOVIET MAY ADOPT PROFIT INCENTIVE Plan Closely Studied | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/goulart-assays-meaning-of-vote-weighs-returns-as-he-plans-to.html | GOULART ASSAYS MEANING OF VOTE; Weighs Returns as He Plans to Reshape Cabinet U.S. Group to Set Up Visit | True | By Juan de Onis Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/progress-in-language-teaching-city-emergency-educator-urges-drastic.html | --PROGRESS IN LANGUAGE TEACHING; CITY EMERGENCY Educator Urges Drastic Changes In Urban Teacher Training Slum Training School Aides Teaching Careers | True | By Fred M. Hechinger | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-lilla-lyon-becomes-bride-of-a-clergyman-radcliffe-alumna-wed.html | Miss Lilla Lyon Becomes Bride Of a Clergyman; Radcliffe Alumna Wed to Philip Zabriskie in Peterborough, N. H. | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-merchants-view-changing-trend-in-housing-purchases-has-impact.html | The Merchant's View; Changing Trend in Housing Purchases Has Impact on Merchandising Pattern Yule Sales Seen Good Benefits in Discounts First-Time Buyers Return to City | True | By Herbert Koshetz | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/monmouth-meet-saturday-to-help-jersey-charities-32d-racing-event.html | Monmouth Meet Saturday to Help Jersey Charities; 32d Racing Event Will Aid Many Health and Service Groups | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/no-coconuts-for-dinner.html | No Coconuts for Dinner | True | By A.h.c. Whipple;from An English Print Published In 1797 | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/race-moderation-harming-almond-senators-from-south-keep-virginian.html | RACE MODERATION HARMING ALMOND; Senators From South Keep Virginian Off U.S. Bench | True | By Ben A. Franklin Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hollywood-dubbing-schell-plays-hamlet-with-german-accent.html | HOLLYWOOD DUBBING; Schell Plays 'Hamlet' With German Accent Contraction Strictly Screen Stuff Naturalistic Approach | True | By Murray Schumach | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/food-and-drug-agency-faces-two-investigations-in-congress-fda.html | Food and Drug Agency Faces Two Investigations in Congress; F.D.A. Getting More Money but Finds Itself Accused of Loose Administration 2 Investigations Planned Cut Agency's Budget Has Little Confidence Leadership Is Assailed Committee Report Due Big Policing Task Sets Pesticide Tolerances | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/susan-lum-is-married-to-carl-s-hammen.html | Susan Lum Is Married To Carl S. Hammen | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/lambs-to-assist-benefit-program-at-club-oct-27-entertainers-group.html | Lambs to Assist Benefit Program At Club Oct. 27; Entertainers' Group to Take Part in Show for Optometric Center | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/pressures-over-yemen.html | Pressures Over Yemen | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/airstrips-for-oasis.html | Airstrips For Oasis | True | By Raymond Holden | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/time-hangs-heavy-for-yankees-who-are-prisoners-of-the-rain.html | Time Hangs Heavy for Yankees, Who Are Prisoners of the Rain | True | By Joseph M. Sheehan Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/dilettante-is-best-in-an-864dog-entry.html | DILETTANTE IS BEST IN AN 864-DOG ENTRY | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/picture-credits-87321599.html | PICTURE CREDITS | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-world-of-a-mexican-painter-and-what-he-thought-about-it.html | The World of a Mexican Painter and What He Thought About It | True | By Aline Saarinen | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/tax-plan-at-issue-in-massachusetts-graduated-levy-on-income-debated.html | TAX PLAN AT ISSUE IN MASSACHUSETTS; Graduated Levy on Income Debated in Campaign | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/more-germans-listen-to-a-new-voice-to-the-question-after.html | More Germans Listen to a New Voice; To the question, 'After Adenauer--What?', West Germany's increasingly influential Foreign Minister, Gerhard Schroder, may prove to be the man with the answer. Germans Listen To a New Voice | True | By Flora Lewis | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/oregon-districting-plan-stirs-liveliest-battle-of-campaign-more.html | Oregon Districting Plan Stirs Liveliest Battle of Campaign; More Eastern Seats Another View | | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/reception-on-saturday-will-honor-2-agencies.html | Reception on Saturday Will Honor 2 Agencies | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/philip-platt-to-marry-miss-marsha-rankin.html | Philip Platt to Marry Miss Marsha Rankin | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/maryland-trims-n-carolina-3113-shiner-excels-in-an-aerial-duel-with.html | MARYLAND TRIMS N. CAROLINA, 31-13; Shiner Excels in an Aerial Duel With Junior Edge | | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/entrance-will-be-closed-on-grand-central-parkway.html | Entrance Will Be Closed On Grand Central Parkway | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/coulterbarrie.html | Coulter--Barrie | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cuban-plans-to-stay-in-spain.html | Cuban Plans to Stay in Spain | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/serving-the-cream-of-the-coconut-cream-of-the-coconut-cont.html | Serving the Cream of The Coconut; Cream of the Coconut (Cont.) | True | By Craig Claiborne | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/del-millers-harness-meet-gets-first-bookie-lone-entrepreneur-sets.html | Del Miller's Harness Meet Gets First Bookie; Lone Entrepreneur Sets Up Shop at Arden Downs Base of Operations 30 Yards Beyond the Finish Line Stand By Is Choice | True | By Louis Effrat Special To the New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/good-counsel-alumnae-fete.html | Good Counsel Alumnae Fete | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-world-21st-council-calls-council-unity-in-esteem-orthodox.html | THE WORLD; 21st Council Calls Council 'Unity in Esteem' Orthodox Division | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/safety-in-airports-stressed-by-pilots.html | SAFETY IN AIRPORTS STRESSED BY PILOTS | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/other-books-of-the-week-other-books.html | Other Books of the Week; Other Books | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/williams-downs-middlebury-100-chapmans-field-goal-and-leitzs-tally.html | WILLIAMS DOWNS MIDDLEBURY, 10-0; Chapman's Field Goal and Leitz's Tally Set Pace | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/katherine-r-davis-married-in-jersey.html | Katherine R. Davis Married in Jersey | True | Special to The New York TimesHenry C. Engels | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/a-photographic-odyssey.html | A Photographic Odyssey | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/moon-packet-shot-set-for-tuesday-device-is-to-be-landed-to-measure.html | MOON PACKET SHOT SET FOR TUESDAY; Device Is to Be Landed to Measure Lunar Quakes 'Parking Orbit' Planned | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/on-seeing-it-twice-stop-the-world-seems-no-better-second-time-first.html | ON SEEING IT TWICE; 'Stop the World' Seems No Better Second Time First Impression Approach Treatment | True | By Howard Taubman | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/toward-nov-6-kennedy-vs-eisenhower.html | Toward Nov. 6; Kennedy vs. Eisenhower | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/late-touchdown-by-west-virginia-upsets-pitt-158-pitt-bows-15-to-8.html | Late Touchdown By West Virginia Upsets Pitt, 15-8; PITT BOWS, 15 TO 8, TO WEST VIRGINIA STATISTICS OF THE GAME | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/charles-hoins-becomes-fiance-of-miss-jill-ivey-marine-engineer-and.html | Charles Hoins Becomes Fiance Of Miss Jill Ivey; Marine Engineer and Student in the Capital Engaged to Marry | True | Special to The New York TimesAndre | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/not-so-funny-quality-of-new-tv-season-gives-cause-for-considerable.html | NOT SO FUNNY; Quality of New TV Season Gives Cause for Considerable Concern Quality | True | By Jack Gould | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hot-foot-to-rout-starlings-is-planned-by-philadelphia.html | Hot Foot to Rout Starlings Is Planned by Philadelphia | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/kriendler-foundation-lists-honorary-head.html | Kriendler Foundation Lists Honorary Head | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/tool-delegates-are-making-threeweek-tour-of-europe.html | Tool Delegates Are Making Three-Week Tour of Europe | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ben-bella-links-two-injustices-tells-dr-king-segregation-is-related.html | BEN BELLA LINKS TWO 'INJUSTICES; Tells Dr. King Segregation Is Related to Colonialism Dr. King Agrees Others Present Ben-Bella Hopeful on Ties | True | By Thomas P. Ronan | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/katherine-leuthner-wed.html | Katherine Leuthner Wed | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/robert-college-sets-dinner.html | Robert College Sets Dinner | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/city-in-tennessee-bars-race-crisis-chattanooga-citizens-pave-way.html | CITY IN TENNESSEE BARS RACE CRISIS; Chattanooga Citizens Pave Way for Integration | True | By Cabell Phillips Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/paramus-strikes-in-last-half-to-set-back-ridgewood147-river-dell.html | Paramus Strikes in Last Half To Set Back Ridgewood,14-7; River Dell Wins, 24-0 Passaic in Front, 33-0 Woodbridge Triumphs St. Peter's Downs Hoboken | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/footnotes-churchly-clergyman-will-dance-at-arts-lecture.html | FOOTNOTES: CHURCHLY; Clergyman Will, Dance At Arts Lecture Personalities | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/martha-wengren-to-be-the-bride-of-peter-st-john-student-at-pine.html | Martha Wengren To Be the Bride Of Peter St. John; Student at Pine Manor and Princeton Senior to Wed Next Month | True | Special to The New York TimesHarding-Glidden | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/forest-hills-party-listed.html | Forest Hills Party Listed | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/popular-candidate-spotlight-has-followed-mr-presidents-woes-advance.html | POPULAR CANDIDATE; Spotlight Has Followed 'Mr. President's' Woes Advance Appeal A POPULAR CANDIDATE Spotlight Has Followed 'Mr. President's' Woes On Tryout Tour. Audience Show Delayed Hit Not Experimental | True | By John Keating | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/high-voltage-laboratory-to-open-in-the-northwest.html | High Voltage Laboratory To Open in the Northwest | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/east-stroudsburg-wins-686.html | East Stroudsburg Wins, 68-6 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mansfield-downs-millersville.html | Mansfield Downs Millersville | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/donovan-hopeful-on-talks-in-cuba-back-for-campaign-he-sees-freedom.html | DONOVAN HOPEFUL ON TALKS IN CUBA; Back for Campaign, He Sees Freedom for Prisoners 'Close to Agreement' Not a Campaign Issue | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/camera-notes-japanese-photographs-at-the-camera-club-exhibits.html | CAMERA NOTES; Japanese Photographs At the Camera Club EXHIBITS | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/airline-offers-plan-on-foreign-tourists.html | AIRLINE OFFERS PLAN ON FOREIGN TOURISTS | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/greek-economy-facing-big-test-nation-integrates-nov-1-with-common.html | GREEK ECONOMY FACING BIG TEST; Nation Integrates Nov. 1 With Common Market | True | By M.s. Modiano Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/drama-mailbag-campus-theaters.html | DRAMA MAILBAG; CAMPUS THEATERS | True | THOMAS G. MORGANSON.BASIL RATHBONE.Richard Tripp | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/temple-unit-lists-benefit.html | Temple Unit Lists Benefit | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/soviet-paper-says-council-points-to-crisis-in-church.html | Soviet Paper Says Council Points to 'Crisis' in Church | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/football-giants-seek-4th-straight-today-in-home-opener-against.html | Football Giants Seek 4th Straight Today in Home Opener Against Steelers; 60,000 EXPECTED AT STADIUM GAME Giants Favored to Set Back Steelers a 2d Time After Earlier 31-27 Triumph | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/middletown-high-wins-16th-in-row-port-chester-bows-127-mount-st.html | MIDDLETOWN HIGH WINS 16TH IN ROW; Port Chester Bows, 12-7-- Mount St. Michael Scores | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/indians-gift-of-160-acres-to-us-yields-coast-scholarships-for-15.html | Indian's Gift of 160 Acres to U.S. Yields Coast Scholarships for 15 | True | By Wallace Turner Special To the New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/smith-club-plans-bazaar.html | Smith Club Plans Bazaar | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/building-cooled-by-a-gas-system-well-is-dug-for-forest-hills.html | BUILDING COOLED BY A GAS SYSTEM; Well Is Dug for Forest Hills Air-Conditioning Unit | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rockefeller-asks-nursing-home-aid-sees-need-of-state-funds-in.html | ROCKEFELLER ASKS NURSING HOME AID; Sees Need of State Funds in Improving Elderly Care | True | By Richard P. Hunt | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gs-wislocki-to-wed-miss-alice-grossman.html | G.S. Wislocki to Wed Miss Alice Grossman | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/musician-is-fiance-of-lucy-davidson.html | Musician Is Fiance Of Lucy Davidson | True | Special to The New York TimesGeoffrey Clements | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gaitskell-warns-of-peril-in-bloc-says-britain-could-vanish-in.html | GAITSKELL WARNS OF PERIL IN BLOC; Says Britain Could Vanish in European Union | True | By Seth S. King Special To the New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/accord-nearing-in-salvador-rift-financial-leaders-warning-to.html | ACCORD NEARING IN SALVADOR RIFT; Financial Leaders Warning to Regime's Reforms Finance Leaders Get Posts Atmosphere Improves | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/re-peterson-fiance-of-jane-k-hufendick.html | R.E. Peterson Fiance Of Jane K. Hufendick | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/do-and-should-psychiatrists-play-god-the-temptation-many-of-them.html | Do and Should Psychiatrists 'Play God?'; The temptation, many of them concede, is substantial. The eagerness of many patients to have them do so is great. But putting the power to use is another matter. Do and Should Psychiatrists 'Play God?' | True | By Peggy and Pierre Streit | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/company-answers-ama-diet-warning.html | COMPANY ANSWERS A.M.A. DIET WARNING | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/doctor-shortage-grows-congress-again-fails-to-allocate-funds-to.html | Doctor Shortage Grows; Congress Again Fails to Allocate Funds to Expand Medical Schools Endorsed By Medical Groups Could Save More Lives Control Not An Issue Care for the Aged | True | By Howard A. Rusk, M.d. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/call-for-inventions.html | Call for Inventions | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/tenant-evictions-are-seldom-easy-owners-have-many-grounds-but-court.html | TENANT EVICTIONS ARE SELDOM EASY; Owners Have Many Grounds But Court Proceedings Are Often Complex NUMBER IS DWINDLING Welfare Groups Credited in Reducing Forced Removals --234,136 Cases in '61 A Complicated Procedure Evictees Pay Costs TENANT EVICTIONS ARE SELDOM EASY | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ga-tech-downs-tennessee-170-lothridge-figures-in-all-of-jackets.html | GA. TECH DOWNS TENNESSEE, 17-0; Lothridge Figures in All of Jackets' Scoring Again | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/settlement-group-to-get-proceeds-of-theater-party-university.html | Settlement Group To Get Proceeds Of Theater Party; University Associates Will Gain on Nov. 14 at 'Seidman and Son' | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/army-historians-already-at-work-recording-troops-role-in.html | Army Historians Already at Work Recording Troops' Role in Mississippi; 80 Volumes Planned | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/patricia-barnicle-wed-to-joseph-a-desmond.html | Patricia Barnicle Wed To Joseph A. Desmond | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/speech-to-noncatholics-content-with-doctrine-meetings-were-friendly.html | Speech to Non-Catholics; Content With Doctrine Meetings Were Friendly Episode of Innocence | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/registration-by-districts.html | Registration by Districts | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/fewer-yugoslavs-escaping-to-west-flow-down-to-200-a-month-many.html | FEWER YUGOSLAVS ESCAPING TO WEST; Flow Down to 200 a Month --Many Forced to Return | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/david-e-gerli-fiance-of-blanca-champsaur.html | David E. Gerli Fiance Of Blanca Champsaur | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/frances-rostal-engaged.html | Frances Rostal Engaged | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hamilton-signs-fullback.html | Hamilton Signs Fullback | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/labesharrison.html | Labes--Harrison | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/argentine-cities-get-a-new-look-but-buenos-aires-is-growing-seedy-a.html | ARGENTINE CITIES GET A NEW LOOK; But Buenos Aires Is Growing Seedy as Interior Gains Capital's Streets Are Rough | True | By Edward C. Burns Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/healthy-creator-antonin-dvoraks-music-is-accepted-today-but.html | HEALTHY CREATOR; Antonin Dvorak's Music Is Accepted Today, But Somewhat Grudgingly By HAROLD C. SCHONBERG Prolific Special Quality Performers at Fault | True | Eastern StudiosThe New York Times (by Sam Falk) | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/science-notes-new-magnet-powerful-magnet-mariner-2.html | SCIENCE NOTES: NEW MAGNET; POWERFUL MAGNET—MARINER 2— | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/subpoenas-bring-in-li-librarys-books.html | SUBPOENAS BRING IN LI LIBRARY'S BOOKS | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/seaway-spurring-detroit-shipping-survey-shows-big-gain-in-direct.html | SEAWAY SPURRING DETROIT SHIPPING; Survey Shows Big Gain in Direct Overseas Traffic Topped by Milwaukee Slower Pace Seen | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/foliage-colors-announce-autumn-season-added-growth-sap-effect.html | FOLIAGE COLORS ANNOUNCE AUTUMN SEASON; Added Growth Sap Effect | True | By Alma Chesnut Mooremolly Adams | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mdermott-wins-in-crosscountry-molloy-harrier-sets-meet-course-mark.html | M'DERMOTT WINS IN CROSS-COUNTRY; Molloy Harrier Sets Meet, Course Mark of 13:01.8. | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/dinner-will-honor-mrs-jack-albert.html | Dinner Will Honor Mrs. Jack Albert | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/springfields-216-victory-ends-losing-streak-at-15.html | Springfield's 21-6 Victory Ends Losing Streak at 15, | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/10000-pupils-aid-in-civic-activities-school-clubs-here-list-gains.html | 10,000 PUPILS AID IN CIVIC ACTIVITIES; School Clubs Here List Gains in Participation | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/new-drug-cuts-pain-in-angina-pectoris.html | NEW DRUG CUTS PAIN IN ANGINA PECTORIS | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-11-no-title.html | Article 11 -- No Title | True | By George O'Brienphotograph By Marsh Photographers, Inc. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/kennedy-too-hits-the-election-trail-the-president-defies-an-old.html | Kennedy, Too, Hits The Election Trail; The President defies an old political saw: that the 'in' party in an off-year loses ground. Kennedy, Too, Hits the Election Trail | True | By Tom Wicker | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/undefeated-susquehanna-downs-wagner-eleven-147-kings-point-wins.html | Undefeated Susquehanna Downs Wagner Eleven, 14-7; Kings Point Wins; GRIDIRON STREAK EXTENDED TO 17 Recoveted Fumble in Final Period Helps Susquehanna Win—Upsala Bows, 13-7 Hofstra Triumphs, 21-6 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/blue-cross-ads-called-deceptive-williams-says-they-mislead-public.html | BLUE CROSS ADS CALLED DECEPTIVE; Williams Says They Mislead Public on Care for Aged | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/max-wolff-dead-exaide-of-mgm-led-purchasing-department-producer-of.html | MAX WOLFF DEAD; EX-AIDE OF M-G-M; Led Purchasing Department —Producer of Benefits | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/douglass-expanding-in-drama.html | Douglass Expanding in Drama | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/beatrice-minkus-to-wed-robert-hessen-dec-23.html | Beatrice Minkus to Wed Robert Hessen Dec. 23 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cloud-dominates-european-scene-profit-squeeze-and-labor-shortage.html | CLOUD DOMINATES EUROPEAN SCENE; PROFIT SQUEEZE AND LABOR SHORTAGE CHALLENGE A GROWING EUROPE INVESTING DRIVE MAY BE SLOWED But Most Experts Do Not Expect 1963 Recession-- U.S. Experience Cited Responses Are Similar Unions See Simple Justice | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mrs-richard-morris.html | MRS. RICHARD MORRIS | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/valerie-stoddard-bay-state-bride-of-sb-loring-graduates-of-simmons.html | Valerie Stoddard Bay State Bride Of S.B. Loring, Graduates of Simmons and M.I.T. Married in Worcester Church | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/tshombe-charge-false-un-says-plan-for-katanga-invasion-called.html | TSHOMBE CHARGE FALSE, U.N. SAYS; Plan for Katanga Invasion Called 'Fabrication' Report Linked to Tshombe Kasai Aide Reported Held | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/elsa-berkowitz-betrothed.html | Elsa Berkowitz Betrothed | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-nation-87th-in-windup-pork-barrel-bills.html | THE NATION; 87th In Windup 'Pork Barrel' Bills | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/don-juan-was-strictly-under-wraps.html | Don Juan Was Strictly Under Wraps | True | By James Stern | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/in-brief-a-reissue-of-bjoerling.html | IN BRIEF; A REISSUE OF BJOERLING | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/wilma-jane-greller-planning-marriage.html | Wilma Jane Greller Planning Marriage | True | Special to The New York TimesAnton | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/nancy-larkin-michael-b-carr-wed-in-suburbs-father-escorts-bride-at.html | Nancy Larkin, Michael B. Carr Wed in Suburbs; Father Escorts Bride at Larchmont Wedding-- Four Attend Her | True | Special to The New York TimesJay Te Winburn Jr. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/airline-merger-stirs-new-fight-americaneastern-proposal-brings.html | AIRLINE MERGER STIRS NEW FIGHT; American-Eastern Proposal Brings Outside Comment Anti-Merger Article Airlines Chided Delta Attacks C.A.B. Scored | True | By John M. Lee | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mary-e-quinn-michael-tehan-plan-marriage-candidate-for-masters.html | Mary E. Quinn, Michael Tehan Plan Marriage; Candidate for Master's Degree at Hunter Is Fiancee of Marine | True | Blackwood | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/bermuda-team-plays-tie-but-wins-field-hockey-cup.html | Bermuda Team Plays Tie But Wins Field Hockey Cup | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ireland-is-first-in-jumper-event-capt-ringrose-rides-loch-garman-at.html | IRELAND IS FIRST IN JUMPER EVENT; Capt. Ringrose Rides Loch Garman at Harrisburg | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/tufts-ground-game-beats-trinity-428.html | TUFTS GROUND GAME BEATS TRINITY, 42-8 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/anne-reed-fiancee-of-charles-storrow.html | Anne Reed Fiancee Of Charles Storrow | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/lion-1410-victor-alert-columbia-steals-five-passes-to-offset-yale.html | LION 14-10 VICTOR; Alert Columbia Steals Five Passes to Offset Yale Ground Gains Roberts Is Standout Three Platoons Used Alert Columbia Defeats Yale, 14 to 0 Yale Drives to 3 Statistics of the Game | True | By Robert L. Teaguethe New York Timesthe New York Times (BY ERNEST SISTO) | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/javits-goes-campaigning-on-li-and-scores-kennedy-as-leader.html | Javits Goes Campaigning on L.I. And Scores Kennedy as Leader | True | By Ronald Maiorana Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/dilemmas-of-a-negro-educator-in-the-south.html | Dilemmas of a Negro; Educator in the South | True | By Saunders Redding from (ECHO TO MY SOUL.) | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/nancy-s-quinn-is-future-bride-of-lawyer-here-new-rochelle-teacher.html | Nancy S. Quinn Is Future Bride Of Lawyer Here; New Rochelle Teacher Engaged to Marry Peter Sturtevant | True | Special to The New York TimesAlbert Gulda | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/lincoln-defeats-jefferson-148-brooklyn-tech-148-victor-new-dorp.html | LINCOLN DEFEATS JEFFERSON, 14-8; Brooklyn Tech 14-8 Victor --New Dorp Wins, 44-18 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/authors-query.html | Author's Query | True | JAMES D. VAN TRUMP. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/inland-steel-lets-contracts.html | Inland Steel Lets Contracts | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/student-editor-adamant.html | Student Editor Adamant | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/todays-television-programs.html | TODAYS TELEVISION PROGRAMS | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/insurance-building-has-concretecross-exterior.html | Insurance Building Has Concrete-Cross Exterior | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/stakes-races-this-week-at-belmont-park.html | Stakes Races This Week; AT BELMONT PARK | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/robert-kiss-to-marry-nancy-heimendinger.html | Robert Kiss to Marry Nancy Heimendinger | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/business-index-fell-during-week.html | Business Index Fell During Week | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/vietnamese-troops-move-to-block-guerrillas-escape.html | Vietnamese Troops Move To Block Guerrillas' Escape | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/morgenthau-gets-backing-of-ada-dudley-and-levitt-also-win-liberal.html | MORGENTHAU GETS BACKING OF A.D.A.; Dudley and Levitt Also Win Liberal Group's Support | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/iran-quake-toll-12403.html | Iran Quake Toll 12,403 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-world-of-stamps-increased-postal-rates-prompt-new-issues.html | THE WORLD OF STAMPS; Increased Postal Rates Prompt New Issues MINNESINGERS AIRLINE HONORED THE THREE R'S SPACE CAPSULE AEROGRAMMES STAMP POSTERS EXHIBITIONS CYCLING ECUMENICAL COUNCIL | True | By David Lidman | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/so-cubas-red-fire-may-not-spread-what-happens-in-latin-america.html | SO CUBA'S RED FIRE MAY NOT SPREAD; What Happens in Latin America Tomorrow May Depend on What the U.S. Does Today So Cuba's Red Fire May Not Spread | True | By Tad Szulc | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/frasergreason.html | Fraser--Greason | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/africans-applaud-briton-for-quitting-post-at-un.html | Africans Applaud Briton For Quitting Post at U.N. | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miami-group-buys-luxury-yacht-to-aid-in-ocean-research-us-freighter.html | Miami Group Buys Luxury Yacht to Aid In Ocean Research; U.S. Freighter in Collision | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/news-of-the-rialto-wilder.html | NEWS OF THE RIALTO: WILDER | True | By Lewis Funke | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/two-campaigners-kennedy-and-eisenhower-intensify-partisanship-as.html | Two Campaigners; Kennedy and Eisenhower Intensify Partisanship as Election Nears G.O.P. Attitude The Questions The Apathy | True | By Arthur Krock | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/educator-marries-mrs-sh-truesdale.html | Educator Marries Mrs. S.H. Truesdale | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cannon-returned-presidents-call.html | CANNON RETURNED PRESIDENT'S CALL | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hofstra-adds-two-recitals.html | Hofstra Adds Two Recitals | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/colorado-drubbed-by-oklahoma-state.html | COLORADO DRUBBED BY OKLAHOMA STATE | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ellenrose-mcsheffrey-a-teacher-is-engaged.html | Ellenrose McSheffrey A Teacher, Is Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/piano-debut-made-by-fred-coulter.html | PIANO DEBUT MADE BY FRED COULTER | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/central-connecticut-wins.html | Central Connecticut Wins | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/guatemala-business-groups-irked-by-currency-controls.html | Guatemala Business Groups Irked by Currency Controls | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/fete-for-montclair-hospital.html | Fete for Montclair Hospital | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/old-friends-in-a-new-light-old-friends-in-a-new-light.html | Old Friends in a New Light; Old Friends in a New Light | True | By Leonard Dubkin | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/dr-lorne-garrettson-to-marry-miss-miller.html | Dr. Lorne Garrettson To Marry Miss Miller | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/2d-youth-in-park-crash-dies.html | 2d Youth in Park Crash Dies | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/stakes-in-berlin-citys-freedom-depends-upon-wests-ability-to.html | STAKES IN BERLIN: City's Freedom Depends Upon West's Ability to Maintain Access Rights; AS KIRUSHCHEV RAISES THE TENSION AGAIN OVER BERLIN ISSUE | True | By Sydney Gruson | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-protean-career-of-a-friend-of-man.html | The Protean Career; of a Friend of Man | True | By Foster Haileyphotograph By Jerry Bauer. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ydigoras-barred-bombing-of-cuba-guatemala-chief-says-he-balked.html | YDIGORAS BARRED BOMBING OF CUBA; Guatemala Chief Says He Balked Exiles' Plan Plan is Banned U.N. Action Ordered | True | By Paul P. Kennedy Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/chess-flying-start-in-olympiics.html | CHESS: FLYING START IN OLYMPICS | True | By Al Horowitz | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/morrowcohen.html | Morrow--Cohen | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/west-chester-triumphs-21.html | West Chester Triumphs, 2-1 | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/pope-bids-press-report-council-objectively-pope-causes-laughter.html | Pope Bids Press Report Council Objectively; Pope Causes Laughter | True | By Arnaldo Cortesi Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/careful-bulb-selection-expands-tulip-season-good-with-daffodils.html | CAREFUL BULB SELECTION EXPANDS TULIP SEASON; Good With Daffodils | True | Photos by Malak of Ottawa and Associated Bulb Growers of Holland | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/yugoslavs-plan-5part-assembly-proposed-constitution-calls-for.html | YUGOSLAVS PLAN 5-PART ASSEMBLY; Proposed Constitution Calls for Complex Legislature | True | By Paul Underwood Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/yonkers-woman-killed.html | Yonkers Woman Killed | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/speaking-of-books.html | SPEAKING Of BOOKS | True | By Henri Peyre | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/borden-to-build-ink-plant.html | Borden to Build Ink Plant | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gop-in-hartford-faces-tough-task-collins-mounts-strong-drive-to.html | G.O.P. IN HARTFORD FACES TOUGH TASK; Collins Mounts Strong Drive to Unseat Rep. Daddario Both Are Lawyers | True | By Clarence Dean Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/triumphal-procession.html | Triumphal Procession | True | By Rex Warnercollection Capitoline Museum, Rome.. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/suffolk-to-vote-on-district-court-amendment-to-charter-up-to-5.html | SUFFOLK TO VOTE ON DISTRICT COURT; Amendment to Charter Up to 5 Western Towns Another Decision Due Salaries of Judges | True | By Ronald Maiorana Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/wood-field-and-stream-hunter-in-canada-learns-blue-goose-often.html | Wood, Field and Stream; Hunter in Canada Learns Blue Goose Often Provides Deceptive Target | True | By Oscar Godbout Special To the New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/smith-college-names-trustee.html | Smith College Names Trustee | True | Special To The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/malaria-setback-laid-to-progress-guiana-mechanization-led-to-new.html | MALARIA SETBACK LAID TO PROGRESS; Guiana Mechanization Led to New Wave of Disease | True | Special To The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/priscilla-teleky-engaged-to-wed-ronald-m-maslo-bucknell-alumna-to.html | Priscilla Teleky Engaged to Wed Ronald M. Maslo; Bucknell Alumna to Be the Bride of a Research Engineer and Student | True | Special To The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-7-no-title.html | Article 7 -- No Title | True | City News Bureau | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/french-chutists-test-skill.html | French Chutists Test Skill | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/keating-rates-congress.html | Keating Rates Congress | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/news-notes-classroom-and-campus-connecticut-to-plan-school-criteria.html | NEWS NOTES: CLASSROOM AND CAMPUS; Connecticut to Plan School Criteria; Success in Freshman Placement SETTING GOALS-- COLLEGE PLACES-- FOR TEACHERS-- TECHNICAL ASSISTANTS-- GO WEST-- | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gromyko-at-un-urges-west-to-guard-its-side-of-berlin-wall-soviet.html | Gromyko, at U.N., Urges West To Guard Its Side of Berlin Wall; Soviet Minister Says Tension Could Be Relieved if Allied Police Prevented 'Dangerous and Provocative Acts' "It Will Be Signed" He Charges Incitement No Attack on Thant | True | By Arnold H. Lubasch Special To the New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/foreman-view-of-war-writerproducer-turns-to-directing.html | FOREMAN VIEW OF WAR; Writer-Producer Turns To Directing In European-Made 'The Victors' In Retrospect Appraisal | True | By Stephen Watts | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/how-to-succeed-in-business-by-offering-trips-logical-development.html | HOW TO SUCCEED IN BUSINESS BY OFFERING TRIPS; Logical Development Passing Acquaintance Lions on the Loose | True | By Daniel M. Maddersem Presser | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/around-the-garden-apples-apples-most-admired-bulbs-seed-to-plant.html | AROUND THE GARDEN; Apples, Apples Most Admired Bulbs Seed to Plant Algae on Pots | True | By Joan Lee Faust | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/topics-spotlight-on-poetry.html | Topics; Spotlight on Poetry | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/vignettes-from-variety-telecasts-of-the-week.html | VIGNETTES FROM VARIETY TELECASTS OF THE WEEK | True | Bob Ganley | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gordon-fredericksen.html | GORDON FREDERICKSEN | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/thomas-estes-civic-leader-retired-textile-executive-73.html | Thomas Estes, Civic Leader, Retired Textile Executive, 73 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/precision-division-is-formed.html | Precision Division Is Formed | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/americans-show-interest-in-international-college.html | Americans Show Interest In International College | True | Special To The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/excerpts.html | EXCERPTS | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/suites-begun-in-woodside.html | Suites Begun in Woodside | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/fairchildgoldstein.html | Fairchild--Goldstein | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rosy-view-holds-in-steel-industry-optimism-continues-despite-price.html | ROSY VIEW HOLDS IN STEEL INDUSTRY; Optimism Continues Despite Price Cutting and a Drop in Production for Week LAG CALLED TEMPORARY Ordering Expected to Climb Soon as Car Makers and Others Trim Stocks Production Declines Lag in Auto Orders ROSY VIEW HOLDS IN STEEL INDUSTRY Outlook on Contract | True | By William M. Freeman | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cuban-issues-allies-take-exception-negotiate-for-captives.html | Cuban Issues; Allies Take Exception Negotiate for Captives | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/annual-reports-get-new-look-price-level-adjustment-plan-is-making.html | ANNUAL REPORTS GET 'NEW LOOK'; Price Level Adjustment Plan Is Making New Inroads Linked to Inflation Widely Circulated | True | By Elizabeth M. Fowler | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/where-to-dine-a-few-inside-tips-from-the-outside-on-how-to-select-a.html | WHERE TO DINE?; A Few Inside Tips From the Outside On How to Select a Restaurant Ten Criteria WHERE TO DINE? Automobile Clubs Signs of High Prices Happy Accident Last Resort | True | By David R. Klein | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/us-middleweight-wins.html | U.S. Middleweight Wins | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/schoolprayer-issue-in-high-court-again-justices-expected-to-clarify.html | SCHOOL-PRAYER ISSUE IN HIGH COURT AGAIN; Justices Expected to Clarify the Ruling Prohibiting Recitation of Regents' Prayer in Public Schools New Cases Question of Court Arguments The Test Opportunity to Clarify | True | By Anthony Lewis Special To the New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/beame-says-gop-sabotages-city-university-graduate-plan.html | Beame Says G.O.P. Sabotages City University Graduate Plan | True | By Layhmond Robinson | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-6-no-title.html | Article 6 -- No Title | True | George H. Meyer | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cadets-in-rally-lewispeterson-aerial-produces-tally-after-penn.html | CADETS IN RALLY; Lewis-Peterson Aerial Produces Tally After Penn State Fumble Two Drives Halted Peterson Sets It Up ARMY RALLY SINKS PENN STATE; 9 TO 6 Lion-Hearted Losers Glory for Coates, Robinson STATISTICS OF THE GAME | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/2-boys-charged-in-theft-after-stolen-car-crashes.html | 2 Boys Charged in Theft After Stolen Car Crashes | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/idlewild-orders-5723486-in-work-construction-includes-roads-and-a.html | IDLEWILD ORDERS $5,723,486 IN WORK; Construction Includes Roads and a New Cargo Building | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/george-woods-is-chosen-to-head-the-world-bank-financier-a.html | George Woods Is Chosen To Head the World Bank; Financier, a Republican, Is Picked by Kennedy to Succeed Black WOODS DUE TO GET WORLD BANK POST Black Long in Post | True | Special to The New York TimesGittings | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/white-institute-to-be-assisted-at-theater-fete-tchintchin-preview.html | White Institute To Be Assisted At Theater Fete; 'Tchin-Tchin' Preview Oct. 24 Will Benefit Psychiatry Center | True | Whitestone | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/clarkson-dedicates-lab.html | Clarkson Dedicates Lab | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-track-of-the-phoenix.html | The Track of the Phoenix | True | By George T. Egglestonfrom (ALL IN THE SAME BOAT.) | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/advertising-agencys-chief-is-making-news-david-oglvy-stirs.html | Advertising" Agency's Chief Is Making News; David Oglvy Stirs Controversy With Travel Drive He Is Acquiring New Accounts at a Rapid Pace. Many Surprised Ideas Set Down Agency Started | True | By Peter Bart | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/colombia-moves-to-crush-bandits-army-using-new-tactics-to-combat.html | COLOMBIA MOVES TO CRUSH BANDITS; Army Using New Tactics to Combat Rural Violence | True | By Richard Eder Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/how-filippo-came-of-age.html | How Filippo Came of Age | True | By James Finnpainting By Howard Mandel. Courtesy Selected Artists Gallery. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gold-coins-bring-a-record-535435.html | GOLD COINS BRING A RECORD $535,435 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/jean-taylor-marckwald-is-married-56-debutante-bride-of-charles.html | Jean Taylor Marckwald Is Married; 56 Debutante Bride of Charles Chapin 3d in Morristown | True | Special to The New York Times.The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/news-of-coins-collectors-are-turning-to-foreign-monies-coin.html | NEWS OF COINS; Collectors Are Turning To Foreign Monies COIN BOOKSHELF | True | By Lincoln Grahlfs | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/last-call-of-the-wild-last-call-of-the-wild.html | Last Call of the Wild; Last Call of the Wild | True | By Gerald Durrell | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rutgers-defeats-colgate-by-2715-yaksik-gets-2-touchdowns-and-passes.html | RUTGERS DEFEATS COLGATE BY 27-15; Yaksik Gets 2 Touchdowns and Passes for a Third Penalties Hurt Teams Keating Paces Rally | True | By Deane McGowen Special to The New Yort Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-john-burts-have-son.html | The John Burts Have Son | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/20-years-later-war-babies-grown-up-war-babies-grown-up-cont.html | 20 Years Later: War Babies Grown Up; War Babies Grown Up (Cont.) | True | By Dorothy Barclay | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/views-of-europe-from-above-give-old-landmarks-a-new-perspective.html | VIEWS OF EUROPE FROM ABOVE GIVE OLD LANDMARKS A NEW PERSPECTIVE | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/religious-debutante-fete-credited-to-the-antipodes.html | Religious Debutante Fete Credited to the Antipodes | True | By Philip H. Dougherty | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/statistics-of-the-game.html | Statistics of the Game | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/franco-foes-clash-with-rome-police.html | FRANCO FOES CLASH WITH ROME POLICE | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/boys-towns-of-italy-to-gain.html | Boys Towns of Italy to Gain | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hawaii-tries-campaigns-run-by-press-agents-a-california-custom.html | Hawaii Tries Campaigns Run by Press Agents; A California Custom | True | By Lawrence E. Davies Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hungarian-reds-say-marosan-has-quit.html | HUNGARIAN REDS SAY MAROSAN HAS QUIT | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/holy-cross-attacking-behind-a-heavy-line-sends-harvard-to-a-3420.html | Holy Cross, Attacking Behind a Heavy Line, Sends Harvard to a 34-20 Loss; M'CARTHY FIGURES IN 4 TOUCHDOWNS Holy Cross Back Scores 2 and Passes for 2 More-- Hennessey Also Stars Crusaders Start to Roll Hennessey Scores Again | True | By Gordon S. White Jr. Special To the New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/us-is-buying-land-to-extend-wildlife-preserve-in-new-jersey-5250.html | U.S. Is Buying Land to Extend Wildlife Preserve in New Jersey; 5,250 Acres of Coast Marsh Being Sought to Augment the Brigantine Refuge | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/small-town-smack-in-the-big-time-it-is-green-bay-wis-and-no.html | Small Town Smack in the Big Time; It is Green Bay, Wis., and no international crisis is quite so important to it as whether the Packers this year will retain the National Football League championship. Small Town in The Big Time | True | By William Barry Furlongphotographs by Art Shay | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mrs-sanford-considers-charity-work-a-winner-racing-enthusiast-is.html | Mrs. Sanford Considers Charity Work a Winner; Racing Enthusiast Is Head of the April in Paris and Polo Balls Winter in Palm Beach | True | By Lillian Bellisondrucker-Hilbert | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/minnesota-loses-in-34to22-upset-myerss-4-scoring-passes-pace.html | MINNESOTA LOSES IN 34-TO-22 UPSET; Myers's 4 Scoring Passes Pace Northwestern | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miami-defeated-by-lsu-17-to-3-first-loss-for-florida-team-citadel.html | MIAMI DEFEATED BY L.S.U., 17 TO 3; First Loss for Florida Team--Citadel Jolts Vanderbilt Taylor Paces Citadel Oregon Routs Rice South Carolina Victor Texas Christian Wins | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/constance-kaufman-affianced-to-officer.html | Constance Kaufman Affianced to Officer | True | Special to The New York TimesStuart-Rogers Studio | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/kremlin-rejects-charge-on-berlin-denies-allied-assertion-it-seeks.html | KREMLIN REJECTS CHARGE ON BERLIN; Denies Allied Assertion It Seeks to Maintain Tension | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/penske-wins-pole-position-at-riverside-grand-prix-in-car-of-own.html | Penske Wins Pole Position at Riverside Grand Prix in Car of Own Design; M'LAREN IS NEXT IN COOPER MONACO New Zealander Trails by a Half-Second in Trials--Hangsen in Third Spot Graham Hill to Race Sabin Last to Qualify | True | By Frank M. Blunk Special To the New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-week-in-finance-stock-market-shows-uncertainty-in-light.html | The Week in Finance; Stock Market Shows Uncertainty In Light Trading--Average Off 0.21 Backing From Bankers Cut Endorsed WEEK IN FINANCE: STOCKS SHOW DIP | True | By John G. Forrest | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/6-die-in-portuguese-bus-crash.html | 6 Die in Portuguese Bus Crash | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/iowa-rally-downs-indiana-team-1410.html | IOWA RALLY DOWNS INDIANA TEAM, 14-10 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/fear-is-expressed-for-jews-in-yemen.html | FEAR IS EXPRESSED FOR JEWS IN YEMEN | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/carey-high-downs-south-side-by-246.html | CAREY HIGH DOWNS SOUTH SIDE BY 24-6 | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hitch-in-television-material-approach-economics-reality.html | 'HITCH IN TELEVISION; Material Approach Economics Reality | True | By Murray Schumach | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rpi-drops-22d-in-row-bowing-to-norwich-3212.html | R.P.I. Drops 22d in Row, Bowing to Norwich, 32-12 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/changes-scheduled-in-tax-deductions-tax-deductions-due-for-changes.html | Changes Scheduled In Tax Deductions; TAX DEDUCTIONS DUE FOR CHANGES Rule on Conventions Others Deductible Gifts Limited | True | By Robert Metz | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ann-whitney-is-married.html | Ann Whitney Is Married | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/home-ecfor-boys-home-ecfor-boys-cont.html | Home Ec-for Boys; Home Ec--for Boys (Cont.) | True | Photographs by Gisele Freund | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/british-frigate-sails-again.html | British Frigate Sails Again | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/homemakers-service-fete.html | Homemakers Service Fete | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/reprise.html | -REPRISE-- | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/clinton-allsopp-of-itt-75-dies-retired-vice-president-was-army.html | CLINTON ALLSOPP OF I.T.&T., 75, DIES; Retired Vice President Was Army Colonel in War | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/leather-shoe-imports-up.html | Leather Shoe Imports Up | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/barbara-l-rogers-bride-in-danbury.html | Barbara L. Rogers Bride in Danbury | True | Special to The New York TimesRon Heiser | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/shipping-events-vessels-ordered-freighters-for-us-to-be-used.html | SHIPPING EVENTS; VESSELS ORDERED; Freighters for U.S. Lines to Be Used in Australia Run Maersk Broadening Service Converted Tanker Sails Agent Names 3 Officials | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/arab-boycott-seen-losing-its-effect.html | ARAB BOYCOTT SEEN LOSING ITS EFFECT | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/news-of-television-and-radio-now-news-gets-the-new-onehour-look-on.html | NEWS OF TELEVISION AND RADIO; Now News Gets the New One-Hour Look on TV--Items Segments | True | By Val Adams | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/bishop-to-be-consecrated.html | Bishop to Be Consecrated | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/series-rained-out-again-and-play-is-unlikely-today-yankees-and.html | Series Rained Out Again, and Play Is Unlikely Today; Yankees and Giants Seek Indoor Field for Workouts 6TH SERIES GAME RAINED OUT AGAIN Tomorrow And Tomorrow. Share and Share Alike Pitching Plans Are Firm Series Standing and Figures | True | By John Drebinger Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-big-ten.html | THE BIG TEN | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/2d-grecian-ball-saturday.html | 2d Grecian Ball Saturday | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/valmond-poulin-to-wed-charlotte-ann-rosse.html | Valmond Poulin to Wed Charlotte Ann Rosse | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/letters-to-the-times-mail-censorship-opposed-setback-to-inquiry.html | Letters to The Times; Mail Censorship Opposed Setback to Inquiry seen in Ban on Communist Material Data on Russia Foreign Policy Assailed Supporting the Humanities Professor of Fine Arts Deplores Lack of Federal Grants in Field Needed Publications Rhodesian Party's Ban | True | GEORGE C. SHATTUCK, M.D. Brookline, Mass., Oct. 8, 1962.F.D. REEVE. Middletown, Conn., Oct. 11, 1962.SEYMOUR SLIVE, Harvard University Cambridge, Mass., Oct. 8, 1962.H.L. RYAN. Salisbury, S. Rhodesia, Oct. 3, 1962. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/solar-screen-of-aluminum-cuts-airconditioning-costs.html | Solar Screen of Aluminum Cuts Air-Conditioning Costs | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/problem-of-tshombe.html | Problem of Tshombe | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/airlines-caution-young-people-on-special-training-schools.html | Airlines Caution Young People On 'Special Training Schools' | True | By Joseph Carter | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cruelty-charged-by-utah-convicts-warden-is-called-to-testify.html | CRUELTY CHARGED BY UTAH CONVICTS; Warden Is Called to Testify --Inmates Wrote Judge | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gallery-group-photographers-place-opens-in-philadelphia-first.html | GALLERY GROUP; 'Photographers' Place' Opens in Philadelphia First Exhibit DARKROOM CABINET COURSES SLIDE COMPETITION | True | By Jacob Deschin | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/dance-programs.html | DANCE PROGRAMS | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/back-to-horse-and-buggy-colonial-williamsburg-tightens-the-reins-on.html | BACK TO HORSE AND BUGGY; Colonial Williamsburg Tightens the Reins On Motorists College to Capitol BACK TO THE HORSE AND BUGGY IN WILLIAMSBURG Bridging Time Aids to Traffic Plans for Future | True | By Robert Dunphyrobert Dunphy | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/men-hired-to-do-the-job.html | Men Hired to Do the Job | True | By John Dollard | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/employment-agency-gives-trading-stamps.html | Employment Agency Gives Trading Stamps | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/choate-defeats-hill-237-in-their-first-meeting-winners-score-in-3.html | Choate Defeats Hill, 23-7, in Their First Meeting; Winners Score in 3 Periods-- Lawrenceville 14-6 Victor Over Andover Academy | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/comfort-and-decoration-gain-in-design-of-synagogues-here-modern-art.html | Comfort and Decoration Gain In Design of Synagogues Here; Modern Art and Comforts Found in New Synagogues | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/presidential-adviser-is-critical-of-space-agency-s-moon-plans.html | Presidential Adviser Is Critical Of Space Agency's Moon Plans; Wiesner Questions Lunar Rendezvous Technique--Dissension Threatens a Delay in Meeting 1970 Target Soundness Questioned Review is Due in Week Capacity Is Questioned | True | By John W. Finney Special To the New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/macmillan-bids-britain-become-guide-of-europe-tory-party-told-new.html | MACMILLAN BIDS BRITAIN BECOME GUIDE OF EUROPE; Tory Party Told New Trade Group Can Be Influenced Toward a World Role NATION URGED TO GROW Premier Says Old Ways and Old Privileges Must Give Way to New Methods Too Set in Ways Common Market Hurdle MACMILLAN BIDS BRITAIN BE GUIDE Federal System Barred Spice for the Tories Political Ammunition | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/canadiens-down-rangers-6-to-3-richards-two-goals-pace-rallywakely.html | CANADIENS DOWN RANGERS, 6 TO 3; Richard's Two Goals Pace Rally--Wakely Stars in Goal in League Debut CANADIENS DOWN RANGERS, 6 TO 3 Bruins Tie Leafs Hawks and Wings in 0-0 Tie | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-man-behind-that-man-the-man-behind-that-man.html | The Man Behind That Man; The Man Behind That Man | True | By Eric F. Goldman | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/new-mexico-1413-victor.html | New Mexico 14-13 Victor | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-grand-passion-in-two-climates.html | The Grand Passion in Two Climates | True | By Rollene Saal | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-fitzpatrick-1959-debutante-will-be-married-sacred-heart.html | Miss Fitzpatrick, 1959 Debutante, Will Be Married; Sacred Heart Graduate Becomes Fiancee of John Donnelly Jr. | True | Special to The New York Times;Bradford Bachrach | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/dogs-at-night-school-obedience-training-classes-in-swing-under.html | Dogs at Night School; Obedience Training Classes in Swing Under Lights at Nearby Areas | True | By Walter R. Fletcher | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/down-to-the-sea-to-prove-himself-a-man-among-men.html | Down to the Sea to Prove Himself a Man Among Men | True | BY Ernest Buckdek | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/are-dubliners-mellower-inflammable-subjects-no-longer-lead-to.html | ARE DUBLINERS MELLOWER?; Inflammable Subjects No Longer Lead To Public Disorders No Lament Participation | True | By David Nathan | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/india-and-china.html | India and China | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/alice-p-zimmer-and-law-student-engaged-to-wed-alumna-of-bennett-and.html | Alice P. Zimmer And Law Student Engaged to Wed; Alumna of Bennett and Stewart Bryan 3d of Virginia Will Marry | True | Special to The New York Times;Foster | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/sharon-verdeschi-a-bride.html | Sharon Verdeschi a Bride | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/clelia-pinza-to-be-married-to-richard-goodyear-student.html | Clelia Pinza to Be Married To Richard Goodyear, Student | True | Special to The New York Times;Petrelle | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/housing-built-at-labrador-mine.html | Housing Built at Labrador Mine | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/old-volunteers-age-is-no-barrier-to-peace-corps-service-many-today.html | 'Old' Volunteers?; Age is no barrier to Peace Corps service. Many today are meeting the test. | True | By Sargent Shriver Director of the Peace Corps | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/japanese-business-expanding-ventures-throughout-europe.html | Japanese Business Expanding Ventures Throughout Europe | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/india-and-yugoslavia-in-pact.html | India and Yugoslavia in Pact | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/east-berlin-border-guards-watch-us-demonstration.html | East Berlin Border Guards Watch U.S. Demonstration | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/us-is-said-to-lag-in-public-housing-british-project-planning-is.html | U.S. IS SAID TO LAG IN PUBLIC HOUSING; British Project Planning Is Stressed in Comparison Variation in Quality | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/back-to-the-china-mainland.html | Back to the China Mainland? | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ambrose-oconnell-former-us-judge-81-served-as-law-clerk.html | AMBROSE O'CONNELL, FORMER U.S. JUDGE, 81; Served As Law Clerk | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/citizens-union-gives-brooklyn-and-bronx-choices-assembly-brooklyn.html | Citizens Union Gives Brooklyn and Bronx Choices; ASSEMBLY, BROOKLYN SENATE, BRONX ASSEMBLY, BRONX | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/suits-in-alabama-stir-new-protest-concern-over-libel-actions-voiced.html | SUITS IN ALABAMA STIR NEW PROTEST; Concern Over Libel Actions Voiced by More Lawyers Letter Sent to Lawyers Cites Officials' Suits 'Powerful New Weapon' | True | By Leonard E. Ryan | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/princeton-scores-over-penn-21-t0-8-tigers-get-all-their-points-in.html | PRINCETON SCORES OVER PENN, 21 T0 8; Tigers Get All Their Points in First Period but Have to Batth Rest of Way PRINCETON WINS FROM PENN, 21-8 Blocking Helps Terpack Penn Drive Impressive | True | By Frank S. Adams Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/elizabeth-alexander-wed-to-gh-gott-jr.html | Elizabeth Alexander Wed to G.H. Gott Jr. | True | Special to The New York Times;George T. Dickson | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mclure-scores-on-decision-here-unbeaten-soldier-defeats-brennen-in.html | M'CLURE SCORES ON DECISION HERE; Unbeaten Soldier Defeats Brennen in 10-Rounder Western Maryland in Front | True | By Howard M. Tuckner | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/theater-last-night.html | Theater Last Night | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hm-may-reopen-tunnel-tomorrow.html | H.&M. MAY REOPEN TUNNEL TOMORROW | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ann-m-mccormick-bride-in-baltimore.html | Ann M. McCormick Bride in Baltimore | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/turf-writers-reelect-lynch.html | Turf Writers Re-elect Lynch | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/apartment-tower-to-rise-in-jersey.html | Apartment Tower to Rise in Jersey | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rally-by-nebraska-defeats-nc-state.html | RALLY BY NEBRASKA DEFEATS N.C. STATE | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/thant-and-the-congo-lack-of-progress-on-katanga-moves-him-to-seek.html | Thant and the Congo; Lack of Progress on Katanga Moves Him to Seek Sterner Measures One Agreement The Effects Likelihood of Fight | True | By Thomas J. Hamilton | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/seconds-in-ottawa-high-and-low-in-the-chrysler-show-another-word.html | SECONDS IN OTTAWA; High and Low in the Chrysler Show Another Word Juxtapositions Suggestions | True | By John Canaday | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/memo-to-todays-young-radicals-a-man-who-used-to-be-one-himself.html | Memo to Today's 'Young Radicals'; A man who used to be one himself compares the 1930's and the 1960's and warns against 'apocalyptic posturing' when a great deal more is needed. Memo to Today's 'Young Radicals' | True | By John P. Roche from A Woodcut By Frans Masereel. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/adrian-l-asherman-wed-barbara-bruce-is-married.html | Adrian L. Asherman Wed; Barbara Bruce Is Married | True | Special to The New York TimesSpecial to The New York TimesEarl ColterJay To Winburn Jr. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/maurermorrison.html | Maurer--Morrison | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/lebanon-valley-sets-back-muhlenberg-eleven-2523.html | Lebanon Valley Sets Back Muhlenberg Eleven, 25-23 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/news-questions-answers-to-questions-on-page-2.html | NEWS QUESTIONS; Answers to Questions on Page 2 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mrs-rb-cooper-has-son.html | Mrs. R.B. Cooper Has Son | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/anne-i-davidson-married-to-philip-de-chubertostland.html | Anne I. Davidson Married To Philip de Chubert-Ostland | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mideast-tension-rises-overthrow-of-yemen-monarchy-points-up-the.html | MIDEAST TENSION RISES; Overthrow of Yemen Monarchy Points Up the Power Struggle Between Nasser and His Opponents Nassers Plot? | True | By Jay Walz Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/fumbles-hasten-oklahoma-defeat-longhorns-make-recovery-in-end-zone.html | FUMBLES HASTEN OKLAHOMA DEFEAT; Longhorns Make Recovery in End Zone and Post 4th Victory in a Row | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/from-north-africa-pictures-in-stone.html | From North Africa, Pictures in Stone | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-bossa-nova-makes-its-recorded-debut-flirtations-introductions.html | THE 'BOSSA NOVA' MAKES ITS RECORDED DEBUT; Flirtations Introductions Orientation With Flute | True | By John S. Wilson | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/on-these-stones-is-built-a-church.html | On These Stones Is Built a Church | True | By Liston Popephotograph By Herbert List. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/1962-double.html | 1962 DOUBLE | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/radio-concerts.html | RADIO CONCERTS | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/library-is-offering-operas-and-films.html | LIBRARY IS OFFERING OPERAS AND FILMS | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/camp-coles-to-mark-20th-year.html | Camp Coles to Mark 20th Year | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rabbi-clarifies-old-biblical-ms-talmudic-scholar-finds-key-to.html | RABBI CLARIFIES OLD BIBLICAL MS.; Talmudic Scholar Finds Key to 5th-Century Midrash Recourse to Microfilms | True | By Irving Spiegel | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-10-no-title-synthetic-hormone-fatdissolving-effect-of-acth.html | Article 10 — No Title; SYNTHETIC HORMONE Fat-Dissolving Effect of ACTH May Correct Glandular Obesity ACTH Synthesized Smaller Molecule Human Tests | True | By William L. Laurence | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/vermont-tops-rhode-island-by-2112-in-league-contest.html | Vermont Tops Rhode Island By 21-12 in League Contest | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mitsubishi-granted-license-for-us-arms-control-gear.html | Mitsubishi Granted License For U.S. Arms Control Gear | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/eyes-on-meredith-armys-denial.html | Eyes on Meredith; Army's Denial | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/garden-suites-for-the-elderly-win-place-in-westchester-town-elderly.html | Garden Suites for the Elderly Win Place in Westchester Town; ELDERLY ADDING LIFE TO AN AREA | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-wright-takes-lead-by-4-strokes-at-phoenix.html | Miss Wright Takes Lead By 4 Strokes at Phoenix | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/quotas-duties-and-prices-hurt-east-europes-trade-with-west.html | Quotas, Duties and Prices Hurt East Europe's Trade With West | True | By Paul Underwood Special To the New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/window-grilles-in-manila-said-to-create-firetraps.html | Window Grilles in Manila Said to Create Firetraps | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/priscilla-gallanos-to-wed.html | Priscilla Gallanos to Wed | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/capacity-crowd-of-9000-fans-sees-nutley-post-2519-upset-montclairs.html | Capacity Crowd of 9,000 Fans Sees Nutley Post 25-19 Upset; Montclair's 2-Touchdown Rally in Last Period Fall Short—Verona Captures 4th in Row—Westfield Held to Tie Westfield Held to Tie Belleville Scores, 48-20 | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/railway-outlook-is-not-all-black-stock-prices-said-to-have.html | RAILWAY OUTLOOK IS NOT ALL BLACK; Stock Prices Said to Have Discounted Many Troubles RAILWAY OUTLOOK IS NOT ALL BLACK | True | By Robert E. Bedingfield | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/observations-from-a-local-vantage-point.html | OBSERVATIONS FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/medal-coined-for-council.html | Medal Coined for Council | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/new-titles-for-the-younger-readers-bookshelf.html | New Titles for the Younger Readers' Bookshelf | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/sidelights.html | Sidelights | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/leaf-smoke.html | Leaf Smoke | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/yemeni-reports-3-russians-seized-aide-of-old-regime-says-officers.html | YEMENI REPORTS 3 RUSSIANS SEIZED; Aide of 'Old Regime' Says Officers Were Taken Says Troops Advance Cairo Sends High Aides Government's Needs Stressed Republicans Claim a Victory | True | By Sam Pope Brewerby Jay Walz Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/farm-companies-do-a-big-business-illinois-building-symbolizes.html | FARM COMPANIES DO A BIG BUSINESS; Illinois Building Symbolizes Cooperatives' Growth The Affiliated Companies Feed and Gasoline Many Waive Exemption | True | By William M. Blair Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/young-man-on-the-make.html | Young Man On the Make | True | By Jack Ludwigpainting By Marvin Cherney. Courtesy Merrill Galleries. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/washington-wins-with-rally-1413-mitchells-touchdown-helps-defeat.html | WASHINGTON WINS WITH RALLY,14-13; Mitchell's Touchdown Helps Defeat Oregon State | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mood-in-moscow-action-on-access-rights-hinted-in-an-effort-to-oust.html | MOOD IN MOSCOW: Action on Access Rights Hinted In an Effort to Oust Allies From Berlin; Salami Warfare Familiar Refrain Soviet War Fears After Elections | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/carol-e-goodman-prospective-bride.html | Carol E. Goodman Prospective Bride | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/pitman-warner.html | Pitman--Warner | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/students-trained-on-job-as-teachers.html | STUDENTS TRAINED ON JOB AS TEACHERS | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/us-squad-takes-world-golf-again-canadian-amateur-team-is-8-strokes.html | U.S. SQUAD TAKES WORLD GOLF AGAIN; Canadian Amateur Team Is 8 Strokes Back at 862 in Eisenhower Cup Event Boman Cards a 66 U.S. SQUAD TAKES WORLD GOLF AGAIN | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/travel-hall-of-fame-planned-at-64-fair.html | TRAVEL HALL OF FAME PLANNED AT '64 FAIR | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/marjorie-jacobson-prospective-bride.html | Marjorie Jacobson Prospective Bride | True | Special to The New York TimesEric Wagman | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/amherst-subdues-bowdoin-on-secondhalf-spurt-3412.html | Amherst Subdues Bowdoin On Second-Half Spurt, 34-12 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/saundra-senzon-to-wed.html | Saundra Senzon to Wed | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/oren-boyntons-have-son.html | Oren Boyntons Have Son | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/journalism-scholars-aided.html | Journalism Scholars Aided | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/la-dolce-vita-along-the-ginza-tokyos-night-life-7-pm-to-midnight.html | La Dolce Vita Along the Ginza; Tokyo's night life (7 P.M. to midnight) offers many pretexts for Japanese men to take 'the long way home'. Along the Ginza | True | By A.m. Rosenthal | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-uns-history-now-on-records-archives-hold-disks-of-all-the-major.html | THE U.N'S HISTORY NOW ON RECORDS; Archives Hold Disks of All the Major Addresses U.N.'s Major Work Covered Quality of Disks Praised | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/of-coops-and-coops-new-leasehold-variety-vies-with-fee-type-and.html | Of Co-ops and Coops; New Leasehold Variety Vies With Fee Type, and Each Is Claiming Advantages Difference Explained Pros and Cons Higher Deduction 2 KINDS OF CO-OPS VIE FOR TENANTS | True | By Dennis Duggan | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ml-gershman-fiance-of-barbara-saltzman.html | M.L. Gershman Fiance Of Barbara Saltzman | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/james-peil-fiance-of-nancy-rodgers.html | James Peil Fiance of Nancy Rodgers | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cops-in-the-world-of-junk-to-wage-the-continuing-war-on-the-drug.html | Cops in the 'World of 'Junk'; To wage the continuing war on the drug traffic, men of the police Narcotics Bureau go where the dope and its users are-deep in the nother reaches of the city's life. Cops in the World of 'Junk' | True | By Robert M. Lipsyte | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-13-no-title-fiction-general.html | Article 13 -- No Title; Fiction General | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/room-for-growth-stokowski-is-training-musicians-for-future-staying.html | ROOM FOR GROWTH; Stokowski Is Training Musicians for Future Staying at Home Earlier Project Room for More | True | By Alan Rich | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/dickinson-triumphs-216-over-franklin-and-marshall.html | Dickinson Triumphs, 21-6 Over Franklin and Marshall | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mrs-roosevelt-has-fever-medical-center-reports.html | Mrs. Roosevelt Has Fever, Medical Center Reports | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/economic-indicators.html | Economic Indicators | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/boom-for-canada-tourist-industry-expecting-unusual-gains-within.html | BOOM FOR CANADA; Tourist Industry Expecting Unusual Gains Within Next Five Years Successful Parley Winnipeg's Role | True | By Charles J. Lazarus | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/paterson-ort-plans-sale.html | Paterson ORT Plans Sale | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/wisconsin-beats-notre-dame-178-for-3d-straight-texas-triumphs-96.html | Wisconsin Beats Notre Dame, 17-8, for 3d Straight; Texas Triumphs, 9-6; ATTACK DIRECTED BY VANDER KELEN Quarterback Passes for a Touchdown and Scores as Badgers Outplay Irish | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/teachers-assail-hiring-practices-unqualified-applicants-get-jobs.html | TEACHERS ASSAIL HIRING PRACTICES; Unqualified Applicants Get Jobs, State Group Says One Contract in Force | True | By Gene Currivan | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/planning-unit-to-organize.html | Planning Unit to Organize | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mary-loomis-is-bride.html | Mary Loomis Is Bride | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/letters-teenage-drinking-absurd-twilight-zone-letters-religious.html | Letters; TEEN-AGE DRINKING 'ABSURD' 'TWILIGHT ZONE' Letters RELIGIOUS HOLIDAYS 'DIVISIVE FACTOR' TARZAN'S LIONESS CUB PRESCIENCE EAST SIDE STORY VOCAL DECORATOR SPECIALIZATION LEGACY DEBATE BROOKLYN 'CENTER F.S.A's STRYKER GEORGE GAVRELL, JR. Cornell University, Ithaca, N.Y. DIANE SIPERSTEIN. New York. ALBERT VORSPAN, Director of the Commission on Social Action of the Union of American Hebrew Congregations.New York, CHARLES F. GROSSE New York. S.JAY LEVIN. New York. RUTH M. SENIOR, Middle Income Housing Corporation, New York. SYLVIA NATALIE STRAUSS, N.S.ID. Hillsdale, N.J. RUTH GABLE, N.S.ID. Westbury, N.Y. EUGENE GILBERT New York. WILLIAM McKELVY MARTIN, Director, Brooklyn Academy of Music, New York. ELIZABETH SHAW, Public Director, Museum of Modern Art. New York. | True | JEROME COUNT, Chairman, Juvenile Protection Congress of New York State Congress of Parents and Teachers. New Lebanon, N.Y. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/power-plan-stirs-voters-in-quebec-nationalization-of-concerns-is.html | POWER PLAN STIRS VOTERS IN QUEBEC; Nationalization of Concerns Is Keys Issue in Election | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rehabilitation-parley-set.html | Rehabilitation Parley Set | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/grove-city-triumphs-620.html | Grove City Triumphs, 62-0 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/education-policy-debated-on-coast-california-rivals-dispute-in.html | EDUCATION POLICY DEBATED ON COAST; California Rivals Dispute in Extended Series of Talks Both Fluent Speakers Seldom Raise Voices | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/navy-routs-cornell-410-as-staubach-leads-attack-staubach-runs-and.html | Navy Routs Cornell, 41-0, As Staubach Leads Attack; Staubach Runs and Passes Navy To 41-0 Victory Over Cornell Injury Sidelines Wood | True | By Lincoln A. Werden Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/bucknell-scores-over-lehigh-326-pass-interception-fumble-recovery.html | BUCKNELL SCORES OVER LEHIGH, 32-6; Pass Interception, Fumble Recovery Help Victors | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/picket-lines-at-the-white-house.html | Picket Lines At the White House | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/registry-efforts-pushed-by-bailey-democratic-chairman-back-in.html | REGISTRY EFFORTS PUSHED BY BAILEY; Democratic Chairman Back in Hartford for Drive Talks To Town Committee | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/retarded-to-gain-at-auction-of-art-nov-28-to-dec-2-agency-aiding.html | Retarded to Gain At Auction of Art Nov. 28 to Dec. 2; Agency Aiding Children Will Raise Funds at Event at Delmonico | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/skyscrapers-overwhelm-52d-st-once-a-home-of-jazz-and-bars-converted.html | Skyscrapers Overwhelm 52d St., Once a Home of Jazz and Bars; Converted to Apartments 'Swing Street' Now quietly Commercial Bank at Old Club 18 | True | By Thomas W. Ennisthe New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/speaking-of-books-87321440.html | SPEAKING OF BOOKS | True | By Henri Peyre | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/probable-batting-order-for-sixth-series-game.html | Probable Batting Order For Sixth Series Game | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/st-pauls-loses-to-horace-mann-victors-gain-291-yards-on-ground-in.html | ST. PAUL'S LOSES TO HORACE MANN; Victors Gain 291 Yards on Ground in 19-6 Contest | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/smithross.html | Smith--Ross | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/leonard-peterson-insurance-official.html | LEONARD PETERSON, INSURANCE OFFICIAL | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/most-us-prelates-at-council-stay-in-hotels-clerics-from-other.html | Most U.S. Prelates at Council Stay in Hotels; Clerics From Other Nations Live in Rome Institutions of Religious Orders | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/state-savings-deposits-up-121-million-in-august.html | State Savings Deposits Up 121 Million in August | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/brickmaking-now-mechanical.html | Brickmaking Now Mechanical | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/virginia-smith-mt-holyoke-61-will-be-married-honor-alumna-fiancee.html | Virginia Smith, Mt. Holyoke, '61, Will Be Married; Honor Alumna Fiancee of Richard Jones Jr., an Advertising Man | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/concert-and-opera-programs-this-week-opera.html | CONCERT AND OPERA PROGRAMS THIS WEEK; OPERA | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ohio-state-trounces-illinois-51-to-15-and-sets-record-of-517-yards.html | Ohio State Trounces Illinois; 51 to 15, and Sets Record of 517 Yards Rushing; SETBACK IS 13TH IN ROW FOR ILLINI Ohio State Snaps Its Big Ten Ground-Gaining Record-- Mummey Scores Twice Michigan State Wins, 28-0 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/canadian-pacer-yonkers-victor-winning-adios-triumphs-by-length-and.html | CANADIAN PACER YONKERS VICTOR; Winning Adios Triumphs by Length and Quarter | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/teachers-college-picks-special-education-head.html | Teachers College Picks Special Education Head | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/chicago-lyric-opera-opens-with-borodins-prince-igor.html | Chicago Lyric Opera Opens With Borodin's 'Prince Igor' | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/2-dodger-players-purchased-by-mets-2-dodger-players-bought-by-mets.html | 2 Dodger Players Purchased by Mets; 2 DODGER PLAYERS BOUGHT BY METS | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hoey-heads-bar-group.html | Hoey Heads Bar Group | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cornell-fund-to-benefit.html | Cornell Fund to Benefit | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/trends-in-railroad-shares-noted.html | Trends in Railroad Shares Noted | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/detroit-publishers-name-aide.html | Detroit Publishers Name Aide | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/a-handelian-sorceress-fanciful-plot-weak-conductor-eloquence.html | A HANDELIAN SORCERESS; Fanciful Plot Weak Conductor Eloquence Brilliant Brunnhilde | True | By Alan Rich | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/halaby-rebuts-flight-engineers-over-attack-on-pilots-conduct.html | Halaby Rebuts Flight Engineers Over Attack on Pilots' Conduct | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/paper-production-rate-falls.html | Paper Production Rate Falls | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/soviet-prods-us-with-threats-in-test-of-nerves-over-berlin-it-drops.html | Soviet Prods U.S. With Threats In Test of Nerves Over Berlin; It Drops Almost Daily Hints About Dire Consequences That Might Result if Settlement Is Not Reached Soon East Germans Visit Moscow U.S. Blamed for Tension | True | By Seymour Topping Special To The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/counsel-for-the-defense-was-on-trial-too-counsel-for-the-defense.html | Counsel for the Defense Was on Trial Too; Counsel for the Defense | True | By Alan F. Westin | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/charles-l-patterson-56-dies-chairman-of-transit-authority-chief.html | Charles L. Patterson, 56, Dies; Chairman of Transit Authority; Chief Since '55 Made Many Improvements in System-- With Pennsy 20 Years PATTERSON, HEAD OF TRANSIT, DIES Sought Better Equipment Served the Lehigh Valley | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/austrians-cautioned-on-trade.html | Austrians Cautioned on Trade | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/joyce-e-rasmussen-wed-to-tb-moritz.html | Joyce E. Rasmussen Wed to T.B. Moritz | True | Bradford Bachrach | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cicada-scores-by-5-lengths-as-oddson-favorite-in-jersey-belle.html | Cicada Scores by 5 Lengths as Odds-on Favorite in Jersey Belle Stakes; LINCOLN CENTER FINISHES SECOND Trails Cicada in $27,775 Event at Garden State-- Rare Stamp Is Third Belmont Entries Belmont Jockey Standings | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mary-leaycraft-bride-of-john-r-turner-jr.html | Mary Leaycraft Bride Of John R. Turner Jr. | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/judith-billington-wed-to-james-h-stallkamp.html | Judith Billington Wed To James H. Stallkamp | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/army-upsets-penn-state-96-columbia-tops-yale-never-bend-wins-189675.html | ARMY UPSETS PENN STATE, 9-6; COLUMBIA TOPS YALE; NEVER BEND WINS $189,675 CHAMPAGNE BY 8 LENGTHS; MASTER DENNIS 2D Never Bend, at 9-20, Wins Mile in 1:35 4/5 at Belmont Park Battle for Third Is Close Winner Is Applauded NEVER BEND FIRST IN $189,675 EVENT Three Victories Needed Attendance Ahead of 1961 | True | By Joseph C. Nicholsthe New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/indian-atom-foes-in-london.html | Indian Atom Foes in London | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/priscilla-wright-will-be-married-to-donald-felt-61-smith-alumna-to.html | Priscilla Wright Will Be Married To Donald Felt; '61-Smith Alumna to Be Bride of a Yale Law Graduate on Dec. 29 | True | Special to The New York TimesChapleau-Osborne | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/carolyn-hassay-engaged.html | Carolyn Hassay Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/griffinwarner.html | Griffin--Warner | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/long-island-philharmonic-to-give-2-concert-series.html | Long Island Philharmonic To Give 2 Concert Series | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/stephen-weiss-fiance-of-miss-barbara-cope.html | Stephen Weiss Fiance Of Miss Barbara Cope | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/james-j-gilbert.html | JAMES J. GILBERT | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/lanson-rheinfrank-jr-to-marry-sally-lyman.html | Lanson Rheinfrank Jr. To Marry Sally Lyman | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/argentina-to-oust-140-army-officers.html | ARGENTINA TO OUST 140 ARMY OFFICERS | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/five-delay-flight-to-coast-to-insure-house-quorum.html | Five Delay Flight to Coast To Insure House Quorum | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/celebrezze-ready-to-battle-for-aid-to-public-school-courts-ruling.html | Celebrezze Ready to Battle for Aid to Public School; Court's Ruling Is Cited Backs Medical Care | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/eleanor-graham-bride.html | Eleanor Graham Bride | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/italian-market-for-steel-grows-many-companies-competing-for-roles.html | ITALIAN MARKET FOR STEEL GROWS; Many Companies Competing for Roles in the Expansion | True | By Kenneth S. Smith | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/radiation-belt-made-by-hbomb-produces-hiss-audible-on-radio-hbomb.html | Radiation Belt Made by H-Bomb Produces Hiss Audible on Radio; H-BOMB RADIATION MAKES RADIO HISS Center Is Displaced Van Allen Warning Injun Traced Contours Hiss Diminishing | True | By Walter Sullivan | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/pentagon-speeds-reserve-reform-will-begin-reorganizing-of-army.html | PENTAGON SPEEDS RESERVE REFORM; Will Begin Reorganizing of Army Units Next Month in Spite of Opposition PENTAGON SPEEDS RESERVE REFORM Guard a Different Matter 'Building Block' Plan New Units Planned | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/charles-novitz-to-wed-miss-emily-goodman.html | Charles Novitz to Wed Miss Emily Goodman | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/l-robert-dodge-becomes-fiance-of-mary-hessel-candidate-for-masters.html | L. Robert Dodge Becomes Fiance Of Mary Hessel; Candidate for Master's At Boston U. to Wed Wellesley Alumna | True | Special to The New York TimesArn Glantz | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/de-valera-at-80-says-outlook-for-ireland-is-best-in-memory.html | De Valera, at 80, Says Outlook For Ireland Is Best in Memory; President Urges Retention of Nation's Uniqueness-- Birthday Is Today | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/formal-attire-is-making-gains-sales-risefurtrimmed-coats-remain.html | FORMAL ATTIRE IS MAKING GAINS; Sales Rise--Fur-Trimmed Coats Remain Popular | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/annual-ball-of-the-oranges-will-be-preceded-by-parties.html | Annual Ball of the Oranges Will Be Preceded by Parties | True | Special to The New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/displays-and-courses-for-october-slide-lectures-home-and-garden.html | DISPLAYS AND COURSES FOR OCTOBER; Slide Lectures Home and Garden Show Flower School Orchid Society Weekend African Violet Convention Fall Classes Horticulture Seminars | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/joan-burck-married.html | Joan Burck Married | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/wash-state-tops-stanford-21-to-6-long-run-short-pass-and-blocked.html | WASH. STATE TOPS STANFORD, 21 TO 6; Long Run, Short Pass and Blocked Kick Aid Victors | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/nehru-marshals-indians-on-china-peking-in-note-threatens.html | NEHRU MARSHALS INDIANS ON CHINA; Peking, in Note, Threatens Counter-Attack at Border India Rejects Allegation Peking Rallies Troops China-Parkistan Talks Open Nehru Arrives in Ceylon | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/focusing-on-young-royalty.html | Focusing On Young Royalty | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/goodby-to-the-87th.html | Good-by to the 87th | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/de-gaulle-and-british-frances-reluctance-to-admit-britain-to-the.html | DE GAULLE AND BRITISH; France's Reluctance to Admit Britain to the 'Six' Stems From Fear of Her Role in United Europe Gaullist Hesitation Annoying Spectacle Apply the Rules Political Fight | True | By Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/westinghouse-is-planning-a-new-electronics-plant.html | Westinghouse Is Planning A New Electronics Plant | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hanachelasota.html | Hanache--Lasota | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/treasure-chest-on-pascal.html | Treasure Chest; On Pascal | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/2-brunches-here-being-arranged-by-jewish-unit-new-leadership-group.html | 2 Brunches Here Being Arranged By Jewish Unit; New Leadership Group Schedules Benefits for Nov. 11 and Dec. 23 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/massachusetts-back-stars-as-connecticut-bows-166.html | Massachusetts Back Stars As Connecticut Bows, 16-6 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/hamilton-sets-back-hobart-with-2dhalf-surge-2613.html | Hamilton Sets Back Hobart With 2d-Half Surge, 26-13 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/eastern-to-record-shifts-in-flights-for-callers.html | Eastern to Record Shifts In Flights for Callers | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/3-russians-vessels-enter-us-pacific-test-area.html | 3 Russians Vessels Enter Enter U.S.' Pacific Test Area | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/worker-training-off-to-fast-start-labor-department-gives-data-on.html | WORKER TRAINING OFF TO FAST START; Labor Department Gives Data on Two Programs Trained in 34 States | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-kathie-lashin-engaged-to-marry.html | Miss Kathie Lashin Engaged to Marry | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/incumbents-vie-in-illinois-race-mack-and-findley-seeking-downstate.html | INCUMBENTS VIE IN ILLINOIS RACE; Mack and Findley Seeking Downstate House Seat Distinctions Are Blurred Wants Cuba Blockaded | True | By Austin C. Wehrwein Special to the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/bills-finally-win-top-chargers-3510.html | BILLS FINALLY WIN, TOP CHARGERS, 35-10 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rosenkavalier-given-on-coast-elisabeth-schwarzkopf-seen-with-san.html | 'ROSENKAVALIER' GIVEN ON COAST; Elisabeth Schwarzkopf Seen With San Francisco Opera | True | By Harold C. Schonberg Special to the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/pumped-plaster-speeds-building-contractor-finds-method-saves-time.html | PUMPED PLASTER SPEEDS BUILDING; Contractor Finds Method Saves Time and Money | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/us-squeeze-on-cuba-soviet-influence-in-cuba.html | U.S. SQUEEZE ON CUBA; SOVIET INFLUENCE IN CUBA | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/benefit-tea-wednesday-to-assist-fibrosis-unit.html | Benefit Tea Wednesday To Assist Fibrosis Unit | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/li-shore-homes-are-put-on-view-2-models-open-in-babylon-other.html | L.I. SHORE HOMES ARE PUT ON VIEW; 2 Models Open in Babylon --Other Colonies Oyster Bay Huntington Plainview | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/east-kentucky-victor-2014.html | East. Kentucky Victor, 20-14 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/antitrust-policy-scored-by-oilmen-industry-says-government-moves-are.html | ANTITRUST POLICY SCORED BY OILMEN; Industry Says Government Moves Are Inconsistent Question Asked ANTITRUST POLICY SCORED BY OILMEN Agreement Denied Phillips Restrained | True | By J.h. Carmical | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-helen-m-nolan-wed-to-rg-maloney.html | Miss Helen M. Nolan Wed to R.G. Maloney | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mineola-extends-unbeaten-to-27-games-montclair-string-ends-at-17.html | Mineola Extends Unbeaten to 27 Games; Montclair String Ends at 17; MUSTANGS DOWN GARDEN CITY, 20-0 Szigethy Accounts for two Touchdowns-- Oceanside Bows to East Meadow Baldwin Nips Lawrence, 7--6 | True | Special to The New York Times.The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/daughter-to-mrs-pardee.html | Daughter to Mrs. Pardee | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/walter-s-rockhill.html | WALTER S. ROCKHILL | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ann-jordan-is-married-to-j-mck-whittier-jr.html | Ann Jordan Is Married To J. McK. Whittier Jr. | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/scientists-system-hibbs-host-for-new-tv-series-found-way-to-win-at.html | SCIENTIST'S SYSTEM; Hibbs, Host for New TV Series, Found Way to Win at Roulette Tables Aims | True | By John P. Shanley | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/son-to-mrs-ep-sheridan.html | Son to Mrs. E.P. Sheridan | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/princess-margaret-receives-an-official-escort-ber-first-equerry.html | Princess Margaret Receives an Official Escort; Her First Equerry Will Be a Coldstream Guardsman He Takes Over the Job from Snowdon, Her Husband | True | Special to The New York TimesCamera Press-Pix | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/purdue-bows-107-to-miami-of-ohio-purdue-is-upset-by-miami-of-ohio.html | Purdue Bows, 10-7, To Miami of Ohio; PURDUE IS UPSET BY MIAMI OF OHIO | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/aftermath-in-mississippi-state-faces-a-long-struggle-over.html | AFTERMATH IN MISSISSIPPI; State Faces a Long Struggle Over Integration Issue But There Are Some Signs of Progress Best Hope No Assurances Permanent Security | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | Lee Boltin | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/new-bid-on-noshow-plan-shorthaul-air-carriers-again-urged-to-adopt.html | NEW BID ON NO-SHOW PLAN; Short-Haul Air Carriers Again Urged to Adopt Penalty Program The Opposition Some Unconvinced NEW NO-SHOW BID Losing a Customer Compensation Payments | True | BY Joseph Carter | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/lydia-wallack-stephen-j-moss-to-be-married-an-associate-editor-of.html | Lydia Wallack, Stephen J. Moss To Be Married; An Associate Editor of Printers Ink Fiancee of Dental Graduate | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Will Weissberg | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/additional-stands-planned-at-hofstra.html | ADDITIONAL STANDS PLANNED AT HOFSTRA | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-weinberg-affianced.html | Miss Weinberg Affianced | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/disks-horowitz-returns-clementi-piano-rare-concertos.html | DISKS: HOROWITZ RETURNS; Clementi Piano Rare Concertos | True | By Raymond Ericsonjoe Covello From Black Star | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rabat-is-pressing-war-on-corruption.html | RABAT IS PRESSING WAR ON CORRUPTION | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/miss-edwards-attended-by-7-at-her-wedding-married-at-st-marys-in.html | Miss Edwards Attended by 7 At Her Wedding; Married at St. Mary's in Greenwich to Robert J. Doran Arkwright--Ungelsener | True | Special to The New York TimesJuliet Newman | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/bridge-all-hands-on-deck-again-cruises-are-expected-to-attract.html | BRIDGE: ALL HANDS ON DECK AGAIN; Cruises Are Expected To Attract Thousands Of Tourney Players Cruises Listed | True | By Albert H. Morehead | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ross-packard.html | Ross--Packard | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/jersey-search-dropped-for-woman-doctor-79.html | Jersey Search Dropped For Woman Doctor, 79 | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/behind-mississippis-bitter-mood.html | Behind Mississippi's Bitter Mood | True | New York Times photographs by George Tames | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/golfers-pick-lo-presti-club-pro-of-the-year.html | Golfers Pick Lo Presti Club Pro of the Year | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cornell-ponders-rules-of-conduct-university-code-reviewed-after.html | CORNELL PONDERS RULES OF CONDUCT; University Code Reviewed After Student Is Ousted Customs and Rules | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/margaret-avery-thompson-fiancee-of-john-funkhouser.html | Margaret Avery Thompson Fiancee of John Funkhouser | True | Special to The New York TimesCharlens Smith | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mr-president-of-tin-pan-alley-at-74-after-12-years-retirement-from.html | 'Mr. President' of Tin Pan Alley; At 74, after 12 years 'retirement' from song writing and show business, Irving Berlin returns to the scene of many former triumphs with a new musical. 'Mr. President' | True | By Herbert Mitgang | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/presbyterian-college-plans-campus-expansion-in-florida.html | Presbyterian College Plans Campus Expansion in Florida | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/cynthia-deheyman-is-wed.html | Cynthia deHeyman Is Wed | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/syracuse-beats-boston-college-mahle-paces-120-triumph-in-first.html | SYRACUSE BEATS BOSTON COLLEGE; Mahle Paces 12-0 Triumph in First Varsity Game | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/temple-conquers-lafayette-21-to-0.html | TEMPLE CONQUERS LAFAYETTE, 21 TO 0 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/congress-ends-longest-session-since-korea-war-battle-over.html | CONGRESS ENDS LONGEST SESSION SINCE KOREA WAR; Battle Over Appropriations Brings Attack on Leaders by Cannon of Missouri RETURN SET FOR JAN. 9 Kennedy Won a Few Major Battles, Lost Others and Made Compromises Public Works Issue President's Big Victory CONGRESS CLOSES 9-MONTH SESSION Projects Are Transferred House Stunned by Attack | True | By John D. Morris Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/judith-bell-fiancee-of-tr-vaughan-jr.html | Judith Bell Fiancee Of T.R. Vaughan Jr. | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/greece-orders-shift-to-increase-cotton.html | GREECE ORDERS SHIFT TO INCREASE COTTON | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/beth-foster-to-be-bride-of-arthur-boschen-jr.html | Beth Foster to Be Bride Of Arthur Boschen Jr. | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/albanians-assail-khrushchev.html | Albanians Assail Khrushchev | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mrs-helen-seward-to-be-remarried.html | Mrs. Helen Seward To Be Remarried | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/judith-bruther-and-peter-ros-marry-in-jersey-bride-is-attended-by-4.html | Judith Bruther And Peter Ros Marry in Jersey; Bride Is Attended by 4 at Nuptials in Spring Lake Church Special to The New York Times | True | Bradford Bachrach | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/lieut-edmundson-weds-stella-anderson.html | Lieut. Edmundson Weds Stella Anderson | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/barbara-a-funk-and-ensign-wed-in-rhode-island-father-escorts-her-at.html | Barbara A. Funk And Ensign Wed In Rhode Island; Father Escorts Her at Marriage to Douglas M. Hackett of Navy | True | Special to The New York TimesIng-John | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/dartmouth-routs-brown-410-as-king-scores-3-touchdowns-indians-gain.html | Dartmouth Routs Brown, 41-0, As King Scores 3 Touchdowns; Indians Gain 413 Yards and Register Sixth Straight Shutout Over Bruins King Runs for 82 Yards Brown Gains 173 Yards | True | By Michael Strauss Special To the New York Times. | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/judith-d-flinn-engaged-to-wed-gt-taylor-jr-graduate-of-columbia.html | Judith D. Flinn Engaged to Wed G.T. Taylor Jr.; Graduate of Columbia Nursing Is Fiancee of Personnel Aide | True | Special to The New York TimesClapleau-Osborne | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/us-pentathlon-team-to-seek-world-title.html | U.S. Pentathlon Team To Seek World Title | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/canners-research-said-to-aid-farmers.html | CANNERS' RESEARCH SAID TO AID FARMERS | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mrs-scheetman-has-child.html | Mrs. Scheetman Has Child | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/accord-reached-on-walker-tests-government-waives-right-to-name-one.html | ACCORD REACHED ON WALKER TESTS; Government Waives Right to Name One Psychiatrist Reasons for Opposition Georgian Still in Jail | True | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/field-is-not-even-for-the-birds-the-spitball-specialist-the.html | Field Is Not Even for the Birds; The Spitball Specialist The Crystal-Ball Specialist The Relaxation Specialist | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/music-world-african-encounter.html | MUSIC WORLD: AFRICAN ENCOUNTER | True | By Ross Parmenter | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/rate-war-called-only-a-skirmish-longrange-issue-is-cited-in-far.html | RATE WAR CALLED ONLY A 'SKIRMISH'; Long-Range Issue Is Cited in Far Eastern Trade Wars of Cargo Pirating Calls Cuts Selective Cites Low Charter Rates | True | By Edward A. Morrow | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/12-accused-of-plot-in-ethiopia.html | 12 Accused of Plot in Ethiopia | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/mary-e-wilson.html | MARY E. WILSON | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/short-takes.html | SHORT TAKES | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/2-city-transit-commissioners-to-name-patterson-successor.html | 2 City Transit Commissioners To Name Patterson Successor; Appointments Shared Scannell More Experienced | True | By Ralph Katz | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/italian-board-plans-fete.html | Italian Board Plans Fete | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/central-synagogue-to-gain-at-mr-president-on-dec-3.html | Central Synagogue to Gain At 'Mr. President' on Dec. 3 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/soviet-opening-dakar-embassy.html | Soviet Opening Dakar Embassy | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/ussoviet-ratio-in-output-revised-study-finds-american-lead-less.html | U.S.-SOVIET RATIO IN OUTPUT REVISED; Study Finds American Lead Less Than Was Believed | True | By Harry Schwartz | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/1000-offered-by-bohack-in-slaying-of-stock-clerk.html | $1,000 Offered by Bohack In Slaying of Stock Clerk | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/economic-spotlight-another-record-for-constraction-is-expected-in.html | Economic Spotlight; Another record for constraction is expected in 1963. Retail sales are a bit disappointing. Foreign investment in U.S. business grows steadily The securities business is depressed. | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/virginias-passing-downs-vmi-286.html | VIRGINIA'S PASSING DOWNS V.M.I., 28-6 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/james-kellys-have-son.html | James Kelly's Have Son | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/reports-on-business-throughout-the-us-new-york-chicago-san.html | Reports on Business Throughout the U.S.; New York Chicago San Francisco Boston Philadelphia Cleveland St. Louis Minneapolis Kansas City Richmond Dallas | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/bilevel-ranch-shown-in-jersey-paramus-model-is-28500-others-opened.html | BI-LEVEL RANCH SHOWN IN JERSEY; Paramus Model is $28,500 —Others Opened Springfield Toms River | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/jewish-league-sets-benefits-on-nov-7.html | Jewish League Sets Benefits on Nov. 7 | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-dance-on-tour-state-subsidy-and-onenight-stands-small.html | THE DANCE ON TOUR; State Subsidy And One-Night Stands Small Auditoriums Results Responsible | True | By Allen Hughes | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/the-churchs-opportunity.html | The Church's Opportunity | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/thrift-sale-in-plainfield.html | Thrift Sale in Plainfield | True | Special to The New York Times | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/state-osteopaths-elect.html | State Osteopaths Elect | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/attorney-general-to-get-jewish-congress-award.html | Attorney General to Get Jewish Congress Award | True | | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-14 | 1962-10-14 | https://www.nytimes.com/1962/10/14/archives/unlisted-stocks-show-small-gain-trading-slowest-in-months-index-up.html | UNLISTED STOCKS SHOW SMALL GAIN; Trading Slowest in Months — Index Up 0.46 in Week Economic Laboratory Up Declines Posted | True | By Alexander R. Hammer | 1990-07-13 | RE0000482660 | RE0000482660 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/li-realty-board-plans-conference-on-mortgages.html | L.I. Realty Board Plans Conference on Mortgages | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/new-state-foreign-trade-unit.html | New State Foreign Trade Unit | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/alouettes-rout-toronto-5021.html | Alouettes Rout Toronto, 50-21 | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/manufacturers-hanover-in-new-downtown-office.html | Manufacturers Hanover in New Downtown Office | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/treasury-voices-caution-on-debt-aide-says-us-must-avoid-excessive.html | TREASURY VOICES CAUTION ON DEBT; Aide Says U.S. Must Avoid Excessive Borrowing on Short-Term Basis STRETCH-OUT IS URGED An Analysis by Roosa Also Reaffirms Independence of Federal Reserve Short-Term Rates Up Stretch-Out Noted | True | By Richard E. Mooney Special To The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/shaw-chorale-in-moscow-wins-biggest-ovation-since-cliburns-moscow.html | Shaw Chorale, in Moscow, Wins Biggest Ovation Since Cliburn's; MOSCOW HAILS SHAW CHORALE Bach Mass Scheduled | True | By Seymour Topping Special To The New York Times. | 1990-07-13 | RE0000482653 | RE0000482653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/tax-experts-give-an-analysis-of-new-law-on-pension-funds-they.html | Tax Experts Give an Analysis Of New Law on Pension Funds; They Believe Further Clarification by the Treasury Is Necessary But Give Views on Impact to Self-Employed EXPERTS ANALYZE NEW PENSION LAW | True | By Robert Metz | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/county-offaly-captures-gaelic-football-finale-irish-fail-to-score-a.html | County Offaly Captures Gaelic Football Finale; Irish Fail to Score a Goal but Down New York, 14-9 | True | The New York Times (by Edward Hausner) | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/mutual-funds-forum-for-sales-two-forums-sell-million-half-of-assets.html | Mutual Funds: Forum for Sales; Two Forums Sell Million Half of Assets There | True | By Gene Smith | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/laver-beats-fletcher-in-final.html | Laver Beats Fletcher in Final | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/lowheywood-school-plans-saturday-fair.html | Low-Heywood School Plans Saturday Fair | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/polly-c-parkhill-to-be-married-to-law-student-57-debutante-fiancee.html | Polly C. Parkhill To Be Married To Law Student; '57 Debutante Fiancee of Russell H. Beattie Jr. --December Nuptials | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/booklets-list-state-benefits-for-injuries-on-or-off-job.html | Booklets List State Benefits For Injuries On or Off Job | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/european-concern-buying-key-stake-in-howe-sound-co.html | European Concern Buying Key Stake In Howe Sound Co. | True | By Alexander R. Hammer | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/herald-tribune-names-aide.html | Herald Tribune Names Aide | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/selling-pressure-hits-cotton-price-futures-contracts-as-much-as-160.html | SELLING PRESSURE HITS COTTON PRICE; Futures Contracts as Much as 160 Points Off in Week | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/sealyham-adjudged-best-in-rock-creek-club-show.html | Sealyham Adjudged Best In Rock Creek Club Show | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/wallhauser-seeking-3d-term-in-strong-battle-in-12th-voters-equally.html | Wallhauser Seeking 3d Term in Strong Battle in 12th; Voters Equally Divided | True | By Milton Honig Special To the New York TimesFabian Bachrach | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/casper-is-victor-in-open-with-272-lema-trails-by-four-shots-in.html | CASPER IS VICTOR IN OPEN WITH 272; Lema Trails by Four Shots in Bakersfield Tourney | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/car-thief-suspect-slain-in-midtown.html | CAR THIEF SUSPECT SLAIN IN MIDTOWN | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/101100-yard-runs-help-cowboys-win.html | 101,100 YARD RUNS HELP COWBOYS WIN | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/west-coast-fighting-mud-after-storms.html | WEST COAST FIGHTING MUD AFTER STORMS | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/kennedy-affirms-links-to-poland-in-buffalo-he-says-nation-is.html | KENNEDY AFFIRMS LINKS TO POLAND; In Buffalo, He Says Nation Is Temporarily Imprisoned A Gala Reception Kennedy Offers Program | True | By Joseph A. Loftus Special To the New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/art-and-flower-show-to-aid-land-projects.html | Art and Flower Show To Aid Land Projects | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/randolph-lauds-kennedy-for-action-in-mississippi.html | Randolph Lauds Kennedy For Action in Mississippi | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/ecuador-bus-crash-kills-36.html | Ecuador Bus Crash Kills 36 | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/protestant-lead-urged-by-javits-members-here-told-to-set-example-on.html | PROTESTANT LEAD URGED BY JAVITS; Members Here Told to Set Example on Integration Can Serve as Leaders | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/cavalcade-of-music-offered.html | 'Cavalcade of Music' Offered | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/the-lenders-club.html | The Lenders' Club | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/menon-vows-fight-by-india.html | Menon Vows Fight by India | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/new-voice-on-broadway-edward-franklin-albee-finds-city-distracting.html | New Voice on Broadway; Edward Franklin Albee Finds City Distracting Funny And Horrifying | True | Friedman-Abeles | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/6-die-in-german-crash-5-of-victims-are-gis.html | 6 Die in German Crash; 5 of Victims Are G.I.'s | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/advertising-larmon-retiring-from-yr-birthdays-remembered-phillips.html | Advertising: Larmon Retiring From Y.&R.; Birthdays Remembered Phillips Award Revolving Door Advertising Column People Accounts Calendar Addenda | True | By Peter Bart | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/wade-wybrants-of-coiffure-chain-director-of-miss-haircut-inc.html | WADE WYBRANTS OF COIFFURE CHAIN; Director of Miss Haircut, Inc., Dies--Former Actor | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/assets-increased-by-tricontinental.html | ASSETS INCREASED BY TRI-CONTINENTAL | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/car-makers-vie-for-sales-abroad-european-and-us-car-makers-fight.html | CAR MAKERS VIE FOR SALES ABROAD; European and U.S. Car Makers Fight for Markets | True | By Richard Rutter | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/yugoslav-team-denied-visas.html | Yugoslav Team Denied Visas | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/met-box-holders-to-give-dinners-before-the-opera-many-firstnighters.html | Met Box Holders To Give Dinners Before the Opera; Many First-Nighters to Entertain at Sherry's, Hotels and Homes | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/donovan-assails-javits-over-cuba-decries-criticism-of-policy-as.html | DONOVAN ASSAILS JAVITS OVER CUBA; Decries Criticism of policy as 'Dangerous Talk' Defends Kennedy Policy | True | By Leonard Ingalls the New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/minskoff-to-build-rego-park-taxpayer.html | MINSKOFF TO BUILD REGO PARK TAXPAYER | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/steelers-ground-attack-upsets-giants-2017-before-62808-fans-here.html | Steelers' Ground Attack Upsets Giants, 20-17, Before 62,808 Fans Here; SHOFNER SUFFERS SHOULDER INJURY Receiver Sidelined at Least 2 Weeks--Steelers' Line Halts Tittle's Passing Lack of Protection Haley Grabs Off Pass Walton Scores on Pass | True | By Robert L. Teague the New York Times (BY ERNEST SISTO) | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/yojimbo-japanese-movie-to-have-premiere-today.html | 'Yojimbo,' Japanese Movie, To Have Premiere Today | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/city-study-urges-500000-in-raises-for-top-officials-police-welfare.html | CITY STUDY URGES $500,000 IN RAISES FOR TOP OFFICIALS; Police, Welfare and Hospital Chiefs Would Get $35,000 --Early Action Doubted Details Are Secret Election Discourages Action CITY STUDY URGES $500,000 IN RAISES | True | By Paul Crowell | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/tombstone-vandal-caught-in-queens.html | TOMBSTONE VANDAL CAUGHT IN QUEENS | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/large-industrial-parcel-is-bought-in-bristol-pa.html | Large Industrial Parcel Is Bought in Bristol, Pa. | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/5000-in-wigs-stolen-from-east-side-shop.html | $5,000 in Wigs Stolen From East Side Shop | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/foes-of-road-tour-fire-island-to-cite-threats-to-foliage.html | Foes of Road Tour Fire Island to Cite Threats to Foliage | True | Special to The New York Times | | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/painter-falls-to-death.html | Painter Falls to Death | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/priest-cautions-on-rome-council-st-patricks-preacher-sees-no-big.html | PRIEST CAUTIONS ON ROME COUNCIL; St. Patrick's Preacher Sees No Big Innovations | True | | | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/dispute-is-heightened.html | Dispute Is Heightened | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/transport-news-shipbuilding-lag-domestic-low-is-in-sight-officer.html | TRANSPORT NEWS: SHIPBUILDING LAG; Domestic Low Is in Sight -- Officer Classes to Open Coast Guard Openings Cargo Pact Extended More Florida Flights | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/costs-soar-in-brazilian-cities.html | Costs Soar in Brazilian Cities | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/buying-frozen-food.html | Buying Frozen Food | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/canterbury-sees-tie-to-methodists-talks-are-very-promising.html | CANTERBURY SEES TIE TO METHODISTS; Talks Are 'Very Promising,' Archbishop Reports Here Judgment Deferred | True | By John Wicklein the New York Times | | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/horse-show-title-to-black-sambo-karen-haedrichs-gelding-junior.html | HORSE SHOW TITLE TO BLACK SAMBO; Karen Haedrich's Gelding Junior Hunter Winner | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/jersey-home-town-hails-cmdr-schirra.html | JERSEY HOME TOWN HAILS CMDR. SCHIRRA | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/research-is-widespread.html | Research Is Widespread | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/broker-picks-research-head.html | Broker Picks Research Head | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/record-3442410-qualified-to-vote-in-election-here-statewide-total.html | RECORD 3,442,410 QUALIFIED TO VOTE IN ELECTION HERE; Statewide Total Is Also Due to Set Mark for Eligibility in a Gubernatorial Year 5-DAY DRIVE ADDS 9.1% But Big Enrollment Is Not Interpreted as a Sign of Heavy Turnout at Polls Rise of 700,000 Over '58 Helped by Carry-Over RECORD 3,442,410 CAN VOTE IN CITY Size of Vote Weighed Actual Number Smaller | True | By Clayton Kwowles | | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/son-to-mrs-thomas-jordan.html | Son to Mrs. Thomas Jordan | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/redskins-gain-tie-with-cards-1717-remain-unbeaten-with-field-goal.html | REDSKINS GAIN TIE WITH CARDS, 17-17; Remain Unbeaten With Field Goal in Final Seconds | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/ben-bella-in-washington.html | Ben Bella in Washington | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/mentally-ill-lead-in-hospital-census.html | MENTALLY ILL LEAD IN HOSPITAL CENSUS | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate The House | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/87th-congress-in-review-victories-compromises-and-defeats-for-white.html | 87th Congress in Review: Victories, Compromises and Defeats for White House; Leading Figures in 87th Congress | True | By John D. Morris Special To the New York Times the New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/total-city-registration.html | Total City Registration | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/pacific-nuclear-test-put-off.html | Pacific Nuclear Test Put Off | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/castro-adopting-a-cautious-policy-us-notes-extreme-care-by-cuba-to.html | CASTRO ADOPTING A CAUTIOUS POLICY; U.S. Notes Extreme Care by Cuba to Avoid Incidents That Could Bring War Cuba's Concern Rising CASTRO ADOPTING A CAUTIOUS POLICY | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/78th-met-season-to-begin-tonight-standee-line-for-chenier-forms.html | 78TH MET SEASON TO BEGIN TONIGHT; Standee Line for 'Chenier' Forms Over Weekend | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/felix-b-de-martini-private-detective.html | FELIX B. DE MARTINI, PRIVATE DETECTIVE | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/chess-when-the-center-is-locked-keep-an-eye-on-the-flanks.html | Chess; When the Center Is Locked Keep an Eye on the Flanks | True | By Al Horowitz | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/anglican-bishop-in-rome-prays-for-councils-goal.html | Anglican Bishop in Rome Prays for Council's Goal | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/seely-brown-is-handicapped-by-voters-failure-to-recognize-him.html | Seely-Brown, in Race With Ribicoff, Is Handicapped by Voters' Failure to Recognize Him; Ribicoff Well Known Challenge Eyed Seriously Governor Is Favored | True | By Warren Weaver Jr. Special To the New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/pope-drives-to-central-rome-to-attend-festival-at-church.html | Pope Drives to Central Rome To Attend Festival at Church | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/butterfly-given-by-the-city-opera-john-craig-makes-debut-as.html | 'BUTTERFLY' GIVEN BY THE CITY OPERA; John Craig Makes Debut as Pinkerton--3 in New Roles | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/baby-born-after-mother-dies-in-auto-accident.html | Baby Born After Mother Dies in Auto Accident | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/publishers-get-unions-warning-newspaper-strike-would-be-a-long-one.html | PUBLISHERS GET UNION'S WARNING; Newspaper Strike Would Be a Long One, Rally Told Many Sends Message Strike Paper Plans 'Complete Stall' Alleged | True | By Peter Kihss | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/giltedge-issues-slide-in-london-industrial-shares-follow-trend.html | GILT-EDGE ISSUES SLIDE IN LONDON; Industrial Shares Follow Trend, Falling by 4.1 | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/tenor-makes-recital-debut.html | Tenor Makes Recital Debut | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/rh-charles-to-aid-space-unit.html | R.H. Charles to Aid Space Unit | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/broncos-turn-back-raiders-in-mud-236.html | BRONCOS TURN BACK RAIDERS IN MUD, 23-6 | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/de-gaulle-views-war-games.html | De Gaulle Views War Games | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/temple-names-registrar.html | Temple Names Registrar | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/joyce-ship-fiancee-of-avrom-zaritsky.html | Joyce Ship Fiancee Of Avrom Zaritsky | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/kennedy-and-eisenhower-giving-zest-to-offyear-election-by-vigorous.html | Kennedy and Eisenhower Giving Zest to Off-Year Election by Vigorous Campaigning in Many States | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/mccracken-urges-christians-to-take-interest-in-politics.html | McCracken Urges Christians to Take Interest in Politics | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/international-house-dedicated.html | International House Dedicated | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/george-l-cassidy-exeditor-is-dead-former-post-executive-led.html | GEORGE L. CASSIDY, EX-EDITOR, IS DEAD; Former Post Executive Led American-Israel Society | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/blessed-sacrament-wins.html | Blessed Sacrament Wins | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/bishops-conferring-in-rome-to-settle-view-on-autonomy-bishops.html | Bishops Conferring In Rome to Settle View on Autonomy; BISHOPS CONFER ON COUNCIL SPLIT Extension of Lists Sought | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/technology-and-leadership.html | Technology and Leadership | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/foreign-affairs-the-theology-of-race-and-space-defining-the-soul.html | Foreign Affairs; The Theology of Race and Space Defining the Soul | True | By C.I. Sulzberger | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/sherman-parker-in-agreement-giant-line-just-wasnt-blocking-four.html | Sherman, Parker in Agreement: Giant Line Just Wasn't Blocking; Four Good Reasons Offensive Line Blamed | True | By Gordon S. White Jr. | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/schroder-and-rusk-open-talks-on-strategy-of-allies-in-berlin-us.html | Schroder and Rusk Open Talks On Strategy of Allies in Berlin; U.S. Would Act Alone Brandt Warns Soviet | True | By David Binder Special To the New York Times. | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/a-polish-doll-for-caroline.html | A Polish Doll for Caroline | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/swiss-chateau-donated-to-us-president-may-stay-there-at-any-gmeva.html | SWISS CHATEAU DONATED TO U.S.; President May Stay There at Any Geneva Summit Napoleon's Brother Owned It | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/faulkner-nun-to-be-revived.html | Faulkner 'Nun' to Be Revived | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/india-asks-pakistani-talks.html | India Asks Pakistani Talks | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/kathy-whitworth-takes-phoenix-golf-with-213-total.html | Kathy Whitworth Takes Phoenix Golf With 213 Total | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/outlook-dimmer-for-steel-upturn-orders-from-auto-makers.html | OUTLOOK DIMMER FOR STEEL UPTURN; Orders From Auto Makers Disappointing as Mills Book for November INVENTORIES DECLINING Stockpiling May Begin in February in Preparation for Possible Strike G.M. Still Liquidating Stocks to Run Out Soon | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/peking-insists-india-curb-army-threatens-strong-counterattack-paper.html | Peking Insists India Curb Army; Threatens Strong Counterattack; Paper Warns of Invasion Areas Held in North | True | Special to The New York Times. | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/kennedy-terms-action-to-spur-economic-growth-the-major-election.html | Kennedy Terms Action to Spur Economic Growth the Major Election Issue; Returns to Theme Cite Funds Deadlock | True | By Anthony Lewis Special To the New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/rival-assails-nixon-on-debate-proposal.html | RIVAL ASSAILS NIXON ON DEBATE PROPOSAL | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/bridge-keen-spirit-of-competition-can-create-sets-of-enemies-the.html | Bridge:; Keen Spirit of Competition Can Create Sets of Enemies The Only Lead That Did It | True | By Albert H. Morehead | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/booksauthors-la-guardia-biography-life-in-us-and-russia-a-police.html | Books--Authors; La Guardia Biography Life in U.S. and Russia A Police Problem Pulitzer Deadline | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/probable-batting-order-for-sixth-series-game.html | Probable Batting Order For Sixth Series Game | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/device-can-create-a-radiation-beam.html | DEVICE CAN CREATE A RADIATION BEAM | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/protests-mar-trophy-race.html | Protests Mar Trophy Race | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/khrushchev-attends-dinner-for-departing-peking-envoy.html | Khrushchev Attends Dinner For Departing Peking Envoy | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/19-injured-and-41-arrested-in-brussels-riots-over-language-issue-19.html | 19 Injured and 41 Arrested in Brussels Riots Over Language Issue; 19 HURT, 41 SEIZED IN BELGIAN RIOTS Flemings Hold Majority | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/miss-maria-roosen-is-prospective-bride.html | Miss Maria Roosen Is Prospective Bride | True | Special to The New York Times;Bradford Bachrach | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/jimmy-brown-checked.html | Jimmy Brown Checked | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/eisenhower-marks-his-72d-birthday.html | Eisenhower Marks His 72d Birthday | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/series-put-off-again-sixth-game-likely-today-bright-sun-shines-on-a.html | Series Put Off Again; Sixth Game Likely Today; BRIGHT SUN SHINES ON A SOAKED FIELD Ford of Yanks and Pierce of Giants Set to Pitch After 3-Day Delay on Coast Can They Still Catch? Grass Keeps Growing Grass Wet in Morning, Too | True | By John Drebinger Special To the New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/russian-church-in-us-consecrates-a-bishop.html | Russian Church in U.S. Consecrates a Bishop | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/portuguese-to-confer-on-africa.html | Portuguese to Confer on Africa | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/kortman-takes-tennis-title.html | Kortman Takes Tennis Title | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/hospital-in-newark-to-gain.html | Hospital in Newark to Gain | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/humble-cutting-ship-crew-sizes-hopes-to-compete-with-oil-pipeline.html | HUMBLE CUTTING SHIP CREW SIZES; Hopes to Compete With Oil Pipeline to East Coast January Start Due | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/the-theater-albees-whos-afraid-dramatists-first-play-on-broadway.html | The Theater: Albee's 'Who's Afraid'; Dramatist's First Play on Broadway Opens | True | By Howard Taubman | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/for-beginners.html | For Beginners | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/long-shot-saves-brains.html | Long Shot Saves Brains | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/president-meets-stevenson-here-on-congo-issue-kennedy-flies-to-city.html | PRESIDENT MEETS STEVENSON HERE ON CONGO ISSUE; Kennedy Flies to City After Political Tour-- He Is Told of 'Encouraging' Signs PARLEY IS UNEXPECTED Chief U.S. Aide at the U.N. Summoned by Phone to Discuss Katanga Crisis Tshombe Balking at Plan PRESIDENT MEETS STEVENSON HERE | True | By Lawrence O'Kane | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/letters-to-the-times-investigating-corporations-stand-on-privacy.html | Letters To The Times; Investigating Corporations Stand on Privacy Rights, Asserted in Steel Case, Challenged Do-It-Yourself Exchanges Arthur Levitt Backed Re-election as Controller Urged on Basis of Experience Who Uses Crowded Highways? Treating Narcotic Addicts Support on Mississippi NORMAN FINE, East Brunswick, N.J., Oct. 2, 1962. sary? MANUEL SEFF, New York, Oct. 8, 1962. E. JACK HARRIS, M.D. Massapequa, L.I., Oct. 3, 1962. EDWARD GORDON, M.D., columns. LEO J. RASKIND, DANIEL J. GIFFORD, | True | at stake. ALFRED E. KAHN. Ithaca, N.Y., Oct. 9, 1962. | 1990-07-13 | RE0000482653 | RE0000482653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/us-aides-expect-6-billion-deficit-experts-attribute-reversal-of.html | U.S AIDES EXPECT 6 BILLION DEFICIT; Experts Attribute Reversal of Outlook on Budget to Sluggish Economy Cuts Put at 400 Million U.S. AIDES EXPECT 6 BILLION DEFICIT Tax Relief for Business Peacetime Record | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/driver-dies-in-truck-crash.html | Driver Dies in Truck Crash | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/penn-state-and-purdue-losses-expose-vagaries-of-college-football.html | Penn State and Purdue Losses Expose Vagaries of College Football; Form; PSYCHOLOGY AIDS IN ARMY VICTORY Cadets on Rebound Against Lions—Purdue Surprised by Miami of Ohio Acclaim From the Corps Coach Was Confident Oklahoma's Fumbles Costly | True | By Allison Danzig | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/service-is-resumed-by-hudson-tubes-to-33d-st-terminal.html | Service Is Resumed By Hudson Tubes To 33d St. Terminal | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/mrs-roosevelts-fever-continues-to-be-slight.html | Mrs. Roosevelt's Fever Continues to Be Slight | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/screen-lola-by-demyanouk-aimee-stars-in-new-wave-import.html | Screen: 'Lola' by Demy;Anouk Aimee Stars in New Wave Import | True | By A.h. Weiler | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/yugoslavia-10-soccer-victor.html | Yugoslavia 1-0 Soccer Victor | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/election-apathy-helps-iowa-gop-near-party-sweep-seen-hickenlooper.html | ELECTION APATHY HELPS IOWA G.O.P.; Near Party Sweep Seen— Hickenlooper Far Ahead | True | By Donald Janson Special To the New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/israel-establishes-latin-scholarships.html | ISRAEL ESTABLISHES LATIN SCHOLARSHIPS | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/african-at-new-mexico-u-quits-over-housing-rebuff.html | African at New Mexico U. Quits Over Housing Rebuff | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/armour-plans-new-plant.html | Armour Plans New Plant | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/skin-salons-make-use-of-natural-ingredients-makeup-applied.html | Skin Salons Make Use Of Natural Ingredients; Make-Up Applied | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/kelly-defeats-59-rivals-in-5mile-handicap-run.html | Kelly Defeats 59 Rivals In 5-Mile Handicap Run | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/women-for-democracy.html | Women for Democracy | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/william-piriggi-tenor-sings-italian-songs-at-town-hall.html | William Piriggi, Tenor, Sings Italian Songs at Town Hall | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/vikings-lose-4821.html | Vikings Lose, 48-21 | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/registration-upstate.html | Registration Upstate | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/us-field-hockey-team-ends-festival-undefeated.html | U.S. Field Hockey Team Ends Festival Undefeated | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/opera-a-new-carmen-miss-turner-in-title-role-at-city-center.html | Opera: A New 'Carmen'; Miss Turner in Title Role at City Center | True | By Harold C. Schonberg | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/khrushchev-offers-a-deal-on-cuba-and-berlin-crises-weapons-a-key-to.html | Khrushchev Offers a Deal On Cuba and Berlin Crises; Weapons a Key to Policy KHRUSHCHEV DEAL OFFERED ON CRISES Cuba Not On Agenda British Are Optimistic | True | By Thomas J. Hamilton Special to The New York Times. | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/company-reports.html | COMPANY REPORTS | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/john-auerbach-79-stockbroker-here.html | JOHN AUERBACH, 79, STOCKBROKER HERE | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/soviet-blasts-atom-device-of-low-yield-over-siberia.html | Soviet Blasts Atom Device Of Low Yield Over Siberia | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/norway-totals-war-trials.html | Norway Totals War Trials | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/osaka-wins-50-on-2-2hitter.html | Osaka Wins, 5-0, on 2-Hitter | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/schulers-shepherd-tops-show-in-jersey.html | SCHULER'S SHEPHERD TOPS SHOW IN JERSEY | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/us-policy-believed-near-on-foreignflag-ships-flags-of-convenience.html | U.S. Policy Believed Near on Foreign-Flag Ships; Flags of Convenience' Liberia-Italy-U.S. Tie | True | By George Horne | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/heath-going-to-france.html | Heath Going to France | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/voting-record-on-seven-major-issues-in-congress-area.html | Voting Record on Seven Major Issues in Congress; AREA REPRESENTATIVES Connecticut New Jersey New York Key Roll-Calls in House Key Roll-Calls in Senate SENATORS | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/william-glenvil-hall-dies-at-75-laborite-was-treasury-official-role.html | William Glenvil Hall Dies at 75; Laborite Was Treasury Official; Role With Treasury | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/yevtushenko-poem-mourns-cuban-loss-in-invasion-of-1961.html | Yevtushenko Poem Mourns Cuban Loss In Invasion of 1961 | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/safeway-expands-british-interests-acquires-twothirds-of-two.html | SAFEWAY EXPANDS BRITISH INTERESTS; Acquires Two-thirds of Two Supermarket Concerns Transamerica Corporation Peoples Gas Light & Coke General Mills | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/philippines-making-strides-in-battle-on-graft-and-poverty-drive.html | Philippines Making Strides in Battle on Graft and Poverty; Drive Against Complacency Opposition's Complaint Task for Constabulary Would Bar Re-election | True | By Robert Trumbull Special To the New York Timescamera Press-Pix | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/title-of-albees-work-sung-to-different-tune.html | Title of Albee's Work Sung to Different Tune | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/5-hurt-as-street-grating-collapses-in-front-of-church.html | 5 Hurt as Street Grating Collapses in Front of Church | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/billy-graham-in-uruguay.html | Billy Graham in Uruguay | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/china-charges-air-incursion.html | China Charges Air Incursion | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/li-sclass-team-captures-series-narragansett-beaten-by-34-of-a-point.html | L.I. S-CLASS TEAM CAPTURES SERIES; Narragansett Beaten by 3/4 of a Point in 3 Races | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/lincoln-m-grant-a-democrat.html | Lincoln M. Grant a Democrat | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/international-loans-listed-for-week.html | International Loans Listed for Week. | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/dutch-market-retreats.html | Dutch Market Retreats | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/marianne-weltman-sings-at-town-hall.html | MARIANNE WELTMAN SINGS AT TOWN HALL | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/candidates-split-on-us-school-aid-congress-poll-in-city-fails-to.html | CANDIDATES SPLIT ON U.S. SCHOOL AID; Congress Poll in City Fails to Get Replies From Half Decline in Responses Replies of House Group | True | By Ronald Sullivan | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/government-backs-2state-water-plan.html | GOVERNMENT BACKS 2-STATE WATER PLAN | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/mboya-warns-tribesmen.html | Mboya Warns Tribesmen | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/commission-urges-sing-sing-repairs-old-buildings-and-lack-of.html | COMMISSION URGES SING SING REPAIRS; Old Buildings and Lack of Teachers Criticized | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/venezuela-seizes-exleader-of-junta.html | VENEZUELA SEIZES EX-LEADER OF JUNTA | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/telford-taylor-joins-columbia.html | Telford Taylor Joins Columbia | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/dye-to-trace-water-in-kill.html | Dye to Trace Water in Kill | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/two-wounded-by-gunman-in-downtown-bowling-alley.html | Two Wounded by Gunman In Downtown Bowling Alley | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/tv-three-new-formulas-for-childrens-programs-exploring-vies-with.html | TV: Three New Formulas for Children's Programs; 'Exploring' Vies With 'Reading Room' 'Discovery' Aims Ads at Unsuspecting | True | By Jack Gould | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/ben-bella-raises-atomsite-issue-says-on-tv-algeria-dislikes-having.html | BEN BELLA RAISES ATOM-SITE ISSUE; Says on TV Algeria Dislikes Having French Bases 'Dynamic' Nonalignment Discusses Arab Unity Bandung Meeting Cited | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/fiesta-on-a-sunday-in-manhattan-la-fonda-del-sol-presents-music.html | Fiesta on a Sunday in Manhattan; La Fonda del Sol Presents 'Music Every Minute' Latin Performers Pass in Review at Matinees | True | By Robert Shelton | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/iona-prep-downs-fordham-18-to-8-two-scores-by-monroe-one-by-lund.html | IONA PREP DOWNS FORDHAM, 18 TO 8; Two Scores by Monroe, One by Lund Pace Victors | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/orders-for-special-gifts-should-be-placed-now-more-for-children.html | Orders for Special Gifts Should Be Placed Now, More for Children Monogrammed Putter For Women Only | True | By Mary Burt Baldwin | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/africans-riot-again-in-2-rhodesia-cities.html | AFRICANS RIOT AGAIN IN 2 RHODESIA CITIES | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/kings-point-is-sailing-victor.html | Kings Point Is Sailing Victor | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/saskatchewan-wins-29-to-21.html | Saskatchewan Wins, 29 to 21 | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/ace-helps-golfer-triumph.html | Ace Helps Golfer Triumph | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/property-battered-in-carolina-rioting.html | PROPERTY BATTERED IN CAROLINA RIOTING | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/soybeans-break-in-grain-market-high-crop-forecast-takes-traders-by.html | SOYBEANS BREAK IN GRAIN MARKET; High Crop Forecast Takes Traders by Surprise WEEKLY GRAIN MARKET | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/governor-urges-smallparks-aid-asks-change-in-law-to-help.html | GOVERNOR URGES SMALL-PARKS AID; Asks Change in Law to Help Limited-Land Projects Get State Financing SETS NO MINIMUM SIZE $40,000,000 Is Available Now for Purchases of 25 Acres or More Requirements for Aid Urges More Funds | True | By Joseph C. Ingraham | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/kenneth-kleeman-marries-miss-joy-klee-in-scarsdale.html | Kenneth Kleeman Marries Miss Joy Klee in Scarsdale | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/coast-musicians-reject-pact-bid-los-angeles-philharmonic-is.html | COAST MUSICIANS REJECT PACT BID; Los Angeles Philharmonic Is Threatened With Strike | True | By Murray Schumach Special To The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/shipping-mails.html | SHIPPING—MAILS | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/signs-of-a-thaw-federal-reserve-cautiously-hinting-it-may-move-to.html | Signs of a Thaw; Federal Reserve Cautiously Hinting It May Move to Easier Credit Policy Easing Is Urged EASING OF CREDIT SAID TO BE HINTED | True | By M.j. Rossant | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/labor-leader-faces-gop-lawyer-in-campaign-in-11th-area-of-sharp.html | Labor Leader Faces G.O.P. Lawyer in Campaign in 11th; Area of Sharp Contrasts Backs Kennedy Fully | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/securities-business-sold.html | Securities Business Sold | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/jersey-site-sold-to-texas-concern-andersonclayton-to-build-plant-at.html | JERSEY SITE SOLD TO TEXAS CONCERN; Anderson-Clayton to Build Plant at Fox Hill Park Lease at Elizabeth | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/pentagon-slates-surplus-auction-bulldozers-to-landing-craft-are.html | PENTAGON SLATES SURPLUS AUCTION; Bulldozers to Landing Craft Are Among Varied Items on Block in Chicago Big Disposal Effort Priorities are Listed | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/chambers-leader-criticizes-aid-programs-for-farmers.html | Chamber's Leader Criticizes Aid Programs for Farmers | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/random-notes-in-washington-long-session-a-boon-to-kennedy-dallying.html | Random Notes in Washington: Long Session a Boon to Kennedy; Dallying by Congress Puts Off Sad News About Budget-- Russians Touch Up Frost That Wall, Again A Sign of the Times Ghilly Incident Neutral Maneuver Some Business! | True | Special to The New York TimesThe New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/monaco-protests-customs-checks-sends-a-note-to-paris-on-harassment.html | MONACO PROTESTS CUSTOMS CHECKS; Sends a Note to Paris on Harassment on Roads France Asks Taxes | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/when-it-comes-to-racing-errors-its-port-washington-ye-2-to-1.html | When It Comes to Racing Errors, It's Port Washington Y.C., 2 to 1 | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/child-adjustment-linked-to-friends.html | CHILD ADJUSTMENT LINKED TO FRIENDS | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/philippa-schuyler-gives-piano-recital.html | PHILIPPA SCHUYLER GIVES PIANO RECITAL | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/food-news-sour-dough-former-yukon-trader-now-teaches-art-of.html | Food News: Sour Dough; Former Yukon Trader Now Teaches Art of Old-Fashioned Bread-Making Music-Minded Trapper Travel in West | True | By Craig Claiborne | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/pilots-will-control-gemini-spacecraft-pilots-to-control-flights-by.html | Pilots Will Control Gemini Spacecraft; PILOTS TO CONTROL FLIGHTS BY GEMINI Uncertainty on Survival One Test Flight Planned | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/connollys-win-in-finland.html | Connolly's Win in Finland | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/de-valera-80-observes-birthday-with-his-family.html | De Valera, 80, Observes Birthday With His Family | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/child-guidance-center-in-norwalk-to-benefit.html | Child Guidance Center In Norwalk to Benefit | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/old-church-drawing-new-neighborhood.html | OLD CHURCH DRAWING NEW NEIGHBORHOOD | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/spanish-unions-ask-wage-rise.html | Spanish Unions Ask Wage Rise | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/cuban-boat-sunk-by-exile-raiders-2-victims-flown-to-miami-and-one.html | CUBAN BOAT SUNK BY EXILE RAIDERS; 2 Victims Flown to Miami, and One Asks Asylum--Attackers in Key West CUBAN BOAT SUNK BY EXILE RAIDERS Cubans Announce Attack | True | By R. Hart Phillips Special To the New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/49ers-long-pass-tops-bears-3427-80yard-play-decides-game-lions-beat.html | 49ERS LONG PASS TOPS BEARS, 34-27; 80-Yard Play Decides Game --Lions Beat Rams, 13-10 | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/gomulka-and-aides-leave-for-east-german-talks.html | Gomulka and Aides Leave For East German Talks | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/in-a-small-town-called-modesto-a-world-series-on-a-modest-scale-the.html | In a Small Town Called Modesto, A World Series on a Modest Scale; The Field Is Jumping A Well-Behaved Crowd | True | By Joseph M. Sheehan Special To The New York Times. | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/2-die-in-argentine-jailbreak.html | 2 Die in Argentine Jailbreak | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/comedy-role-set-by-gertrude-berg-coauthor-of-libby-to-play-a-mother.html | COMEDY ROLE SET BY GERTRUDE BERG; Co-Author of 'Libby' to Play a Mother on Broadway Musical 'Mama' Tour for 'Take Her' | True | By Sam Zolotow | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/muscovites-hail-new-subway-line-khrushchev-joins-tour-as-sixmile.html | MUSCOVITES HAIL NEW SUBWAY LINE; Khrushchev Joins Tour as Six-Mile Section Opens | True | By Theodore Shabad. Special To The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/penske-first-in-riverside-grand-prix-pat-pigott-dies-of-crash-in.html | Penske First in Riverside Grand Prix; PAT PIGOTT DIES OF CRASH IN JURIES Accident Occurs in 200-Mile Sports Car Race--Penske Breaks Course Record Penske Earns $8,350 Hall Beaten by 15 Seconds Leslie Wins 25-Lap Race | True | By Frank M. Blunk Special To the New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/passing-of-the-motorman.html | Passing of the Motorman | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/plum-kicks-2-field-goals.html | Plum Kicks 2 Field Goals | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/yemeni-rebel-chief-says-2-towns-fall.html | YEMENI REBEL CHIEF SAYS 2 TOWNS FALL | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/negro-woman-supervises-force-in-integrated-southern-factory-foreman.html | Negro Woman Supervises Force In Integrated Southern Factory; FOREMAN IN SOUTH IS A NEGRO WOMAN | True | By Hedrick Smith Special To the New York Times. | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/books-of-the-times-gamut-of-human-revelation-mitigated-by-angelic.html | Books of The Times; Gamut of Human Revelation Mitigated by Angelic Visitant | True | By Orville Prescottr.s. Grier | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/time-for-grapes.html | Time for Grapes | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/coop-decor-was-chosen-by-a-doctor-interior-design-is-deans-hobby.html | Co-op Decor Was Chosen By a Doctor; Interior Design Is Dean's Hobby Talent for Decor Approached 2 Concerns | True | By Rita Reif | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/world-air-cargo-forum-slated-in-atlanta-nov-69.html | World Air Cargo Forum Slated in Atlanta Nov. 6-9 | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/japanese-honor-us-vaulted.html | Japanese Honor U.S. Vaulted | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/the-proceedings-in-the-un-security-council.html | The Proceedings In the U.N.; SECURITY COUNCIL | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/sports-of-the-times-still-listening-taking-out-insurance-strike.html | Sports of The Times; Still Listening Taking Out Insurance Strike Zone Four Good Reasons | True | By Arthur Daley | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/state-cites-risks-in-realty-abroad-lefkowitz-urges-investors-to-buy.html | STATE CITES RISKS IN REALTY ABROAD; Lefkowitz Urges Investors to Buy With Care Hard to Check Backgrounds | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/citizens-union-urges-vote-for-parks-land-purchase.html | Citizens Union Urges Vote For Parks Land Purchase | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/jaquith-scores-spending-policies-of-rockefeller-and-morgenthau-a.html | Jaquith Scores Spending Policies Of Rockefeller and Morgenthau; A Hacks School Budget | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/wings-triumph-take-first-place-hand-canadiens-31-defeat-bruins-tie.html | WINGS TRIUMPH, TAKE FIRST PLACE; Hand Canadiens 3-1 Defeat --Bruins Tie Hawks, 2-2 | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for this Season and Schedules of Their Remaining Games | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/laotian-premier-in-bangkok.html | Laotian Premier in Bangkok | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/1year-maturities-are-96132891593.html | 1-YEAR MATURITIES ARE $96,132,891,593 | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/party-dresses-are-made-by-custom-designer.html | Party Dresses Are Made by Custom Designer | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/stablehand-and-22-harness-horses-killed-in-fire-at-batavia-downs.html | Stablehand and 22 Harness Horses Killed in Fire at Batavia Downs Track; GROOM IS FOUND IN RUINS OF BARN 22 Horses Die at Batavia as Fire Guts Two Stables-- 18 Trained by Gilmour | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/titans-crushed-by-oilers-5617-blanda-hurls-6-touchdown.html | TITANS CRUSHED BY OILERS, 56-17; Blanda Hurls 6 Touchdown Passes-- Scoring Mark Set | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/swiss-stocks-decline.html | Swiss Stocks Decline | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/drop-in-state-vote-seen-annual-personal-registration-falls.html | Drop in State Vote Seen; Annual Personal Registration Falls, Indicating Smaller Turnout Nov. 6 Only Voters Register Rockefeller Could Gain Long-Range Pattern | True | By Leo Egan | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/berlin-crisis-by-appointment.html | Berlin: Crisis by Appointment | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/hungary-explains-ouster-of-marosan.html | HUNGARY EXPLAINS OUSTER OF MAROSAN | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/moscow-renews-protest-on-cargo-note-to-us-insists-seized-cuban.html | MOSCOW RENEWS PROTEST ON CARGO; Note to U.S. Insists Seized Cuban Sugar Be Freed | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/54th-st-mansion-houses-famed-private-art-collection-limited-group.html | 54th St. Mansion Houses Famed Private Art Collection; Limited Group Will See Treasures of Robert Lehman Not A Residence 54TH ST. MANSION HOLDS ART WORKS A Private Preview | True | By Arthur Gelbthe New York Times (BY CARL T. GOSSETT JR.) | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/jane-levine-married-to-robert-todd-lewit.html | Jane Levine Married To Robert Todd Lewit | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/presbytery-unit-asked-to-resign-nicholson-says-committee-charge.html | PRESBYTERY UNIT ASKED TO RESIGN; Nicholson Says Committee Charge Smeared Merriam Statement Is Distributed | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/2-return-to-free-8-in-east-germany-recross-the-border-to-lead.html | 2 RETURN TO FREE 8 IN EAST GERMANY; Recross the Border to Lead Friends to the West 2 RETURN TO FREE 8 IN EAST GERMANY One Withdraws | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/cab-files-suit-on-varig.html | C.A.B. Files Suit on Varig | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/us-embassy-has-bomb-scare.html | U.S. Embassy Has Bomb Scare | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/fresh-pear-dessert.html | Fresh Pear Dessert | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/status-of-the-major-bills-considered-by-congress-presidents-action.html | Status of the Major Bills Considered by Congress; President's Action on Major Bills | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/exile-unit-vows-new-raids.html | Exile Unit Vows New Raids | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/miss-gail-dimont-wed-to-lieut-mj-goldey.html | Miss Gail Dimont Wed To Lieut. M.J. Goldey | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/allbach-evening-at-the-new-hall-festival-orchestra-plays-6.html | ALL-BACH EVENING AT THE NEW HALL; Festival Orchestra Plays 6 'Brandenburg' Concertos | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/work-by-cronin-to-be-televised-londonmade-shannons-way-is-due-here.html | WORK BY CRONIN TO BE TELEVISED; London-Made 'Shannon's Way' Is Due Here Dec. 16 Editorials on WCBS-TV 'I Remember Jolson' | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/jewish-charities-begin-fund-drive-federation-of-philanthropies.html | JEWISH CHARITIES BEGIN FUND DRIVE; Federation of Philanthropies Seeks $22,500,000 for Its 116 Agencies DRIVE'S GOAL IS RECORD Rockefeller and Wagner Hail Assistance Provided by New York Volunteers Needs of the Aged Cited Federation Services | True | By Irving Spiegel | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/national-football-league.html | National Football League | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/osteopaths-talk-merger.html | Osteopaths Talk Merger | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/upstate-crash-kills-woman.html | Upstate Crash Kills Woman | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/schwartzshepanik.html | Schwartz--Shepanik | True | Special to The New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/rangers-beat-leafs-at-garden-53-for-first-victory-of-season-new.html | Rangers Beat Leafs at Garden, 5-3, for First Victory of Season; NEW YORK ATTACK SUCCEEDS EARLY Blues Get 3 Goals in First Period and Add 2 in Third --Harvey Still Sidelined Baun Knocks In Rebound Mahovlich Is Booed | True | By William J. Briordy the New York Times | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/theater-yiddish-musical-honeymoon-in-israel-at-the-roosevelt.html | Theater: Yiddish Musical; 'Honeymoon in Israel' at the Roosevelt | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/2-die-in-nebraska-crash.html | 2 Die in Nebraska Crash | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/the-metropolitan-opens.html | The Metropolitan Opens | True | | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/fraunces-tavern-to-gain-oct-26-from-tea-dance-sons-of-the.html | Fraunces Tavern To Gain Oct. 26 From Tea Dance; Sons of the Revolution Museum Benefit Set at the Americana | True | Bakalar-Cosmo | 1990-07-13 | RE0000482653 | RE0000482653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-15 | 1962-10-15 | https://www.nytimes.com/1962/10/15/archives/europes-new-look-prosperity-and-unity-abroad-weaken-washingtons.html | Europe's New Look; Prosperity and Unity Abroad Weaken Washington's Position of Leadership New Interests for Britain | True | By Drew Middleton | 1990-07-13 | RE0000482653 | RE0000482653 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/high-cost-of-care.html | High Cost of Care | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/national-football-league-eastern-conference-western-conference.html | National Football League; EASTERN CONFERENCE WESTERN CONFERENCE | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/giants-top-yanks-on-coast-5-to-2-tie-world-series-pierce-pitches.html | GIANTS TOP YANKS ON COAST, 5 TO 2; TIE WORLD SERIES; Pierce Pitches 3-Hitter and Evens Competition at 3-3 — Ford Routed in 5th WILD THROW IS COSTLY Helicopters Dry Out Field — Terry Faces Sanford in Final Game Today PIERCE OF GIANTS BEATS YANKS, 5-2 | True | By John Drebinger Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/venezuela-asks-for-court-action-to-outlaw-reds-as-reply-to.html | Venezuela Asks for Court Action to Outlaw Reds as Reply to Terrorism | True | By Richard Eder Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/theater-seventh-avenue-seidman-and-son-has-premiere-at-belasco.html | Theater: Seventh Avenue; 'Seidman and Son' Has Premiere at Belasco | True | By Howard Taubman | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/british-football-results.html | British Football Results | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/show-offers-rare-pieces-and-curios.html | Show Offers Rare Pieces And Curios | True | By Rita Reif | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/labor-committee-forms-for-javits.html | LABOR COMMITTEE FORMS FOR JAVITS | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/daniels-challenged-by-bell-of-gop-in-the-14th.html | Daniels Challenged by Bell of G.O.P. in the 14th | True | By Joseph O. Haff Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/gomulka-arrives-in-east-germany-polish-leader-pledges-aid-in.html | GOMULKA ARRIVES IN EAST GERMANY; Polish Leader Pledges Aid in Settling Berlin Dispute | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/nigeria-asks-un-to-discuss-berlin-minister-urges-city-be-run-by.html | NIGERIA ASKS U.N. TO DISCUSS BERLIN; Minister Urges City Be Run By World Organization | True | By J. Anthony Lukas Special To the New York Times. | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/margaret-mmillan.html | MARGARET M'MILLAN | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/sellers-conscience-looks-back-on-40year-task-better-business-bureau.html | Sellers' Conscience Looks Back on 40-Year Task; Better Business Bureau's Scope Vastly Expanded Campaign on False 'List Prices' a Recent Victory BUSINESS BUREAU ON JOB 40 YEARS | True | By Sal R. Nuccio | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/silver-price-up-a-cent-nears-last-months-high.html | Silver Price Up a Cent; Nears Last Month's High | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/realty-group-buys-great-neck-parcel.html | REALTY GROUP BUYS GREAT NECK PARCEL | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/strattonspiel.html | Stratton–Spiel | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/fine-payable-by-anyone.html | Fine Payable by Anyone | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/belmont-race-chart-1962-by-triangle-publications-inc-the-morning.html | Belmont Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/ed-sullivan-to-be-cited-by-sports-unit-tonight.html | Ed Sullivan to Be Cited By Sports Unit Tonight | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/papuan-majority-in-council-favored.html | PAPUAN MAJORITY IN COUNCIL FAVORED | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/negro-gain-noted-in-federal-jobs-rise-found-in-middle-ranks.html | NEGRO GAIN NOTED IN FEDERAL JOBS; Rise Found in Middle Ranks --Democrats May Use Survey in Campaign NEGRO GAIN NOTED IN FEDERAL JOBS | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/mutual-fund-unit-elects.html | Mutual Fund Unit Elects | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/sports-of-the-times-storm-damage.html | Sports of The Times; Storm Damage | True | By Arthur Daley | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/us-jet-down-off-australia.html | U.S. Jet Down Off Australia | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/miss-katherine-harvey-coast-philanthropist-70.html | Miss Katherine Harvey, Coast Philanthropist, 70 | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/telephone-company-gives-series-scores-each-inning.html | Telephone Company Gives Series Scores Each Inning | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/art-american-wing-minneapolis-institute-opening-a-choice-display-of.html | Art: American Wing Minneapolis Institute Opening a Choice Display of Paintings and Furnishings | True | By John Canaday Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/bridge-wouldnt-have-believed-it-on-my-honour-i-wouldnt.html | Bridge.; 'Wouldn't Have Believed It, On My Honour, I Wouldn't' | True | By Albert H. Morehead | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/title-shooting-sites-set.html | Title Shooting Sites Set | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/us-is-hopeful.html | U.S. Is Hopeful | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/us-uses-rocketcarrying-copters-in-vietnam-heavily-armed-craft.html | U.S. Uses Rocket-Carrying Copters in Vietnam; Heavily Armed Craft Protect Others From Ground Fire in Airborne Operations | True | By David Halberstam Special to the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/priscilla-p-lamb-fiancee-of-ensign.html | Priscilla P. Lamb Fiancee of Ensign | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/booksauthors-defenses-of-segregation.html | Books--Authors; Defenses of Segregation | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/names-for-sirloin.html | Names for Sirloin | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/open-interest-report-in-bushels-000-omitted.html | Open Interest Report; (In bushels; 000 omitted) | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/john-b-law-dies-corrections-aide-on-state-boardcaptain-of-29-notre.html | JOHN B. LAW DIES; CORRECTIONS AIDE; On State Board- -Captain of '29 Notre Dame Eleven | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/rusk-and-german-draft-strategy-for-berlin-crisis-secretary-and.html | RUSK AND GERMAN DRAFT STRATEGY FOR BERLIN CRISIS; Secretary and Schroder Are Said to Weigh Declaration on Access of Civilians RUSK AND GERMAN DRAFT STRATEGY | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/greek-government-disowns-debt-pact.html | GREEK GOVERNMENT DISOWNS DEBT PACT | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/twomonth-yacht-trip-ends.html | Two-Month Yacht Trip Ends | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/rockefeller-urges-a-science-agency-state-research-foundation-sought.html | ROCKEFELLER URGES A SCIENCE AGENCY; State Research Foundation Sought to Spur Creation of 500,000 New Jobs ROCKEFELLER URGES A SCIENCE AGENCY | True | By Milton Bracker Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/economist-looks-for-1963-upsurge-executive-of-building-data-company.html | ECONOMIST LOOKS FOR 1963 UPSURGE; Executive of Building Data Company Disagrees With Most of Colleagues TAX CUT CALLED VITAL Private Sector Expected to Get New Impetus After Weak Early Months ECONOMIST LOOKS FOR 1963 UPSURGE | True | By Edward T. O'Toole | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/celebrezze-will-campaign-here-and-upstate-this-week.html | Celebrezze Will Campaign Here and Upstate This Week | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/kennedys-to-visit-5-brazilian-cities.html | KENNEDYS TO VISIT 5 BRAZILIAN CITIES | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/heredity-linked-to-lung-cancers-familial-trend-is-indicated-with-or.html | HEREDITY LINKED TO LUNG CANCERS; Familial Trend Is Indicated With or Without Influence of Use of Cigarettes U.S. AIDE GIVES REPORT Health Association Hears Smoking May Be More Important in Disease | True | By John A. Osmundsen Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/record-of-the-series.html | Record of the Series | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/brown-cautions-its-fraternities-tells-them-to-lift-grades-and-size.html | BROWN CAUTIONS ITS FRATERNITIES; Tells Them to Lift Grades and Size in University | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/knicks-to-begin-season-tonight-oppose-zephyrs-at-garden-pistons-to.html | KNICKS TO BEGIN SEASON TONIGHT; Oppose Zephyrs at Garden--Pistons to Meet Lakers | True | By William J. Briordy | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/mrs-sanford-garland.html | MRS. SANFORD GARLAND | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/standing-of-the-teams4.html | STANDING OF THE TEAMS(4) | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/audience-in-carnegie-hall-unaware-of-bomb-search.html | Audience in Carnegie Hall Unaware of Bomb Search | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/investors-forum-in-3-sessions-set-by-two-groups-series-at-town-hall.html | Investors Forum In 3 Sessions Set By Two Groups; Series at Town Hall Will Aid Work of Fresh Air Fund | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/gallagher-democrat-of-bayonne-faces-drive-by-kenny.html | Gallagher, Democrat of Bayonne, Faces Drive by Kenny | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/reports-in-washington-conflict.html | Reports in Washington Conflict | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/mormon-concern-purchases-wrul-shortwave-station-here-is-sold-by.html | MORMON CONCERN PURCHASES WRUL; Short-Wave Station Here Is Sold by Metromedia | True | By Val Adams | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/assignments-new-york-county.html | ASSIGNMENTS; NEW YORK COUNTY | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/julienne-on-rail-for-45000-trot-tie-silk-52-choice-gets-no-7-for.html | JULIENNE ON RAIL FOR $45,000 TROT; Tie Silk, 5-2 Choice, Gets No. 7 for Transoceanic | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/2-killed-as-scaffold-falls.html | 2 Killed as Scaffold Falls | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/advertising-clash-of-the-ama-reports.html | Advertising Clash of the A.M.A. Reports | True | By Peter Bart | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/aiding-plans-for-the-daiquiri-ball.html | Aiding Plans for the Daiquiri Ball | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/rep-obrien-quits-hospital.html | Rep. O'Brien Quits Hospital | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/2-vice-presidents-elected-by-internationalstanley.html | 2 Vice Presidents Elected By International-Stanley | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/guild-unit-authorizes-strike.html | Guild Unit Authorizes Strike | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/parlour-car-offers-oasis-for-women.html | Parlour Car Offers Oasis For Women | True | By Mary Burt Baldwin | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/kennedys-giving-up-estate-in-virginia.html | KENNEDYS GIVING UP ESTATE IN VIRGINIA | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/bonn-assures-germans.html | Bonn Assures Germans | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/dr-al-burgdorf-60-a-health-director.html | DR. A.L. BURGDORF, 60, A HEALTH DIRECTOR | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/text-of-eisenhowers-speech-before-republican-gathering-in-boston.html | Text of Eisenhower's Speech Before Republican Gathering in Boston, Attacking Kennedy's Foreign Policy | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/swanfinch-gets-2-new-trustees-change-is-designed-to-help-streamline.html | SWAN-FINCH GETS 2 NEW TRUSTEES; Change Is Designed to Help Streamline Operations | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/guatemalans-stop-sales-of-exchange.html | GUATEMALANS STOP SALES OF EXCHANGE | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/strieder-schraffenberger-of-american-products-co.html | Strieder Schraffenberger Of American Products Co. | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/growers-of-seed-to-get-1500000-us-will-pay-corn-and-sorghum.html | GROWERS OF SEED TO GET $1,500,000; U.S. Will Pay Corn and Sorghum Producers | True | By William M. Blair Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/leasedline-post-filled.html | Leased-Line Post Filled | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/share-offering-deferred.html | Share Offering Deferred | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/proceedings-in-the-us-supreme-court-yesterday.html | Proceedings in the U.S. Supreme Court Yesterday | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/shoe-industry-predicts-record-62-purchases.html | Shoe Industry Predicts Record '62 Purchases | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/george-a-perley-chemist-teacher.html | GEORGE A. PERLEY, CHEMIST, TEACHER | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/florida-case-hits-prayers-in-schools.html | FLORIDA CASE HITS PRAYERS IN SCHOOLS | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/europeans-refuse-to-grant-title-status-to-griffith-bout.html | Europeans Refuse to Grant Title Status to Griffith Bout | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/probable-batting-order-for-7th-series-game.html | Probable Batting Order For 7th Series Game | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/new-head-of-fairbanks-whitney-sees-good-potential-for-growth.html | New Head of Fairbanks Whitney Sees Good Potential for Growth; POTENTIAL CITED FOR TOOL CONCERN | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/no-kennedy-news-parley.html | No Kennedy News Parley | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/mansfieldtrumbull.html | Mansfield--Trumbull | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/91day-treasury-bill-discount-drops-to-level-of-3-weeks-ago.html | 91-Day Treasury Bill Discount Drops to Level of 3 Weeks Ago | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/dow-earnings-rise.html | Dow Earnings Rise | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/5-additional-ranger-launchings-to-widen-space-program-in-64-nasa-in.html | 5 Additional Ranger Launchings To Widen Space Program in '64; NASA Increases Total of Moon Craft Shots in Next Two Years to 10-- New Attempt Is Put Off | True | By John W. Finney Special To the New York Times. | 1990-07-13 | RE0000482657 | RE0000482657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/wool-and-coffee-show-increases-advances-also-registered-in.html | WOOL AND COFFEE SHOW INCREASES; Advances Also Registered in Cottonseed Oil and Zinc --Lead Is Unchanged | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/standing-of-the-teams2.html | STANDING OF THE TEAMS(2) | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/a-negro-girl-enters-college-in-segregated-virginia-area.html | A Negro Girl Enters College In Segregated Virginia Area | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/decision-on-ford-defended-by-houk-yank-pilot-says-he-never.html | DECISION ON FORD DEFENDED BY HOUK; Yank Pilot Says He Never Considered Pinch-Hitter --Pierce Draws Praise | True | By Joseph M. Sheehan Special To the New York Times | | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/photo-show-opening-today-shows-us-of-35-to-4l.html | Photo Show Opening Today Shows U.S. of '35 to '4l | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/samuel-p-senior-sr.html | SAMUEL P. SENIOR SR. | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/herman-g-dippold.html | HERMAN G. DIPPOLD | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/expremier-of-korea-leaves-prison-on-bail.html | Ex-Premier of Korea Leaves Prison on Bail | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/canterbury-given-a-seminary-degree.html | CANTERBURY GIVEN A SEMINARY DEGREE | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/pfizer-completes-deal-for-all-williams-stock.html | Pfizer Completes Deal For All Williams Stock | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/standing-of-the-teams.html | STANDING OF THE TEAMS | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/cit-names-new-officer.html | C.I.T. Names New Officer | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/wood-field-and-stream-on-a-gooschunting-journey-even-a-seal-can-be.html | Wood, Field and Stream; On a Goose-Hunting Journey, Even a Seal Can Be an Elusive 'Bird' | True | By Oscar Godbout Special To the New York Times | | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/griswold-advocates-selfcriticism-at-yale-university-president.html | Griswold Advocates 'Self-Criticism' at Yale; University President Points to Freshmen Advancement Asserts Instructors Must Be 'Recruited at the Bottom' | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/youth-19-held-for-hitting-mother-with-family-car.html | Youth, 19, Held for Hitting Mother With Family Car | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/baroness-von-biel.html | BARONESS VON BIEL. | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/exports-of-us-wheat-off-from-levels-of-1961.html | Exports of U.S. Wheat Off From Levels of 1961 | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/falling-wall-kills-man-40.html | Falling Wall Kills Man, 40 | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/fulton-houses-dedicated-at-9th-ave-near-19th-st.html | Fulton Houses Dedicated At 9th Ave. Near 19th St. | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/preparation-corner-for-lunch-advised.html | Preparation Corner For Lunch Advised | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/a-correction-90535040.html | A Correction | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/cuba-will-protest-attack-on-vessel.html | CUBA WILL PROTEST ATTACK ON VESSEL | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/mcoy-criticizes-lax-officiating-strict-enforcement-of-rules-asked.html | M'COY CRITICIZES LAX OFFICIATING; Strict Enforcement of Rules Asked to Reduce Injuries --New Helmets Defended | True | By Lincoln A. Werden | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/state-tax-issue-stirring-voters-in-elections-across-the-nation.html | State Tax Issue Stirring Voters In Elections Across the Nation; Opposition to Increases Is Voiced Widely --Some Governors Are in Peril but Experts See Continued Spending | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/chicago-u-recalls-rosenwalds-birth.html | CHICAGO U. RECALLS ROSENWALD'S BIRTH | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/earnings-and-dividend-rise-at-the-southern-company.html | Earnings and Dividend Rise At the Southern Company | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/seventh-game-rated-tossup.html | Seventh Game Rated Toss-Up | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/hoffa-is-denied-delay-of-trial.html | Hoffa Is Denied Delay of Trial | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/rca-realigns-data-division-staff.html | R.C.A. Realigns Data Division Staff | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/helen-n-dinge-will-be-married-to-an-educator-alumna-of-mt-holyoke.html | Helen N. Dinge Will Be Married To an Educator; Alumna of Mt. Holyoke Engaged to Dr. Clyde William Young | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/opera-andrea-chenier-as-an-opener-giordano-work-begins-mets-78th.html | Opera: 'Andrea Chenier' as an Opener; Giordano Work Begins Met's 78th Year Fausto Cleva Conducts With Excitement | True | By Harold C. Schonberg | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/vice-president-chosen-by-bacardi-imports-inc.html | Vice President Chosen By Bacardi Imports, Inc. | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/czech-arrest-of-visitor-is-protested-by-capital.html | Czech Arrest of Visitor Is Protested by Capital | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/patten-a-democrat-opposes-rodgers-in-middlesex.html | Patten, a Democrat, Opposes Rodgers in Middlesex | True | By George Cable Wright Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/4-britons-jailed-for-nazi-activity-racists-organized-group-based-on.html | 4 BRITONS JAILED FOR NAZI ACTIVITY; Racists Organized Group Based on Hitler Methods | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/ora-s-webster.html | ORA S. WEBSTER | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/george-e-geyer-46-of-bulova-research.html | GEORGE E. GEYER, 46, OF BULOVA RESEARCH | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/other-fund-reports-dominick-fund.html | OTHER FUND REPORTS; DOMINICK FUND | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/meredith-starts-3d-week-in-class-for-first-time-no-insults-mark-his.html | MEREDITH STARTS 3D WEEK IN CLASS; For First Time, No Insults Mark His Day on Campus | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/the-pomona-lesson.html | The Pomona Lesson | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/indians-view-lull-in-tibet-as-ominous.html | INDIANS VIEW LULL IN TIBET AS OMINOUS | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/court-bars-review-in-obscenity-trial.html | COURT BARS REVIEW IN OBSCENITY TRIAL | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/firemans-organizer.html | Fireman's Organizer | True | Gerald Joseph Ryan | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/all-that-rain-on-coast-and-it-wasnt-enough.html | All That Rain on Coast, And It Wasn't Enough | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/great-lakes-increases-its-holdings-in-natco.html | Great Lakes Increases Its Holdings in Natco | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/reinhardsen-republican-is-seeking-house-seat-from-giaimo-democrat.html | Reinhardsen, Republican, Is Seeking House Seat From Giaimo, Democrat, in Connecticut's 3d District | True | By Richard H. Parke Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/hughes-files-plea-in-toolco-seizure.html | Hughes Files Plea In Toolco Seizure | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/britains-importexport-gap-was-shortened-in-september.html | Britain's Import-Export Gap Was Shortened in September | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/export-violation-charged-on-parts-smithcorona-concedes-it-made.html | EXPORT VIOLATION CHARGED ON PARTS; Smith-Corona Concedes It Made 'Stupid Mistakes' | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/aimee-ginnis-engaged-to-a-medical-student.html | Aimee Ginnis Engaged To a Medical Student | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/ryff-leading-on-all-cards-in-toughest-battle-frank-greets-pals-of.html | Ryff Leading on All Cards in Toughest Battle; Frank Greets Pals of Boxing Days With a Wink | True | By Howard M. Tuckner | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/batavia-fire-loss-is-put-at-625000.html | BATAVIA FIRE LOSS IS PUT AT $625,000 | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/us-awards-job-for-fair.html | U.S. Awards Job for Fair | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/california-near-top-population-to-hold-fourday-celebration.html | California, Near Top Population, To Hold Four-Day Celebration | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/firemen-picket-for-raise-again-police-join-demonstration-of-1000-at.html | FIREMEN PICKET FOR RAISE AGAIN; Police Join Demonstration of 1,000 at City Hall | True | By Charles G. Bennett | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/high-court-to-rule-on-rail-rate-cuts.html | HIGH COURT TO RULE ON RAIL RATE CUTS | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/caddies-over-21-remain-amateur-in-rules-change.html | Caddies Over 21 Remain Amateur in Rules Change | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/mrs-roosevelt-is-better-high-temperature-drops.html | Mrs. Roosevelt Is Better; High Temperature Drops | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/red-sox-dismiss-maglie-and-york-pesky-new-manager-keeps-billy.html | RED SOX DISMISS MAGLIE AND YORK; Pesky, New Manager, Keeps Billy Herman as Coach | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/power-failure-in-upstate-city.html | Power Failure in Upstate City | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/governor-stumping-newburgh-tells-of-plans-to-attract-tourists.html | Governor, Stumping Newburgh, Tells of Plans to Attract Tourists | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/murphy-to-study-shooting-of-bystander-by-policeman.html | Murphy to Study Shooting Of Bystander by Policeman | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/us-urges-court-to-fine-barnett-100000-at-once-also-asks-for-10000.html | U.S. URGES COURT TO FINE BARNETT $100,000 AT ONCE; Also Asks for $10,000 Daily Penalty Until Governor Ends Contempt of Bench U.S. URGES COURT TO FINE BARNETT | True | By Foster Hailey Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/sidelights-doldrums-make-brokers-glum.html | Sidelights; Doldrums Make Brokers Glum | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/controversy-arises-on-army-in-france.html | CONTROVERSY ARISES ON ARMY IN FRANCE | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/frank-candidates-spice-contest-for-pennsylvania-governorship.html | Frank Candidates Spice Contest for Pennsylvania Governorship | True | By Joseph A. Loftus Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/12-exnazis-on-trial-in-murder-of-70000.html | 12 EX-NAZIS ON TRIAL IN MURDER OF 70,000 | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/shofner-to-miss-at-least-2-games-injuries-to-end-and-janerette-cut.html | SHOFNER TO MISS AT LEAST 2 GAMES; Injuries to End and Janerette Cut Giants' Squad to 33 | True | By Gordon S. White Jr. | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/du-pont-earnings-dip-for-quarter-indicated-profit-put-at-206.html | DU PONT EARNINGS DIP FOR QUARTER; Indicated Profit Put at $2.06 Against $2.11 for Third Period in 1961 | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/judge-delays-comment.html | Judge Delays Comment | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/son-to-the-james-cooks.html | Son to the James Cooks | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/plan-for-retarded-given-to-president-report-is-given-on-retardation.html | Plan for Retarded Given to President; REPORT IS GIVEN ON RETARDATION | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/screen-oriental-westernyojimbo-with-toshiro-mifune-arrives.html | Screen: Oriental Western;'Yojimbo,' With Toshiro Mifune, Arrives | True | By Bosley Crowther | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/high-court-to-hear-plea-of-denaturalized-citizen.html | High Court to Hear Plea Of Denaturalized Citizen | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/bilko-of-angels-sent-to-minors-botz-sprout-and-burgess-also-go-to.html | BILKO OF ANGELS SENT TO MINORS; Botz, Sprout and Burgess Also Go to Texas Farm | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/un-unit-says-diseases-pose-continuing-threat.html | U.N. Unit Says Diseases Pose Continuing Threat | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/ukrainian-corn-yield.html | Ukrainian Corn Yield | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/archbishop-athenagoras-dies-exarch-of-greek-church-78.html | Archbishop Athenagoras Dies; Exarch of Greek Church, 78 | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/three-old-houses-sold-in-village-federal-dwellings-bought-by-armand.html | THREE OLD HOUSES SOLD IN 'VILLAGE'; Federal Dwellings Bought by Armand Hammer | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/topics.html | Topics | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/revision-is-urged-in-dual-rate-law-shipping-leader-critical-at.html | REVISION IS URGED IN DUAL RATE LAW; Shipping Leader Critical at Testimonial to O'Connor | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/seven-us-cities-bid-for-1968-olympics.html | SEVEN U.S. CITIES BID FOR 1968 OLYMPICS | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/shippingmails-all-hours-given-in-day-light-saving-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/soviet-beginning-new-rocked-test-ships-and-planes-asked-to-avoid.html | SOVIET BEGINNING NEW ROCKED TEST; Ships and Planes Asked to Avoid Area in Pacific | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/fiscal-independence-is-urged-for-schools-to-spur-building.html | Fiscal Independence Is Urged For Schools to Spur Building | True | By Leonard Buder | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/william-p-gray-editor-53-dead-head-of-lifes-international-editions.html | WILLIAM P. GRAY, EDITOR, 53, DEAD; Head of Life's International Editions Since 1950 | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/betting-25152981-at-freehold-meet.html | BETTING $25,152,981 AT FREEHOLD MEET | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/britain-assured-by-us-on-raids-washington-wont-sanction-cuban-exile.html | BRITAIN ASSURED BY U.S. ON RAIDS; Washington Won't Sanction Cuban Exile Ship Attacks | True | By Seth S. King Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/1000-change-trains-on-span-in-bmt-delay.html | 1,000 Change Trains On Span in BMT Delay | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/stock-increase-approved.html | Stock Increase Approved | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/summary-of-actions-taken-by-the-supreme-court.html | Summary of Actions Taken by the Supreme Court | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/two-campaigns-described.html | Two Campaigns Described | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/rockefeller-for-governor.html | Rockefeller for Governor | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/john-f-guilfoyle.html | JOHN F. GUILFOYLE | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/jersey-inn-robbed-of-6000.html | Jersey Inn Robbed of $6,000 | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/tv-albee-interviewed-author-of-whos-afraid-discusses-his-work-on.html | TV: Albee Interviewed; Author of 'Who's Afraid' Discusses His Work on Channel 13—Excerpt Seen | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/high-court-orders-a-judge-to-obey-it-high-court-tells-judge-to-obey.html | High Court Orders A Judge to Obey It; HIGH COURT TELLS JUDGE TO OBEY IT | True | By Anthony Lewis Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/e-harold-duvall.html | E. HAROLD DUVALL | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/reinauer-wins-nyac-golf.html | Reinauer Wins N.Y.A.C. Golf | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/bill-seeks-to-forbid-bias-against-hip-in-nassau-hospitals | Bill Seeks to Forbid Bias Against H.I.P. In Nassau Hospitals | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/civil-court-post-goes-to-assemblyman-spiegel.html | Civil Court Post Goes To Assemblyman Spiegel | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/williston-eleven-needs-a-tonic-so-students-plan-big-pep-rally.html | Williston Eleven Needs a Tonic, So Students Plan Big Pep Rally | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/bonn-envoy-urges-vatican-to-explain.html | BONN ENVOY URGES VATICAN TO EXPLAIN | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/series-standing-and-figures.html | Series Standing and Figures | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/president-to-join-ribicoff-campaign.html | PRESIDENT TO JOIN RIBICOFF CAMPAIGN | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/loss-of-foreign-stars-has-led-to-a-decline-in-spanish-soccer.html | Loss of Foreign Stars Has Led To a Decline in Spanish Soccer | True | By Robert Daley Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/money.html | Money | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/daily-double-pays-848.html | Daily Double Pays $848 | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/howells-72-takes-assistant-pro.html | HOWELL'S 72 TAKES ASSISTANT PRO GOLF | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/riff-raff-girls-to-arrive-friday-at-embassy-theater.html | 'Riff Raff Girls' to Arrive Friday at Embassy Theater | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/vice-president-named-by-first-boston-corp.html | Vice President Named By First Boston Corp. | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/orthodox-apathy-deplored-in-rome-absence-of-observers-cited-by.html | ORTHODOX APATHY DEPLORED IN ROME; Absence of Observers Cited by Vatican Official | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/advances-shown-by-wheat-and-rye-corn-and-oat-futures-drop-in-hedge.html | ADVANCES SHOWN BY WHEAT AND RYE; Corn and Oat Futures Drop in Hedge Selling | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/new-orchestra-welcomed-here-stokowski-leads-american-symphony-in.html | NEW ORCHESTRA WELCOMED HERE; Stokowski Leads American Symphony in Carnegie | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/kennedy-factor-in-music-dispute-plans-to-attend-dedication-of-coast.html | KENNEDY FACTOR IN MUSIC DISPUTE; Plans to Attend Dedication of Coast Center Oct. 27 | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/text-of-us-brief-requesting-court-to-fine-barnett.html | Text of U.S. Brief Requesting Court to Fine Barnett | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/business-records-bankruptcy-proceedings-oct-15-1962-southern.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS Oct. 15, 1962 SOUTHERN DISTRICT Arrangement Petitions | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/storm-forms-in-atlantic.html | Storm Forms in Atlantic | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/martin-furman-a-physician-68-ear-nose-throat-specialist-a-state.html | MARTIN FURMAN, A PHYSICIAN, 68; Ear, Nose, Throat Specialist, a State Examiner, Dies | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/another-place.html | ANOTHER PLACE | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/sellers-mount-beats-morry-e-wise-flushing-regains-lead-from.html | SELLERS' MOUNT BEATS MORRY E.; Wise Flushing Regains Lead From Favorite in a Fast Finish and Pays $9.30 | True | By Joseph C. Nichols | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/britons-jailed-in-fraud.html | Britons Jailed in Fraud | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/standing-of-the-teams3.html | STANDING OF THE TEAMS(3) | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/players-lawyer-will-seek-two-allstar-games-again.html | Players' Lawyer Will Seek Two All-Star Games Again | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/rising-trend-halted-in-personal-income-as-pay-shows-drop.html | Rising Trend Halted In Personal Income As Pay Shows Drop | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/pechiney-seeks-shares-of-howe-french-aluminum-concerns-subsidiary.html | PECHINEY SEEKS SHARES OF HOWE; French Aluminum Concern's Subsidiary Wants 40% | True | By Alexander R. Hammer | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/turks-report-soviet-defection.html | Turks Report Soviet Defection | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/26-hurt-in-crash-of-2-tubes-trains-one-rams-into-back-end-of-second.html | 26 HURT IN CRASH OF 2 TUBES TRAINS; One Rams Into Back End of Second in Hudson Station --3 Persons in Hospital | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/louis-g-audette.html | LOUIS G. AUDETTE | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/steels-decline-index-climbs-04-retreat-caused-by-export-report-cuts.html | STEELS DECLINE; INDEX CLIMBS 0.4; Retreat Caused by Export Report Cuts Early Gain-- Bonds Steady to Down | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/cfc-industries-inc-elects-new-president.html | C.F.C. Industries, Inc., Elects New President | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/home-town-gives-schirra-cheers-and-gifts-astronaut-also-gets-nasas.html | Home Town Gives Schirra Cheers and Gifts; Astronaut Also Gets NASA's Medal-- 50,000 See Him | True | By John W. Slocum Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/negroes-ignore-boycott-call.html | Negroes Ignore Boycott Call | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/prices-of-cotton-steady-to-180-up-far-months-are-strong-october.html | PRICES OF COTTON STEADY TO $1.80 UP; Far Months Are Strong-- October Crop Expires | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/18-states-share-in-62-car-output-michigan-leads-with-32-as.html | 18 STATES SHARE IN '62 CAR OUTPUT; Michigan Leads With 32% as California Rises to 2d | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/152-ducks-rescued-by-the-aspca-after-truck-crash.html | 152 Ducks Rescued By the A.S.P.C.A. After Truck Crash | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/reports-of-the-arrival-of-buyers-in-new-york-retail-classified-by.html | REPORTS OF THE ARRIVAL OF BUYERS IN NEW YORK; RETAIL CLASSIFIED BY OFFICE Ace Buying Corp., 505 8th Ave. | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/moscow-uneasy-on-berlin-trend-us-moves-to-meet-crisis-are-decried.html | MOSCOW UNEASY ON BERLIN TREND; U.S. Moves to Meet Crisis Are Decried by Press | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/celtics-get-lovellette.html | Celtics Get Lovellette | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/texas-eleven-no-1-in-football-poll.html | TEXAS ELEVEN NO. 1 IN FOOTBALL POLL | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/officer-whom-kennedy-upheld-is-impugned-by-senate-group-wieland-of.html | Officer Whom Kennedy Upheld Is Impugned by Senate Group; Wieland of State Department Is Said to Lack Integrity-- Change in Security Asked | True | By Cabell Phillips Special To the New York Times. | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/care-plan-called-fraud-by-ama-most-aged-better-off-than-the-young.html | CARE PLAN CALLED 'FRAUD' BY A.M.A.; Most Aged Better Off Than the Young, Study Holds | True | By Austin C. Wehrwein Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/davenport-gets-extra-workout-mccovey-haller-and-matty-alou-also-take.html | DAVENPORT GETS EXTRA WORKOUT; McCovey, Haller and Matty Alou Also Take Part in Giant Batting Practice | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/lopez-mateos-in-jakarta.html | Lopez Mateos in Jakarta | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/everly-back-from-london.html | Everly Back From London | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/net-assets-drop-shown-by-chemical-fund-inc.html | Net Assets Drop Shown By Chemical Fund, Inc. | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/warriors-release-larese.html | Warriors Release Larese | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/special-to-the-new-york-times.html | Special to The New York Times | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/gaston-lauryssen-64-is-dead-head-of-ritzcarlton-company-hotel.html | Gaston Lauryssen, 64, Is Dead; Head of Ritz-Carlton Company; Hotel Association President Had Also Been With St. Moritz and St. Regis | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/offbeat-furs-such-as-skunk-snow-leopard-and-sheep-are-challenging.html | Offbeat Furs, Such as Skunk, Snow Leopard and Sheep Are Challenging Popularity of the Classics | True | By Carrie Donovan | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/donovan-decries-school-aid-fight-says-all-students-must-be-helped.html | DONOVAN DECRIES SCHOOL AID FIGHT; Says All Students Must Be Helped Within the Law | True | By Ronald Sullivan | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/critic-at-large-beercommercial-fans-win-2year-fight-thatll-teach-em.html | Critic at Large; Beer-Commercial Fans Win 2-Year Fight (That'll Teach 'em to Drop Us, Harry) | True | By Brooks Atkinson | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/tristate-transit-opposed-for-city-citizens-budget-group-also.html | TRI-STATE TRANSIT OPPOSED FOR CITY; Citizens Budget Group Also Against Hospital Plan | True | By Paul Crowell | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/georgiapacific-rail-deals-win-approval-of-the-icc.html | Georgia-Pacific Rail Deals Win Approval of the I.C.C. | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/eisenhower-calls-president-weak-on-foreign-policy-denounces-dreary.html | EISENHOWER CALLS PRESIDENT WEAK ON FOREIGN POLICY; Denounces 'Dreary Record,' Challenging Statements by Kennedy on Achievements HE SEES SETBACK TO U.S. Assails Stevenson's Work in U.N.--Speaks in Boston for Republican Nominees EISENHOWER HITS AT FOREIGN POLICY | True | By Tom Wicker Special To The New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/food-news-wild-game-is-in-season-stores-will-pluck-and-clean-bird.html | Food News: Wild Game Is in Season; Stores Will Pluck and Clean Bird | True | By June Owen | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/matte-finish-prevents-shiny-stocking.html | Matte Finish Prevents Shiny Stocking | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/us-sees-no-interference.html | U.S. Sees No Interference | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/joseph-kennedy-is-visiting-at-white-house-for-week.html | Joseph Kennedy Is Visiting At White House for Week | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/britains-market-hopes-tip-temperature-scales.html | Britain's Market Hopes Tip Temperature Scales | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/proceedings-in-the-un-yesterday.html | Proceedings in the U.N.; YESTERDAY | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/chief-of-us-freight-co-supports-big-rail-merger.html | Chief of U.S. Freight Co. Supports Big Rail Merger | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/two-get-aces-in-contest.html | Two Get Aces in Contest | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/montclair-fete-listed.html | Montclair Fete Listed | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/bello-fights-diaz-tonight-on-first-sunnyside-card.html | Bello Fights Diaz Tonight On First Sunnyside Card | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/turkey-to-free-287.html | Turkey to Free 287 | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/big-industry-site-planned-on-li-farmingdale-tract-bought-for-20.html | BIG INDUSTRY SITE PLANNED ON L.I.; Farmingdale Tract Bought for 20 Million Project | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/council-is-likely-to-discuss-vows-in-mixed-marriages.html | Council Is Likely to Discuss Vows in Mixed Marriages | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/space-computers-ordered.html | Space Computers Ordered | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/campaigns-in-2-countries.html | Campaigns in 2 Countries | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/voting-right-appeal-is-open-to-students.html | VOTING RIGHT APPEAL IS OPEN TO STUDENTS | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/thant-increases-congo-pressure-he-is-said-to-seek-larger-un-force.html | THANT INCREASES CONGO PRESSURE; He Is Said to Seek Larger U.N. Force to Back Up a Boycott of Katanga THANT INCREASES CONGO PRESSURE | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/13-reported-killed-in-iran-mine.html | 13 Reported Killed in Iran Mine | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/scheduled-for-today.html | SCHEDULED FOR TODAY | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/state-bid-to-halt-evictions-in-the-village-is-denied.html | State Bid to Halt Evictions In the Village Is Denied | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/officials-attack-renewal-rules-municipal-group-declares-us-and.html | OFFICIALS ATTACK RENEWAL RULES; Municipal Group Declares U.S. and State Programs Are Causing Confusion DELAYS ARE REPORTED Federal Aide Sees No Reason for the Bogging Down -- State Warning Given | True | By Martin Arnold Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/xerox-surp-asses-full-1961-profits-net-earnings-for-quarter-up.html | XEROX SURP ASSES FULL 1961 PROFITS; Net Earnings for Quarter Up 170%-- Increase for Nine Months 178% COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/mental-health-unit-plans-theater-fete.html | Mental Health Unit Plans Theater Fete | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/israel-reports-an-attack-by-syrians-in-border-area.html | Israel Reports an Attack By Syrians in Border Area | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/oram-is-lineman-of-week.html | Oram Is Lineman of Week | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/chiles-three-governing-parties-setting-up-an-antileftist-front.html | Chile's Three Governing Parties Setting Up an Anti-Leftist Front | True | By Edward C. Burks Special To the New York Times. | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/korea-replaces-home-minister.html | Korea Replaces Home Minister | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/beryllium-prices-raised.html | Beryllium Prices Raised | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/mental-health-group-elects.html | Mental Health Group Elects | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/jordan-and-israel-to-show-dead-sea-scrolls-at-fair.html | Jordan and Israel to Show Dead Sea Scrolls at Fair | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/tradition-still-reigns-at-the-met-as-78th-opera-season-opens.html | Tradition Still Reigns at the Met As 78th Opera Season Opens; TRADITION REIGNS AS MET REOPENS | True | By Ross Parmenter | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/citizens-union-urges-yes-for-5-referendum-items.html | Citizens Union Urges 'Yes' For 5 Referendum Items | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/63-cotton-acreage-is-held-to-minimum-cotton-acreage-held-to.html | '63 Cotton Acreage Is Held to Minimum; COTTON ACREAGE HELD TO MINIMUM | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/colorful-ceremony-greets-ben-bella-at-white-house-kennedy-greets.html | Colorful Ceremony Greets Ben Bella at White House; KENNEDY GREETS ALGERIAN LEADER | True | By Peter Braestrup Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/spikes-of-texans-sidelined.html | Spikes of Texans Sidelined | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/uganda-will-become-110th-member-of-un.html | Uganda Will Become 110th Member of U.N. | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/philip-diamond.html | PHILIP DIAMOND | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/newsday-backs-rockefeller.html | Newsday Backs Rockefeller | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/indonesian-replies-to-felt.html | Indonesian Replies to Felt | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/new-hampshire-will-sue-nbc-and-david-brinkley.html | New Hampshire Will Sue N.B.C. and David Brinkley | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/3-blood-collections-today.html | 3 Blood Collections Today | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/soviet-fires-atom-test.html | Soviet Fires Atom Test | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/rent-control-abuse-under-republicans-charged-by-mayor-governor.html | Rent Control Abuse Under Republicans Charged by Mayor; GOVERNOR SCORED ON RENT CONTROL | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/prince-of-libya-in-us-will-see-kennedy-today.html | Prince of Libya in U.S.; Will See Kennedy Today | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/profits-reports-spark-stock-rise-average-increases-by-279-as.html | PROFITS REPORTS SPARK STOCK RISE; Average Increases by 2.79 as Trading Quickens-- 523 Issues Up, 412 Off TURNOVER IS 2,640,000 Office Equipment Group and Electronics List Strongest --Unlisted Stocks Gain PROFITS REPORTS SPARK STOCK RISE | True | By John J. Abele | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/transport-news-appeal-on-cuba-world-shipping-body-asked-to-end.html | TRANSPORT NEWS: APPEAL ON CUBA; World Shipping Body Asked to End Cargo Runs | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/blast-greets-presidents-move.html | Blast Greets President's Move | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/xrays-of-hornungs-knee-show-no-damage-to-bone.html | X-Rays of Hornung's Knee Show No Damage to Bone | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/upturn-in-steel-fails-to-appear-production-in-week-matched-previous.html | UPTURN IN STEEL FAILS TO APPEAR; Production in Week Matched Previous Period Exactly UPTURN IN STEEL FAILS TO APPEAR | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/harold-m-weeks.html | HAROLD M. WEEKS | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/park-service-promotes-aide.html | Park Service Promotes Aide | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/leahy-victor-over-scott.html | Leahy Victor Over Scott | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/cairo-delays-talk-with-yemen-on-forming-a-federation-again.html | Cairo Delays Talk With Yemen On Forming a Federation Again | True | By Jay Walz Special To The New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/trust-appeal-lost-by-utah-drug-group.html | TRUST APPEAL LOST BY UTAH DRUG GROUP | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/macmillan-opens-garage-built-under-hyde-park.html | Macmillan Opens Garage Built Under Hyde Park | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/wave-of-cholera-kills-40-in-west-new-guinea-area.html | Wave of Cholera Kills 40 In West New Guinea Area | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/gop-funds-stolen.html | G.O.P. Funds Stolen | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/vermont-won-21-to-12.html | Vermont Won, 21 to 12 | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/tigers-crush-allstars-112.html | Tigers Crush All-Stars, 11-2 | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/economic-ferment-in-moscow.html | Economic Ferment in Moscow | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/part-of-industrial-area-acquired-in-bronx-deal.html | Part of Industrial Area Acquired in Bronx Deal | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/at-35-pierce-of-giants-finds-greatest-thrill-as-series-victor.html | At 35, Pierce of Giants Finds Greatest Thrill as Series Victor | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/belafonte-sings-at-new-cabaret-the-royal-box-gets-name-from-56th-st.html | Belafonte Sings at New Cabaret; The Royal Box Gets Name From 56th St. Speakeasy Club Draws Crowds to Americana-- Lanin Heard | True | By Milton Esterow | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/li-town-marks-anniversary-with-remembrances-of-times-gone-by-fete.html | L.I. Town Marks Anniversary With Remembrances of Times Gone By; FETE IN FREEPORT TO HAIL 70TH YEAR Town to Mark Anniversary With Parade Saturday | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/macys-chooses-vice-presidents.html | Macy's Chooses Vice Presidents | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/navy-transports-put-on-union-list-move-on-to-organize-civil.html | NAVY TRANSPORTS PUT ON UNION LIST; Move On to Organize Civil Personel of M.S.T.S. | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/harvard-portfolio-withstood-retreat.html | HARVARD PORTFOLIO WITHSTOOD RETREAT | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/corporates-firm-in-light-dealings-government-agency-issues-are-also.html | CORPORATES FIRM IN LIGHT DEALINGS; Government Agency Issues Are Also Steady--New Refinancing Awaited | True | By Albert L. Kraus | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/american-football-league-eastern-division-western-division.html | American Football League; EASTERN DIVISION WESTERN DIVISION | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/vatican-editorial-predicts-heated-debates-in-church-council.html | Vatican Editorial Predicts 'Heated' Debates in Church Council | True | By Paul Hofmann Special To the New York Times | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/students-hear-space-scientist-lecture-is-first-in-series-for.html | STUDENTS HEAR SPACE SCIENTIST; Lecture is First in Series for Brooklyn Schools | True | By Robert H. Terte | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/the-worlds-banker.html | The World's Banker | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/per-jacobsson-calls-on-west-to-combat-threat-of-deflation-director.html | Per Jacobsson Calls on West To Combat Threat of Deflation; Director of the Monetary Fund Urges Action by Next Year-- Economist Seeks Expansionary Policies | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/new-playwright-gets-double-call-2-otis-bigelow-works-due-on.html | NEW PLAYWRIGHT GETS DOUBLE CALL; 2 Otis Bigelow Works Due on Broadway Early in '63 | True | By Sam Zolotow | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/sec-says-budget-cut-wont-stop-market-study.html | S.E.C. Says Budget Cut Won't Stop Market Study | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/tahitian-party-is-losing-majority-in-assembly-vote.html | Tahitian Party Is Losing Majority in Assembly Vote | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/high-court-admits-two.html | High Court Admits Two | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/city-rejects-plans-for-building-project-at-bay-side-station.html | City Rejects Plans For Building Project At Bayside Station | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/british-guiana-strike-ends.html | British Guiana Strike Ends | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/steinkraus-wins-jumping-trophy-us-takes-team-lead-in-harrisburg.html | STEINKRAUS WINS JUMPING TROPHY; U.S. Takes Team Lead in Harrisburg Horse Show | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/morgenthau-on-tv-despite-flu-attack-morgenthau-hit-by-attack-of-flu.html | Morgenthau on TV Despite Flu Attack; MORGENTHAU HIT BY ATTACK OF FLU | True | By Leo Egan | 1990-07-13 | RE0000482657 | RE0000482657 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/army-replaces-penn-state-as-no-1-eastern-eleven.html | Army Replaces Penn State As No. 1 Eastern Eleven | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/composite-score-of-world-series-games.html | Composite Score of World Series Games | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/box-score-of-sixth-series-game.html | Box Score of Sixth Series Game | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/thant-accepts-invitation.html | Thant Accepts Invitation | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/tossy-spivakovsky-soloist-with-hudson-valley-group.html | Tossy Spivakovsky Soloist With Hudson Valley Group | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-16 | 1962-10-16 | https://www.nytimes.com/1962/10/16/archives/boat-trailers-blamed-for-parkway-delays.html | Boat Trailers Blamed For Parkway Delays | True | | 1990-07-13 | RE0000482657 | RE0000482657 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/italys-medical-authorities-alerted-in-smallpox-case.html | Italy's Medical Authorities Alerted in Smallpox Case | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/salesman-slain-in-hallway.html | Salesman Slain in Hallway | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/money.html | Money | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/tv-three-sketches-by-sid-caesar-comic-in-monthly-show-on-channel-7.html | TV: Three Sketches by Sid Caesar; Comic in Monthly Show on Channel 7 Star Is Aided by Jane Connell and Writers | True | By Jack Gould | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/index-of-commodity-prices-rose-01-monday-to-802.html | Index of Commodity Prices Rose 0.1 Monday to 80.2 | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/ground-is-broken-at-fair-for-johnson-wax-pavilion.html | Ground Is Broken at Fair For Johnson Wax Pavilion | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/frank-freeman-jr-movie-producer-46.html | FRANK FREEMAN JR., MOVIE PRODUCER, 46 | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/noncatholics-given-briefing-on-council.html | NON-CATHOLICS GIVEN BRIEFING ON COUNCIL | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/freeman-says-trade-act-will-assist-us-farmers.html | Freeman Says Trade Act Will Assist U.S. Farmers | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan World Series | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/celtics-get-lovellette-in-a-deal-with-hawks.html | Celtics Get Lovellette In a Deal With Hawks | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/dividend-voted-in-jersey-shares-indiana-standard-repeats.html | DIVIDEND VOTED IN JERSEY SHARES; Indiana Standard Repeats Distribution of Stock COMPANIES TAKE DIVIDEND ACTION | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/bid-made-to-save-whitmans-shop-citizens-send-city-plea-on-site.html | BID MADE TO SAVE WHITMAN'S SHOP; Citizens Send City Plea on Site Where He Set Type | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/john-o-luongo.html | JOHN O. LUONGO | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/classroom-is-moved-to-play-yard-of-queens-school-portable-classroom.html | Classroom Is Moved To Play Yard of Queens School; Portable Classroom Goes on Display | True | By Leonard Buder | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/dark-tuna-to-be-labeled.html | Dark Tuna To Be Labeled | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/two-presidents.html | Two Presidents | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/some-aec-tasks-shifted-to-state-1200-licenses-transferred-with.html | SOME A.E.C. TASKS SHIFTED TO STATE; 1,200 Licenses Transferred With Signing of Pact | True | By Robert C. Toth | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/maker-of-films-names-quality-control-head.html | Maker of Films Names Quality Control Head | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/canterbury-gets-columbia-degree.html | Canterbury Gets Columbia Degree | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/georgia-to-spend-206640-for-private-school-fees.html | Georgia to Spend $206,640 For Private School Fees | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/nepal-asks-india-parley-to-devise-border-accord.html | Nepal Asks India Parley To Devise Border Accord | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/george-bonaventure.html | GEORGE BONAVENTURE | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/cab-power-strengthened.html | C.A.B. Power Strengthened | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/extokyo-official-arrives-for-meeting-with-kennedy.html | Ex-Tokyo Official Arrives For Meeting With Kennedy | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/lenox-hill-aides-will-be-guests-of-mayors-wife-volunteer-solicitors.html | Lenox Hill Aides Will Be Guests Of Mayor's Wife; Volunteer Solicitors of Neighborhood, House Invited to Oct. 24 Fete | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/nicholas-j-saulnier.html | NICHOLAS J. SAULNIER | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/saddened-san-franciscans-cancel-big-victory-parade.html | Saddened San Franciscans Cancel Big Victory Parade | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/landlord-guilty-15th-time.html | Landlord Guilty 15th Time | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/foreign-affairs-let-the-mice-roarand-pay-taxes.html | Foreign Affairs; Let the Mice Roar--and Pay Taxes | True | By C.I. Sulzberger | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/lebanon-valley-ace-top-choice-of-week.html | LEBANON VALLEY ACE TOP CHOICE OF WEEK | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/feldman-dropped-as-raiders-coach.html | FELDMAN DROPPED AS RAIDERS' COACH | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/barrys-160-takes-senior-golf-crown.html | BARRYS 160 TAKES SENIOR GOLF CROWN | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/sports-committee-cites-sullivan-for-promoting-international.html | Sports Committee Cites Sullivan for Promoting International Goodwill | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/action-on-raises-put-off-by-mayor-city-short-of-funds-he-says-in.html | ACTION ON RAISES PUT OFF BY MAYOR; City Short of Funds, He Says in Deferring Move to Give Increases to Officials ACTION ON RAISES SLOWED BY MAYOR | True | By Paul Crowell | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/theater-scholarship-awarded.html | Theater Scholarship Awarded | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/halfmillion-is-left-to-northeastern-u-by-shipyard-clerk.html | Half-Million Is Left To Northeastern U. By Shipyard Clerk | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/cultural-center-week-set.html | Cultural Center Week Set | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/eisenhower-visits-new-hampshire-lends-feading-republicans-an.html | EISENHOWER VISITS NEW HAMPSHIRE; Lends Feading Republicans an Appearance of Unity | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/survey-is-near-completion-for-south-jersey-terminal.html | Survey Is Near Completion For South Jersey Terminal | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/its-fabulous-says-mrs-terry-family-cooperates-to-allow-hurlers-wife.html | 'IT'S FABULOUS' SAYS MRS. TERRY; Family Cooperates to Allow Hurler's Wife to See Game | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/negro-girl-quits-virginia-college-withdraws-one-day-after.html | NEGRO GIRL QUITS VIRGINIA COLLEGE; Withdraws One Day After Integrating the School | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/kathryn-klein-wed-to-peter-l-briger.html | Kathryn Klein Wed To Peter L. Briger | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/mooreclay-bout-on-coast-is-rescheduled-for-nov-15.html | Moore-Clay Bout on Coast Is Rescheduled for Nov. 15 | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/3-groups-to-give-blood-today.html | 3 Groups to Give Blood Today | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/emery-outpoints-pettiford.html | Emery Outpoints Pettiford | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/philosophical-pitcher-ralph-willard-terry.html | Philosophical Pitcher; Ralph Willard Terry | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/poles-stress-ties-in-east-germany-visiting-premier-praises.html | POLES STRESS TIES IN EAST GERMANY; Visiting Premier Praises Ulbricht's 'Peace' Regime | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/gilpatric-cautions-over-use-of-force.html | GILPATRIC CAUTIONS OVER USE OF FORCE | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/decision-likely-today-on-alston-durocher.html | Decision Likely Today On Alston, Durocher | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/gop-keys-race-to-foreign-policy-statement-by-party-attacks.html | G.O.P. KEYS RACE TO FOREIGN POLICY; Statement by Party Attacks 'Irresolution' on Cuba G.O.P. KEYS RACE TO FOREIGN POLICY | True | By Cabell Phillips Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/2d-guild-unit-votes-on-strike.html | 2d Guild Unit Votes on Strike | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/sarah-blundell-bride-in-london-of-mark-a-paul-debutante-of-1954-and.html | Sarah Blundell Bride in London Of Mark A. Paul; Debutante of 1954 and an Investment Banker Here Are Married | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/transport-news-plane-bill-signed-measure-to-aid-small-lines-to-buy.html | TRANSPORT NEWS: PLANE BILL SIGNED; Measure to Aid Small Lines to Buy More Aircraft | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/us-riding-team-keeps-show-lead-steinkraus-defeats-chapot-and.html | U.S. RIDING TEAM KEEPS SHOW LEAD; Steinkraus Defeats Chapot and Campion in Jump-Off | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/chinese-troupe-to-perform-here.html | Chinese Troupe to Perform Here | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/patterson-rites-attended-by-600-mayor-among-mourners-for-transit.html | PATTERSON RITES ATTENDED BY 600; Mayor Among Mourners for Transit Chairman | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/mrs-siesel-has-child.html | Mrs. Siesel Has Child | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/jerome-kern-manuscripts-auctioned-for-40287.html | Jerome Kern Manuscripts Auctioned for $40,287 | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/canada-signs-coffee-pact.html | Canada Signs Coffee Pact | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/chemical-bank-buys-notes.html | Chemical Bank Buys Notes | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/berlin-troop-role-for-bonn-limited.html | BERLIN TROOP ROLE FOR BONN LIMITED | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/policeman-cleared-in-holdup-shooting.html | POLICEMAN CLEARED IN HOLDUP SHOOTING | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/mrs-kennedy-to-be-guest-of-nyu-institute-today.html | Mrs. Kennedy to Be Guest Of N.Y.U. Institute Today | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/tigers-rout-hawaii-allstars.html | Tigers Rout Hawaii All-Stars | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/new-view-taken-by-young-parents-study-finds-them-freer-of.html | NEW VIEW TAKEN BY YOUNG PARENTS; Study Finds Them Freer of Superstitions on Event | True | By John A. Osmundsen Special To The New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/harvey-rejoins-rangers-tonight-injured-defensive-ace-will-play.html | HARVEY REJOINS RANGERS TONIGHT; Injured Defensive Ace Will Play Against Hawks Here | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/belmont-entries.html | Belmont Entries | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/the-prince-and-the-general.html | The Prince and the General | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/physicist-named-woman-of-year.html | Physicist Named Woman of Year | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/bidding-is-close-on-school-bonds-halsey-stuart-group-takes.html | BIDDING IS CLOSE ON SCHOOL BONDS; Halsey, Stuart Group Takes Pennsylvania Issue | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/us-inquiry-opens-in-dock-impasse-board-meets-employers-talks-with.html | U.S. INQUIRY OPENS IN DOCK IMPASSE; Board Meets Employers-- Talks With I.L.A. Today | True | By Edward A. Morrow | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/poland-challenged-on-work-incentives.html | POLAND CHALLENGED ON WORK INCENTIVES | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/art-in-chrysler-exhibition-faces-canadian-challenge-chryslers-art.html | Art in Chrysler Exhibition Faces Canadian Challenge; CHRYSLER'S ART FACES CHALLENGE | True | By John Canaday | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/camden-sells-building.html | Camden Sells Building | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/alcoa-attacks-sale-of-stockpile-metal.html | Alcoa Attacks Sale Of Stockpile Metal | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/bernstein-plans-debut-at-the-met-he-will-conduct-falstaff-in-new.html | BERNSTEIN PLANS DEBUT AT THE MET; He Will Conduct 'Falstaff' in New Version Next Year | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/new-patterns-can-brighten-a-closet.html | New Patterns Can Brighten a Closet | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/jaquith-pledges-drive-on-education-officials.html | Jaquith Pledges Drive On Education Officials | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/arthur-weiner-broadcast-radio-show-for-shutins.html | Arthur Weiner, Broadcast Radio Show for Shut-Ins | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/wood-field-and-stream-two-women-kill-their-first-birds-and-manage.html | Wood, Field and Stream; Two Women Kill Their First Birds, and Manage to Look Like Experts | True | By Oscar Godbout | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/museum-names-aide.html | Museum Names Aide | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/the-other-state-offices.html | The Other State Offices | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/morgenthau-says-rival-is-evasive-charges-governor-doesnt-want-to-be.html | MORGENTHAU SAYS RIVAL IS EVASIVE; Charges Governor Doesn't Want to Be Pinned Down | True | By Clayton Knowles | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/phone-company-files-plan-to-repair-blast-damage.html | Phone Company Files Plan To Repair Blast Damage | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/edward-l-beck.html | EDWARD L. BECK | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/columbia-sc-laws-morals-and-business-in-south-carolina.html | Columbia, S.C.; Laws, Morals and Business in South Carolina | True | By James Reston | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/grover-republican-opposed-by-flynn-in-the-second.html | Grover, Republican, Opposed by Flynn in the Second | True | By Ronald Maiorana Special To The New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/hicksville-schools-act-to-sift-books-by-leftist-writers.html | Hicksville Schools Act to Sift Books By Leftist Writers | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/music-2-organ-works-e-power-biggs-soloist-with-philadelphians.html | Music: 2 Organ Works; E. Power Biggs Soloist With Philadelphians | True | By Harold C. Schonberg | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/2-house-members-indicted-by-us-in-influence-case-johnson-of.html | 2 HOUSE MEMBERS INDICTED BY U.S. IN INFLUENCE CASE; Johnson of Maryland and Boykin of Alabama Linked to Mail-Fraud Figure CONSPIRACY IS CHARGED Legislators Took Money to Try to Block Prosecution, Jury Says in 8 Counts 2 Congressmen Indicted by U.S. For Influence in Criminal Case | True | By Anthony Lewis Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/state-department-defends-employment-of-wieland.html | State Department Defends Employment of Wieland | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/mayor-sends-wire-to-yanks.html | Mayor Sends Wire to Yanks | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/composite-score-of-world-series-games.html | Composite Score of World Series Games | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/earl-w-mayo-jr.html | EARL W. MAYO JR. | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/23-film-named-for-coast-fete-18-countries-to-be-part-of-san.html | 23 FILM NAMED FOR COAST FETE; 18 Countries to Be Part of San Francisco Festival | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/yale-concentrates-on-improving-passing-for-cornell-contest-on.html | Yale Concentrates on Improving Passing for Cornell Contest on Saturday; NEW MEN TESTED AT QUARTERBACK Coach of Yale Hopes to Get Passes Clicking to Help Strong Running Game | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/hand-and-foot-model-uses-head-for-proper-feeling-in-photographs.html | 'Hand and Foot Model' Uses Head For Proper Feeling in Photographs; Specialist Can Earn $20,000 Annually as Mannequin | True | By Joan Cook | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/rocket-goes-up-103-miles-in-ionosphere-study-project.html | Rocket Goes Up 103 Miles In Ionosphere Study Project | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/yale-fills-chemistry-chair.html | Yale Fills Chemistry Chair | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/world-red-party-total-is-placed-at-41600000.html | World Red Party Total Is Placed at 41,600,000 | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/swanson-swings-to-the-attack-on-romney-in-michigan-race-governor.html | Swanson Swings to the Attack On Romney in Michigan Race; Governor Seizes Initiative, but Opponent Continues to Assure Voters He Could Provide Better Economic Climate | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/london-list-eases-in-inactive-trade-most-groups-dominated-by.html | LONDON LIST EASES IN INACTIVE TRADE; Most Groups Dominated by Losses--Index Falls 0.9 | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/world-ship-group-to-study-us-plan-owners-meeting-set-despite.html | WORLD SHIP GROUP TO STUDY U.S. PLAN; Owners' Meeting Set Despite Hostility to Cuba Boycott | True | By Seth S. King Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/us-deplores-plan-to-show-tv-film-of-a-berlin-tunnel.html | U.S. Deplores Plan To Show TV Film Of a Berlin Tunnel | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/franceamerica-society-to-fete-charles-bohlen.html | France-America Society To Fete Charles Bohlen | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/paperboard-output-19-above-61-rate.html | PAPERBOARD OUTPUT 1.9% ABOVE '61 RATE | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/19-hurt-in-an-explosion-on-boat-at-texas-fair.html | 19 Hurt in an Explosion On Boat at Texas fair | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/donovan-and-javits-exchange-gibes-in-tv-debate-donovan-javits-trade.html | Donovan and Javits Exchange Gibes in TV Debate; DONOVAN, JAVITS TRADE TV GIBES | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/theater-benefit-set-for-day-nurseries.html | Theater Benefit Set For Day Nurseries | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/reinsurance-shares-40.html | Re-Insurance Shares $40 | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/the-wilts-present-flute-piano-recital.html | THE WILTS PRESENT FLUTE, PIANO RECITAL | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/princess-helena-of-serbia-daughter-of-king-peter-i.html | Princess Helena of Serbia, Daughter of King Peter I | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/new-zealand-urges-states-be-responsible-for-aliens.html | New Zealand Urges States Be Responsible for Aliens | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/puma-captured-in-france.html | Puma Captured in France | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/museums-visitors-up-27-in-6l-record-broken-as-5-million-attend-the.html | Museum'S Visitors Up 27% in '6l; Record Broken as 5 Million Attend the Metropolitan | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/us-allotting-1000000-for-oregon-storm-relief.html | U.S. Allotting $1,000,000 For Oregon Storm Relief | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/youth-job-program-expanded-by-state-to-serve-dropouts.html | Youth Job Program Expanded by State To Serve Drop-Outs | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/white-motor-company-planning-merger-with-motec-industries.html | White Motor Company Planning Merger With Motec Industries | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/kennedy-is-meeting-gromyko-tomorrow-gromyko-to-meet-with-president.html | Kennedy Is Meeting Gromyko Tomorrow; GROMYKO TO MEET WITH PRESIDENT | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/new-ear-thermometer-held-wholly-accurate.html | New Ear Thermometer Held Wholly Accurate | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/stock-fraud-case-against-4-revived.html | STOCK FRAUD CASE AGAINST 4 REVIVED | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/campbell-spends-27-million.html | Campbell Spends 27 Million | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/50-fine-for-shortweight.html | $50 Fine for Short-Weight | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/khrushchev-sees-kohler-and-asks-effort-on-berlin-in-first-meeting.html | KHRUSHCHEV SEES KOHLER AND ASKS EFFORT ON BERLIN; In First Meeting With New Envoy, Premier Urges U.S. Join Determined Moves TALKS COVER WIDE AREA Russian Asserts Next Phase of the Discussions Should Take Place After Election KHRUSHCHEV ASKS EFFORT ON BERLIN | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/freethinkers-head-honors-giordano-bruno-in-rome.html | Freethinkers' Head Honors Giordano Bruno in Rome | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/66-dependents-join-raf-force-in-us.html | 66 DEPENDENTS JOIN R.A.F. FORCE IN U.S. | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/show-on-russia-to-be-on-tv-here-bbc-documentary-listed-by-wnew-for.html | SHOW ON RUSSIA TO BE ON TV HERE; B.B.C. Documentary Listed by WNEW for Oct. 30 | True | By Richard F. Shepard | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/neutralists-and-berlin.html | Neutralists and Berlin | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/secrecy-in-air-operations.html | Secrecy in Air Operations | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/crisis-is-depicted-in-the-alliance-for-progress-parley-in-mexico.html | 'Crisis' Is Depicted in the Alliance for Progress; Parley in Mexico Seeks Ways to Speed Aid to Nations Hope Rises as Latin American Officials Debate Problems | True | By Paul P. Kennedy Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/greek-shipowners-ask-delay.html | Greek Shipowners Ask delay | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/10-rescued-on-pacific-reef.html | 10 Rescued on Pacific Reef | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/bridge-is-getting-new-suspenders.html | Bridge Is Getting New Suspenders | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/screen-requiem-for-a-heavyweightanthony-quinn-stars-in-serlings.html | Screen: 'Requiem for a Heavyweight';Anthony Quinn Stars In Serling's Drama Ralph Nelson, Director, Makes Film Debut | True | By A.h. Weiler | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/another-yachting-challenge-is-considered-by-britain.html | Another Yachting Challenge Is Considered by Britain | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/bolivian-teachers-end-strike.html | Bolivian Teachers End Strike | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/spanish-line-cuts-out-cuba.html | Spanish Line Cuts Out Cuba | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/mrs-irma-s-rombauer-dies-author-of-joy-of-cooking-86-foreignfood.html | Mrs. Irma S. Rombauer Dies; Author of 'Joy of Cooking,' 86; Foreign-Food Expert Wrote Book for Her Children - Sold 6 Million Copies | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/mass-by-shaw-chorale-wins-moscow-ovation.html | Mass by Shaw Chorale Wins Moscow Ovation | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/chinese-red-slain-on-tibetan-border.html | CHINESE RED SLAIN ON TIBETAN BORDER | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/iceskating.html | Ice-Skating | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/curvis-outpoints-sumlin-in-10rounder-in-london.html | Curvis Outpoints Sumlin In 10-Rounder in London | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/gains-recorded-by-grain-prices-export-and-weather-news-increases.html | GAINS RECORDED BY GRAIN PRICES; Export and Weather News Increases Trading | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/rolls-royce-changes-styling-first-time-in-8-years.html | Rolls Royce Changes Styling First Time in 8 Years | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/pike-faces-ormsby-gop-nominee-in-realigned-first.html | Pike Faces Ormsby, G.O.P. Nominee, in Realigned First | True | By Byron Porterfield Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/store-opens-shops-for-mens-clothes.html | Store Opens Shops For Men's Clothes | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/george-c-reis-set-speedboat-marks.html | GEORGE C. REIS, SET SPEEDBOAT MARKS | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/brezhnev-is-ill-with-flu.html | Brezhnev Is Ill With Flu | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/students-praised-by-mississippi-aide-attorney-general-defends-state.html | STUDENTS PRAISED BY MISSISSIPPI AIDE; Attorney General Defends State Stand on Negro | True | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/yanks-beat-giants-10-win-world-series-terry-yields-only-4-hits-as.html | Yanks Beat Giants, 1-0; Win World Series; Terry Yields Only 4 Hits as Bombers Take 20th Title YANKS TOP GIANTS AND TAKE SERIES | True | By John Drebinger Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/kings-point-man-is-first-but-ccny-captures-run.html | Kings Point Man Is First But C.C.N.Y. Captures Run | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/births.html | Births | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/charles-hopkinson-dies-at-93-portraitist-painted-presidents.html | Charles Hopkinson Dies at 93; Portraitist Painted Presidents | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/gaston-bachelard-french-philosopher.html | GASTON BACHELARD, FRENCH PHILOSOPHER | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/1006-injured-11-killed-in-traffic-here-in-week.html | 1,006 Injured, 11 Killed In Traffic Here in Week | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/kennedy-signs-transit-bill.html | Kennedy Signs Transit Bill | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/canadians-tell-of-siu-boycott-inquiry-hears-of-seafarers-refusal-to.html | CANADIANS TELL OF S.I.U. BOYCOTT; Inquiry Hears of Seafarers' Refusal to Work Ships OTTAWA, Oct. 16 (Canadian Press)-- Justice T.G. Norris has indicated he may submit an interim report to Labor Minister Michael Starr on tugboat and fuel troubles facing the Upper Lakes Shipping Company in Montreal's harbor. | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/the-secret-war.html | The Secret War | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/business-leader-assails-ghettos-executive-maintains-cities-and-the.html | BUSINESS LEADER ASSAILS GHETTOS; Executive Maintains Cities and the Suburbs Spawn Economic Discrimination INDUSTRY URGED TO ACT Parley Here Is Told That Trend Fails to Expose Children to Reality | True | By Sal R. Nuccio | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/columbia-alma-mater-to-lose-coat-of-gold.html | Columbia Alma Mater To Lose Coat of Gold | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/how-rival-teams-made-their-runs-in-world-series-how-rival-teams.html | How Rival Teams Made Their Runs In World Series; HOW RIVAL TEAMS MADE THEIR RUNS | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/alexander-says-he-revised-42-battle-report-change-stirs-an-uproar.html | Alexander Says He Revised '42 Battle Report; Change Stirs an Uproar as British Refight Desert War Hint Is That Montgomery Did Not Plan Campaign | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/division-of-rh-macy-names-vice-president.html | Division of R.H. Macy Names Vice President | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/new-guinea-prisoners-freed.html | New Guinea Prisoners Freed | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/sale-at-calvary-church.html | Sale at Calvary Church | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/tanguay-is-picked-to-head-cabs-bureau-of-safety.html | Tanguay Is Picked to Head C.A.B.'s Bureau of Safety | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/argentina-to-vote-in-march-and-june.html | ARGENTINA TO VOTE IN MARCH AND JUNE | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/concerts-at-the-new-school-begin-sunday-with-vivaldi.html | Concerts at the New School Begin Sunday With Vivaldi | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/us-says-chinas-growth-poses-food-crisis-by-80.html | U.S. Says China's Growth Poses Food Crisis by '80 | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/suspect-in-coeds-killing-is-seized-on-park-bench.html | Suspect in Coed's Killing Is Seized on Park Bench | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/marriage-of-castro-reported.html | Marriage of Castro Reported | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/pianist-award-offered.html | Pianist Award Offered | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/garden-state-results.html | Garden State Results | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/earnings-decline-for-steel-maker-net-of-youngstown-sheet-69c-a.html | EARNINGS DECLINE FOR STEEL MAKER; Net of Youngstown Sheet 69c a Share in Quarter, Against $1.47 in 1961 COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/norman-v-lind.html | NORMAN V. LIND | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/secret-service-bill-signed.html | Secret Service Bill Signed | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/pfizer-to-acquire-maker-of-serums-proposes-to-give-stock-for.html | PFIZER TO ACQUIRE MAKER OF SERUMS; Proposes to Give Stock for Knickerbocker Biologicals | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/crown-prince-of-libya-starts-washington-visit.html | Crown Prince of Libya Starts Washington Visit | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/curbs-denounced-by-dairy-farmers-kennedy-aided-in-midwest-by.html | CURBS DENOUNCED BY DAIRY FARMERS; Kennedy Aided in Midwest by Failure of Control Plan | True | By William M. Blair Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/coast-broker-joins-collins-tuttle-co.html | Coast Broker Joins Collins, Tuttle & Co. | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/gordon-economic-aide-to-president-will-quit.html | Gordon, Economic Aide To President, Will Quit | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/jockey-rides-1500th-winner.html | Jockey Rides 1,500th Winner | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/joseph-tiffany-82-worked-on-bazooka.html | JOSEPH TIFFANY, 82, WORKED ON BAZOOKA | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/bernard-elser-to-wed-miss-marcia-barband.html | Bernard Elser to Wed Miss Marcia Barband | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/fall-fur-showing.html | Fall Fur Showing | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/gift-to-orchestra-insures-coast-event.html | GIFT TO ORCHESTRA INSURES COAST EVENT | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/cuba-accuses-us-aircraft.html | Cuba Accuses U.S. Aircraft | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/jackson-mayor-to-retire.html | Jackson Mayor to Retire | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/mrs-roosevelt-improves.html | Mrs. Roosevelt Improves | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/william-imhof-fiance-of-miss-mary-g-drew.html | William Imhof Fiance Of Miss Mary G. Drew | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/li-man-dies-in-iowa-crash.html | L.I. Man Dies in Iowa Crash | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/scores-of-first-6-games-given-to-485698-callers.html | Scores of First 6 Games Given to 485,698 Callers | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/sports-of-still-the-champions.html | Sports of; Still the Champions | True | By Arthur Daley | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/kress-leases-a-store-in-lenox-ave-housing.html | Kress Leases a Store In Lenox Ave. Housing | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/vending-machine-displayed-with-2244item-capacity.html | Vending Machine Displayed With 2,244-Item Capacity | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/company-meetings-skelly-oil-company.html | COMPANY MEETINGS; Skelly Oil Company | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/miss-joan-e-ames-married-on-li-to-john-a-woodcock.html | Miss Joan E. Ames Married On L.I. to John A. Woodcock | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/ben-bella-welcomed-by-castro-visit-is-called-act-of-courage-premier.html | Ben Bella Welcomed by Castro; Visit Is Called 'Act of Courage'; Premier Hails Algerian Chief for Making Trip at Time of U.S. 'Hostility' | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/costikyan-charges-legislature-rules.html | COSTIKYAN CHARGES LEGISLATURE RULES | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/king-ivy-back-of-week-dartmouth-captain-cited-for-directing-indians.html | King Ivy Back of Week; Dartmouth Captain Cited for Directing Indians to 41-0 Victory Over Brown | True | By Deane McGowen | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/alliance-for-progress-neglects-social-goals-says-latin-critic.html | Alliance for Progress Neglects Social Goals, Says Latin Critic | True | By Brendan M. Jones | 1990-07-13 | RE0000482665 | RE0000482665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/husband-and-wife-get-aces.html | Husband and Wife Get Aces | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/kennedy-signs-oyster-bill.html | Kennedy Signs Oyster Bill | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/piano-recital-here-for-mario-lascaris.html | PIANO RECITAL HERE FOR MARIO LASCARIS | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/state-seeks-rise-in-us-contracts-congressional-group-says-west-gets.html | STATE SEEKS RISE IN U.S. CONTRACTS; Congressional Group Says West Gets Most of Work | True | By C.p. Trussell Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/myra-hiatt-engaged.html | Myra Hiatt Engaged | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/vatican-denies-pope-backed-poles-claim.html | VATICAN DENIES POPE BACKED POLES' CLAIM | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/treasury-bills-still-in-demand-corporates-move-slightly.html | TREASURY BILLS STILL IN DEMAND; Corporates Move Slightly Higher-- Governments Narrowly Irregular | True | By Albert L. Kraus | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/park-ave-house-sold-to-investor-building-at-86th-st-in-first-change.html | PARK AVE. HOUSE SOLD TO INVESTOR; Building at 86th St. in First Change Since '23 | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/castro-gets-algerian-medal.html | Castro Gets Algerian Medal | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/a-familiar-cast-sings-butterfly-dorothy-kirsten-in-the-title.html | A FAMILIAR CAST SINGS 'BUTTERFLY'; Dorothy Kirsten in the Title Role--Varviso Conducts | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/biochemist-and-virologist-win-lasker-awards-li-and-smadel-will.html | Biochemist and Virologist Win Lasker Awards; Li and Smadel Will Receive $10,000 Prizes for Their Advances in Research | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/us-eases-rules-on-interest-rate-banks-may-pay-more-on-foreign.html | U.S. EASES RULES ON INTEREST RATE; Banks May Pay More On Foreign Official Deposits | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/eastern-pilots-said-to-cheat-on-tests.html | EASTERN PILOTS SAID TO CHEAT ON TESTS | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/dempsey-to-be-feted-at-lambs-club-dinner.html | Dempsey to Be Feted At Lambs Club Dinner | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/inquiry-is-ordered-in-brooklyn-voting.html | INQUIRY IS ORDERED IN BROOKLYN VOTING | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/mayor-aids-morgenthau-drive-in-handshaking-stroll-in-bronx.html | Mayor Aids Morgenthau Drive In Hand-Shaking Stroll in Bronx | True | By Charles Grutzner | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/mrs-thayer-has-son.html | Mrs. Thayer Has Son | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/australia-to-market-25million-issue-here.html | Australia to Market 25-Million Issue Here | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/talking-dolls-are-introduced.html | 'Talking' Dolls Are Introduced | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/football-giants-bid-for-cassady-claim-back-put-on-waivers-by.html | FOOTBALL GIANTS BID FOR CASSADY; Claim Back Put on Waivers by Cleveland Browns | True | By Howard M. Tuckner | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/adoula-submits-new-constitution-concession-for-tshombe-is-seen-in.html | ADOULA SUBMITS NEW CONSTITUTION; Concession for Tshombe Is Seen in More Autonomy for Congo's Provinces ADOULA SUBMITS A CONGO CHARTER | True | By Lloyd Garrison Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/sonneborn-chemical-appoints-high-officer.html | Sonneborn Chemical Appoints High Officer | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/kodak-forms-sales-unit-for-western-hemisphere.html | Kodak Forms Sales Unit For Western Hemisphere | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/cotton-advances-10c-to-80c-a-bale.html | COTTON ADVANCES 10C TO 80C A BALE | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/albina-b-santini.html | ALBINA B. SANTINI | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/auto-sales-record-set-for-oct-110.html | Auto Sales Record Set for Oct. 1-10 | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/advertising-talk-with-a-woman-executive.html | Advertising Talk With a Woman Executive | True | By Peter Bart | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/box-score-of-seventh-series-game.html | Box Score of Seventh Series Game | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/diaz-takes-split-decision-in-sunnyside-garden-bout.html | Diaz Takes Split Decision In Sunnyside Garden Bout | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/5-plans-to-end-racial-imbalance-given-to-jersey-school-board.html | 5 Plans to End Racial Imbalance Given to Jersey School Board | True | By George Cable Wright Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/florida-seminoles-to-enter-business.html | FLORIDA SEMINOLES TO ENTER BUSINESS | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/us-aide-plans-talks-in-paris.html | U.S. Aide Plans Talks in Paris | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/w-calvin-chesnut-us-judge-31-years.html | W. CALVIN CHESNUT, U.S. JUDGE 31 YEARS | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/booksauthors.html | Books--Authors | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/commodities-world-sugar-and-potato-futures-rise-copper-tumbles-by-8.html | Commodities: World Sugar and Potato Futures Rise; COPPER TUMBLES BY 8 TO 12 POINTS Cottonseed Oil and Zinc Up as Hides Register Drop -- Rubber Is Irregular | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/4th-nuclear-shot-fails-over-pacific-another-scheduled-4th-nuclear.html | 4th Nuclear Shot Fails Over Pacific; Another Scheduled; 4TH NUCLEAR SHOT FAILS IN PACIFIC | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/general-foods-lifts-sales-and-earnings.html | General Foods Lifts Sales and Earnings | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/barnabys-bluff-first-in-grand-national-steeplechase-handicap-at.html | Barnabys Bluff First in Grand National Steeplechase Handicap at Belmont; TRACK MARK SET BY WALSH MOUNT Barnabys Bluff Beats Pocket Rocket in Grand National -- Beckys Ship Is 3d | True | By Louis Effrat | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/yanks-step-out-of-character-and-behave-like-winners-of-a-world.html | Yanks Step Out of Character and Behave Like Winners of a World Series; CHAMPIONS NOISY IN DRESSING ROOM Houk Says Terry Insisted on Pitching to McCovey of Giants in 9th. Inning | True | By Joseph M. Sheehan Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/braves-drop-aspromonte.html | Braves Drop Aspromonte | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/agreeing-on-commodities.html | Agreeing on Commodities | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/president-signs-tax-revision-bill-he-predicts-law-will-spur-economy.html | PRESIDENT SIGNS TAX REVISION BILL; He Predicts Law Will Spur Economy, but Pledges to Seek Over-All Reform PRESIDENT SIGNS TAX REVISION ACT | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/socony-executives-take-new-posts.html | Socony Executives Take New Posts | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/thanksgiving-day-fetes-in-new-york-are-listed.html | Thanksgiving Day Fetes In New York Are Listed | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/homa-takes-lead-in-golf-with-69-nieporte-feminelli-at-70-in.html | HOMA TAKES LEAD IN GOLF WITH 69; Nieporte, Feminelli at 70 in Metropolitan Pro Event | True | By Lincoln A. Werden Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/bishop-ja-burke-of-buffalo-dead-head-of-diocese-since-1952-is.html | BISHOP J.A. BURKE OF BUFFALO DEAD; Head of Diocese Since 1952 Is Stricken in Rome | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/british-soccer-results.html | British Soccer Results | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/spiegel-takes-oath-as-justice.html | Spiegel Takes Oath as Justice | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/87-in-un-pledge-116-million-in-aid-1963-figure-is-up-11-million-us.html | 87 IN U.N. PLEDGE 116 MILLION IN AID; 1963 Figure Is Up 11 Million --U.S. to Give 50 Million 87 IN U.N. PLEDGE 116 MILLION IN AID | True | By Alexander Burnham Special To The New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/prices-of-stocks-seesaw-to-a-loss-no-strong-pattern-evident-as.html | PRICES OF STOCKS SEESAW TO A LOSS; No Strong Pattern Evident As Average Drops 0.75 --Volume Is 2,860,000 574 ISSUES OFF, 396 UP 'Glamour' Group and Steels Are Weak-- Dividend News a Factor in Some Gains PRICES OF STOCKS SEESAW TO A LOSS | True | By Richard Rutter | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/bar-of-mississippi-scored-by-kaufman.html | BAR OF MISSISSIPPI SCORED BY KAUFMAN | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/yemeni-prince-is-said-to-yield-claim-accepting-ousted-imam-ahmad-as.html | Yemeni Prince Is Said to Yield Claim, Accepting Ousted Imam Ahmad as Rightful Ruler | True | By Dana Adams Schmidt Special To The New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/knicks-defeat-zephyrs-121-to-119-in-garden-basketball-guerin-sets.html | Knicks Defeat Zephyrs, 121 to 119, in Garden Basketball; GUERIN SETS PACE, SCORING 30 POINTS Knicks' Opener Decided in Last 5 Seconds--Lakers Beat Pistons, 122-106 | True | By Gordon S. White Jr. | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/industry-output-remains-steady-federal-reserve-reports-that.html | INDUSTRY OUTPUT REMAINS STEADY; Federal Reserve Reports That Business Activity Is 'Little Changed' SLOWDOWN IS INDICATED Board Index Is at 119 for September--Production of Steel Slightly Up | True | By Richard E.mooney Special To The New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/bronx-landlord-arrested-for-not-appearing-in-court.html | Bronx Landlord Arrested For Not Appearing in Court | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/harvard-weighs-course-revision-general-education-program-of.html | HARVARD WEIGHS COURSE REVISION; General Education Program of Undergraduates Faces Year-Long Examination SPECIALTY TREND NOTED Move to Drop Broad Study Grows--Other Colleges Expected to Heed Survey HARVARD WEIGHS COURSE REVISION | True | By Fred M. Hechinger | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/drive-on-to-open-jobs-to-negroes-naacp-begins-frontal-attack-on.html | DRIVE ON TO OPEN JOBS TO NEGROES; N.A.A.C.P. Begins 'Frontal Attack on Barriers' | True | By John D. Pomfret Special To The New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/ncaa-boycotts-soviet-tour-here-aau-basketball-games-barred-to.html | N.C.A.A. BOYCOTTS SOVIET TOUR HERE; A.A.U. Basketball Games Barred to College Players | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/calculated-risk-receives-mixed-philadelphia-reviews.html | 'Calculated Risk' Receives Mixed Philadelphia Reviews | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/planners-scored-over-school-cuts-clancy-and-maniscalco-attack.html | PLANNERS SCORED OVER SCHOOL CUTS; Clancy and Maniscalco Attack Commission | True | By Gene Currivan | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/series-marks-broken-and-tied-records-broken.html | Series Marks Broken and Tied; RECORDS BROKEN | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/utah-to-get-discount-center.html | Utah to Get Discount Center | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/governor-stumps-in-southern-tier-visits-grandfathers-home-and-tours.html | GOVERNOR STUMPS IN SOUTHERN TIER; Visits Grandfather's Home and Tours Electric Plant | True | By Douglas Dales Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/frank-l-allen.html | FRANK L. ALLEN | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/us-dead-identified.html | U.S. Dead Identified | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/indiapakistan-ceasefire.html | India-Pakistan Cease-Fire | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/giants-call-mariss-quick-retrieve-of-double-by-mays-in-9th-a-key.html | Giants Call Maris's Quick Retrieve of Double by Mays in 9th a Key Play; M'COVEY BEMOANS GAME'S FINAL OUT Giants' Slugger Says Liner He Hit to Richardson Was Tagged Solidly | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/mrs-eg-penale.html | MRS. E.G. PENALE | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/city-gives-police-right-to-bargain-patrolmens-unit-hails-step-by.html | CITY GIVES POLICE RIGHT TO BARGAIN; Patrolmen's Unit Hails Step By Empowering Officers to Close Pact on Pay | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/bank-copy-asks-loan-preparation.html | Bank Copy Asks Loan Preparation | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/storm-in-atlantic-delays-ranger-shot.html | STORM IN ATLANTIC DELAYS RANGER SHOT | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/vatican-council-begins-election-recognition-of-all-trends-and.html | VATICAN COUNCIL BEGINS ELECTION; Recognition of All Trends and Nationalities Assured | True | By Paul Hofmann Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/soviet-steel-output-behind-goal-for-first-9-months.html | Soviet Steel Output Behind Goal for First 9 Months | True | By Theodore Shabad Special to The New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/unity-missing-at-council-in-pronunciation-of-latin.html | Unity Missing at Council In Pronunciation of Latin | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/theater-critics-shift-prize-rule-drama-circle-to-select-only-one.html | THEATER CRITICS SHIFT PRIZE RULE; Drama Circle to Select Only One Work for Top Award | True | By Sam Zolotow | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/hoyt-sherman-dies-headed-oil-company.html | HOYT SHERMAN DIES; HEADED OIL COMPANY | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/general-is-disputed-by-edward-kennedy.html | GENERAL IS DISPUTED BY EDWARD KENNEDY | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/creditors-set-meeting-on-dejays-bankruptcy.html | Creditors Set Meeting On Dejay's Bankruptcy | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/thailand-accuses-cambodia-of-3-border-provocations.html | Thailand Accuses Cambodia Of 3 Border 'Provocations' | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/swiss-plan-atom-shelters.html | Swiss Plan Atom Shelters | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/wb-bryan-to-direct-atlanta-art-school.html | W.B. BRYAN TO DIRECT ATLANTA ART SCHOOL | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/marriages.html | Marriages | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/core-to-raise-funds-at-dance-sunday-night.html | CORE to Raise Funds At Dance Sunday Night | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/diefenbaker-writes-us-asking-world-tariff-talks.html | Diefenbaker Writes U.S. Asking World Tariff Talks | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/new-schoollunch-plan-approved-by-president.html | New School-Lunch Plan Approved by President | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/daughter-to-mrs-gitlin.html | Daughter to Mrs. Gitlin | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/us-fills-german-travel-post.html | U.S. Fills German Travel Post | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/maternity-designs-will-be-presented.html | Maternity Designs Will Be Presented | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/belmont-race-chart-1962-by-triangle-publications-inc-the-morning.html | Belmont Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/mrs-claud-brown.html | MRS. CLAUD BROWN | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/british-jockey-to-ride-in-us.html | British Jockey to Ride in U.S. | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/us-to-sell-paris-atom-submarine-in-shift-of-policy-accord-on.html | U.S. TO SELL PARIS ATOM SUBMARINE IN SHIFT OF POLICY; Accord on Nonrocket Craft May Ease Rift on Issue of Nuclear Capability U.S. TO SELL PARIS ATOM SUBMARINE | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/hospital-official-named.html | Hospital Official Named | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/canada-lumber-talks-open.html | Canada Lumber Talks Open | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/president-kennedy-chats-with-the-schirra-family-astronaut-in-visit.html | President Kennedy Chats With the Schirra Family; Astronaut in Visit to White House- Gets His Wings | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/activities-are-selected-for-children-in-the-city.html | Activities Are Selected For Children in the City | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/horace-mann-school-names-new-chairman.html | Horace Mann School Names New Chairman | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/negro-wins-runoff-in-primary-as-georgia-votes-for-senate.html | Negro Wins Run-off in Primary As Georgia Votes for Senate | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/series-standing-and-figures.html | Series Standing and Figures | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/check-on-marshals-guns.html | Check on Marshals' Guns | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/mets-drop-drake-bob-lefty-miller.html | METS DROP DRAKE, BOB (LEFTY) MILLER | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/rutgers-to-hold-parley.html | Rutgers to Hold Parley | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/president-appoints-2-women.html | President Appoints 2 Women | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/sidelights-analysts-ponder-steels-slide.html | Sidelights; Analysts Ponder Steel's Slide | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/independent-voters-hold-key-in-connecticut-race.html | Independent Voters Hold Key in Connecticut Race | True | By Clarence Dean Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/riding-academy-in-central-park-is-proposed-to-citys-planners.html | Riding Academy in Central Park Is Proposed to City's Planners | True | By Philip Benjamin | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/top-drivers-ready-for-pacific-prix-on-sunday-penske-riverside.html | Top Drivers Ready for Pacific Prix on Sunday; Penske, Riverside Winner, Graham Hill of England, Brabham Among Stars | True | By Frank M. Blunk Special To the New York Times | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/executive-makes-bond-on-perjury-indictment.html | Executive Makes Bond On Perjury Indictment | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/william-c-wolf-president-of-allied-board-of-trade.html | William C. Wolf, President Of Allied Board of Trade | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/food-news-italys-crop-of-chestnuts-early-shipment-is-high-in-price.html | Food News: Italy's Crop of Chestnuts; Early Shipment Is High in Price | True | By June Owen | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/edinburgh-extends-glittering-welcome-to-king-olav.html | Edinburgh Extends Glittering Welcome to King Olav | True | | 1990-07-13 | RE0000482665 | RE0000482665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-17 | 1962-10-17 | https://www.nytimes.com/1962/10/17/archives/bridge-its-wise-to-recall-goren-if-teamed-with-mrs-sobel.html | Bridge; It's Wise to Recall Goren If Teamed With Mrs. Sobel | True | By Albert H. Morehead | 1990-07-13 | RE0000482665 | RE0000482665 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/iowa-community-fearful-of-warsoviet-issue-is-not-campaign-factor.html | Iowa Community Fearful of War--Soviet Issue Is Not Campaign Factor | True | By William M. Blair Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/impish-trot-recordholder-will-be-retired-by-owners.html | Impish, Trot Record-Holder, Will Be Retired by Owners | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/the-axe-ii-lowers-us-grass-mark-to-213-13-for-mile-and-threeeighths.html | The Axe II Lowers U.S. Grass Mark to 2:13 1/3 for Mile and Three-Eighths; GREENTREE COLT OUTRACES MONGO The Axe II Returns $11.50 at Belmont--T.V. Lark, Favorite, Is Sixth | True | By Joseph C. Nichols | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/holifield-hits-plan-to-sell-submarine-holifield-assails-submarine.html | Holifield Hits Plan To Sell Submarine; HOLIFIELD ASSAILS SUBMARINE SALE | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/californian-elected-head-of-city-managers-group.html | Californian Elected Head Of City Managers Group | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/two-downtown-sirens-jam-wailing-halfhour-in-test.html | Two Downtown Sirens Jam, Wailing Half-Hour in Test | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/sale-date-fixed-on-us-bond-issue-roosa-says-treasury-sets.html | SALE DATE FIXED ON U.S. BOND ISSUE; Roosa Says Treasury Sets Competitive Bid Plan for December or January VIEWED AS EXPERIMENT Unresolved Matters Range From Maturity to Interest --Opinions Are Sought SALE DATE FIXED ON BIG U.S. ISSUE | True | By Albert L. Kraus | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/donovan-charge-decried-by-javits-senator-amazed-at-linking-of-him.html | DONOVAN CHARGE DECRIED BY JAVITS; Senator 'Amazed' at Linking of Him to Dniecrats | True | By Leonard Ingalls | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/german-farmers-in-protest.html | German Farmers in Protest | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/browning-school-will-raise-funds-at-theater-party-many-active-in.html | Browning School Will Raise Funds At Theater Party; Many Active in Plans for Benefit on Oct. 29 at 'Mr. President' | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/corn-products-profit-set-record-in-period.html | Corn Products Profit Set Record in Period | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/the-nonconformist-conscience.html | The Nonconformist Conscience | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/us-loses-in-bid-to-obtain-alabama-countys-vote-data.html | U.S. Loses in Bid to Obtain Alabama County's Vote Data | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/antifranco-demonstrators-fight-police-2-hours-in-rome.html | Anti-Franco Demonstrators Fight Police 2 Hours in Rome | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/of-local-origin.html | Of Local Origin | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/eli-lilly-raises-dividend-declares-a-45cent-extra.html | Eli Lilly Raises Dividend, Declares a 45-Cent Extra | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/ohio-edison-reports-increased-earnings.html | OHIO EDISON REPORTS INCREASED EARNINGS | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/kurdish-rebels-to-ask-un-help.html | Kurdish Rebels to Ask U.N. Help | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/new-aide-appointed-by-bank-of-montreal.html | New Aide Appointed By Bank of Montreal | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/irish-tweeds-used-in-classic-styles-collection-by-designer-from.html | Irish Tweeds Used in Classic Styles; Collection by Designer From Dublin Shown in American Debut | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/president-signs-measure-for-new-institute-of-health.html | President Signs Measure For New Institute of Health | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/and-now-for-excellence-in-postage-meter-ads-.html | And Now, for Excellence in Postage Meter Ads ... | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/1500-informants-for-the-fbi-reported-in-communist-party.html | 1,500 Informants for the F.B.I. Reported in Communist Party | True | By Peter Kihss | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/siepi-is-selected-for-series-on-tv-bass-first-of-10-chosen-for.html | SIEPI IS SELECTED FOR SERIES ON TV; Bass First of 10 Chosen for 'Festival of Performing Arts' | True | By Val Adams | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/11-on-li-indicted-in-welfare-fraud.html | 11 ON L.I. INDICTED IN WELFARE FRAUD | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/church-will-show-connection-film.html | CHURCH WILL SHOW 'CONNECTION' FILM | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/foreign-ports.html | Foreign Ports | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/fbi-chief-asserts-reds-try-new-tack.html | F.B.I. CHIEF ASSERTS REDS TRY NEW TACK | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/us-armed-copter-scores-in-vietnam-passes-combat-test-saving-group.html | U.S. ARMED COPTER SCORES IN VIETNAM; Passes Combat Test, Saving Group Trapped by Reds | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/chain-purchases-texas-driveins-stanley-warner-agrees-to-resell-some.html | CHAIN PURCHASES TEXAS DRIVE-INS; Stanley Warner Agrees to Resell Some Theaters | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/us-is-reviewing-radiation-guides-panel-may-set-new-level-for-hazard.html | U.S. IS REVIEWING RADIATION GUIDES; Panel May Set New Level for Hazard to Health | True | By John A. Osmundsen Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/art-third-karolik-collection-in-boston-30-year-work-of-pair-and.html | Art: Third Karolik Collection in Boston; 30-Year Work of Pair and Museum Hailed 300 American Items of 1800's on View | True | By Brian O'Doherty Special To the New York Times. | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/son-to-mrs-cg-parker-3d.html | Son to Mrs. C.G. Parker 3d | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/british-aver-us-must-defend-cup-accept-challenge-or-forfeit-says.html | BRITISH AVER U.S. MUST DEFEND CUP; Accept Challenge or Forfeit, Says Royal Thames Y.C. | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/bargaining-right-of-police-limited-by-murphy-to-pay-commissioner.html | BARGAINING RIGHT OF POLICE LIMITED BY MURPHY TO PAY; Commissioner Says Present Procedures on Grievances Must Not Be Affected HE STRESSES DISCIPLINE Bars Any Interference With His Control—Wagner Is Firm on Wage Offer Murphy Limits Bargaining Right Of Policeman to Salary Issues | True | By Paul Crowell | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/haddow-slimmon.html | HADDOW SLIMMON | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/elevated-road-to-open-in-bronx-24mile-viaduct-will-help-speed.html | ELEVATED ROAD TO OPEN IN BRONX; 2.4-Mile Viaduct Will Help Speed Bruckner Traffic to New England Area | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/governor-to-seek-3-bills-governor-offers-relocation-aid.html | Governor to Seek 3 Bills; GOVERNOR OFFERS RELOCATION AID | True | By Douglas Dales Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/music-esterhazy-orchestra-is-back-chamber-ensemble-is-directed-by.html | Music: Esterhazy Orchestra Is Back; Chamber Ensemble Is Directed By Blum Lili Kraus Piano Soloist in Mozart Concerto | True | By Ross Parmenter | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/7-killed-on-japanese-bus.html | 7 Killed on Japanese Bus | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/us-urges-hands-off-on-crisis-in-yemen.html | U.S. URGES HANDS OFF ON CRISIS IN YEMEN | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/man-indicted-in-swindle-of-two-businessmen-here.html | Man Indicted in Swindle Of Two Businessmen Here | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/west-will-warn-soviet-on-berlin-us-and-britain-stressing-access.html | WEST WILL WARN SOVIET ON BERLIN; U.S. and Britain Stressing Access Issue to Gromyko | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/president-stops-to-pray-on-way-to-a-luncheon.html | President Stops to Pray On Way to a Luncheon | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/cards-cubs-trade-6-men-in-first-bid-deal-of-fall.html | Cards, Cubs Trade 6 Men in First Bid Deal of Fall | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/three-rivals-seeking-new-house-seat-in-fourth-district.html | Three Rivals Seeking New House Seat in Fourth District | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/international-invites-carry-back-and-kelso.html | International Invites Carry Back and Kelso | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/katangas-export-route-across-congo-reopening.html | Katanga's Export Route Across Congo Reopening | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/india-said-to-seek-equipment-in-us-to-resist-chinese-transport.html | INDIA SAID TO SEEK EQUIPMENT IN U.S. TO RESIST CHINESE; Transport Planes Are Chief Need as Peking Presses Its Claims in Border Areas INDIA SAID TO SEEK EQUIPMENT IN U.S. | True | By Paul Grimes Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/first-nobel-prize-of-1962-due-today-naming-of-medical-laureate-to.html | FIRST NOBEL PRIZE OF 1962 DUE TODAY; Naming of Medical Laureate to Open Award Season | True | By Werner Wiskari Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/experts-to-restudy-alliance-changes.html | EXPERTS TO RESTUDY ALLIANCE CHANGES | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/2-baseball-polls-agree-on-8-allstar-berths.html | 2 Baseball Polls Agree On 8 All-Star Berths | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/aau-warns-athletes-on-ineligibility-again.html | A.A.U. Warns Athletes On Ineligibility again | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/upstate-site-is-approved-for-an-atom-waste-plant.html | Upstate Site Is Approved For an Atom Waste Plant | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/bragan-is-signed-by-the-braves-as-their-4th-pilot-in-3-years.html | Bragan Is Signed by the Braves As Their 4th Pilot in 3 Years | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/new-yorkers-buy-atlanta-housing-investors-acquire-luxury-apartment.html | NEW YORKERS BUY ATLANTA HOUSING; Investors Acquire Luxury Apartment Project | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/nenni-urges-fanfani-to-push-state-units.html | NENNI URGES FANFANI TO PUSH STATE UNITS | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/frick-cronin-join-tigers.html | Frick, Cronin Join Tigers | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/canadian-unemployment-off.html | Canadian Unemployment Off | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/mutual-fund-sales-of-shares-decline.html | MUTUAL FUND SALES OF SHARES DECLINE | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/edward-hymes-bridge-player-53-estate-lawyer-who-was-in-major.html | EDWARD HYMES, BRIDGE PLAYER, 53; Estate Lawyer Who Was in Major Tournaments Dies | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/missile-rains-debris-after-canaveral-shot.html | Missile Rains Debris After Canaveral Shot | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/hanseatic-to-begin-cruises.html | Hanseatic to Begin Cruises | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/newspaper-inquiry-postponed-to-1963.html | NEWSPAPER INQUIRY POSTPONED TO 1963 | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/booksauthors-updating-russia-a-mixed-company-jung-memoirs-postponed.html | Books--Authors; Updating Russia A Mixed Company Jung Memoirs Postponed What If We Had Lost? | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/loan-made-on-jersey-center.html | Loan Made on Jersey Center | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/garden-state-results.html | Garden State Results | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/donovan-asserts-javits-is-scared-says-upstate-he-has-put-senator-on.html | DONOVAN ASSERTS JAVITS IS SCARED'; Says Upstate He Has Put Senator on Defensive | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/chilean-stowaway-to-get-wish-a-visit-to-brothers-grave-here.html | Chilean Stowaway to Get Wish: A Visit to Brother's Grave Here | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/sports-of-the-times-no-game-today.html | Sports of The Times; No Game Today | True | By Arthur Daley | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/politics-decried-at-mississippi-u-chancellor-scores-federal-courts.html | POLITICS DECRIED AT MISSISSIPPI U.; Chancellor Scores Federal Courts and the Trustees | True | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/state-sponsoring-youth-care-here-governor-tells-protestant-council.html | STATE SPONSORING YOUTH CARE HERE; Governor Tells Protestant Council of Center Plan | True | By John Wicklein | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/island-boats-extend-season.html | Island Boats Extend Season | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/hadnot-released-by-celtics.html | Hadnot Released by Celtics | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/two-shot-one-fatally-in-columbus-ave-fight.html | Two Shot, One Fatally, In Columbus Ave. Fight | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/crimes-in-nassau-rose-146-in-1961.html | CRIMES IN NASSAU ROSE 14.6% IN 1961 | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/sidelights-common-market-in-auto-boom.html | Sidelights; Common Market in Auto Boom | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/james-robert-llewellyn-exhotel-headwaiter-104.html | James Robert Llewellyn, Ex-Hotel Headwaiter, 104 | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/khrushchev-trip-to-us-expected-within-2-months-premier-indicates.html | KHRUSHCHEV TRIP TO U.S. EXPECTED WITHIN 2 MONTHS; Premier Indicates Desires to See President and Go to the U.N.-- Pole Offers Berlin Proposal | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/mrs-kennedy-flies-here-to-get-nyu-award-for-arts-interest.html | Mrs. Kennedy Flies Here to Get N.Y.U. Award for Arts Interest | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/4000000-medical-library-dedicated-at-cornell-center.html | $4,000,000 Medical Library Dedicated at Cornell Center | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/dr-john-bgrant-health-aidedies-won-lasker-awardlong-with.html | DR. JOHN B.GRANT, HEALTH AIDE,DIES; Won Lasker Award—Long With Rockefeller Foundation | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/safety-council-names-aide.html | Safety Council Names Aide | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/new-curriculum-asked-at-queens-college-review-planned-to-keep-pace.html | NEW CURRICULUM ASKED AT QUEENS; College Review Planned to Keep Pace With Change | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/oxford-dropping-ajp-taylor-controversial-authorlecturer.html | Oxford Dropping A.J.P. Taylor, Controversial Author-Lecturer | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/william-g-greene.html | WILLIAM G. GREENE | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/delaware-continues-to-lead-in-voting-for-lambert-cup.html | Delaware Continues to Lead In Voting for Lambert Cup | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/grosvenor-house-lays-stone-for-new-center.html | Grosvenor House Lays Stone for New Center | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/figures-of-federal-reserve-districts-for-oct-10.html | Figures of Federal Reserve Districts for Oct. 10 | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/catholic-press-union-names-a-un-observer.html | Catholic Press Union Names a U.N. Observer | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/rise-in-earnings-predicted-for-general-battery-corp.html | Rise in Earnings Predicted For General Battery Corp. | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/louis-j-bailey81-chief-librarian-retired-queens-official-dies.html | LOUIS J. BAILEY,81, CHIEF LIBRARIAN; Retired Queens Official Dies —Served as Consultant | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/synagogue-to-rise-at-idlewild-rabbis-name-silver-to-head-it.html | Synagogue to Rise at Idlewild; Rabbis Name Silver to Head It | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/institute-gives-science-medals-franklin-ceremony-honors-group-in.html | INSTITUTE GIVES SCIENCE MEDALS; Franklin Ceremony Honors Group in Philadelphia | True | By William G. Weart Special To The New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/lawyer-is-accused-of-police-bribery.html | LAWYER IS ACCUSED OF POLICE BRIBERY | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/new-issue-offered-by-lehman-brothers.html | NEW ISSUE OFFERED BY LEHMAN BROTHERS | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/handbag-showing.html | Handbag Showing | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/canadian-parliament-gives-speaker-confidence-vote.html | Canadian Parliament Gives Speaker Confidence Vote | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/legion-of-decency-and-chain-in-rift-loews-will-show-film-catholic.html | LEGION OF DECENCY AND CHAIN IN RIFT; Loew's Will Show Film Catholic Unit Condemned | True | By Murray Schumach Special To The New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/two-miners-believed-dead-in-rock-fall-250-feet-down.html | Two Miners Believed Dead In Rock Fall 250 Feet Down | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/erik-jeanlouis-worm.html | ERIK JEAN-LOUIS WORM | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/california-bars-jordan-for-quitting-in-coast-bout.html | California Bars Jordan For Quitting in Coast Bout | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/doctor-for-ailing-corporations-hammer-builds-up-companies-makes-a.html | Doctor For Ailing Corporations; Hammer Builds Up Companies, Makes a Profit, Too First Million-Dollar Venture Started in His Student Days DR. HAMMER AIDS AILING COMPANIES | True | By Hedrick Smith | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/they-can-be-helped.html | 'They Can Be Helped' | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/morocco-defeats-nigeria-and-gets-un-council-seat-subsahara-africas.html | MOROCCO DEFEATS NIGERIA AND GETS U.N. COUNCIL SEAT; Sub-Sahara Africa's Drive Fails—Brazil, Norway and Philippines Also Elected MOROCCO DEFEATS NIGERIA IN U.N. | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/gop-rally-set-in-queens.html | G.O.P. Rally Set in Queens | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/french-cereals-surplus-being-sold-to-red-china.html | French Cereals Surplus Being Sold to Red China | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/bookmaker-found-guilty-in-bache-stock-fraud.html | Bookmaker Found Guilty In Bache Stock Fraud | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/100th-anniversary-marked-by-us-college-in-istanbul.html | 100th Anniversary Marked By U.S. College in Istanbul | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/agnes-s-wright.html | AGNES S. WRIGHT | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/7-face-charges-over-rent-rises-5-landlords-and-2-suppliers-cited-in.html | 7 FACE CHARGES OVER RENT RISES; 5 Landlords and 2 Suppliers Cited in Westchester | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/president-hails-historic-square-says-new-lafayette-design-should-be.html | PRESIDENT HAILS HISTORIC SQUARE; Says New Lafayette Design Should Be Urban Example | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/school-football-player-dies.html | School Football Player Dies | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/jeffrey-to-fight-winstone.html | Jeffrey to Fight Winstone | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/eternal-husband-on-stage-in-paris.html | 'ETERNAL HUSBAND' ON STAGE IN PARIS | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/macys-names-vice-president.html | Macy's Names Vice President | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/eastern-names-sales-chief.html | Eastern Names Sales Chief | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/all-is-confusion-in-french-referendum-campaign.html | All Is Confusion in French Referendum Campaign | True | By Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/union-wins-appeal-in-shipping-dispute.html | UNION WINS APPEAL IN SHIPPING DISPUTE | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/college-and-school-results-crosscountry.html | College and School Results; CROSS-COUNTRY | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/mrs-erastus-c-deal.html | MRS. ERASTUS C. DEAL | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/late-upturn-cuts-loss-for-stocks-price-changes-are-small-as-average.html | LATE UPTURN CUTS LOSS FOR STOCKS; Price Changes Are Small as Average Drops by 0.80−767 Issues Off, 244 Up TURNOVER IS 3,240,000 Aircraft List and Specialty Group Resist Decline−Steels Remain Weak LATE UPTURN CUTS LOSS FOR STOCKS | True | By John J. Abele | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/decline-is-shown-by-grain-prices-export-news-spurs-wheat-to-lead.html | DECLINE IS SHOWN BY GRAIN PRICES; Export News Spurs Wheat to Lead Early Rise | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/radio-active-device-slips-on-ship-here.html | RADIO ACTIVE DEVICE SLIPS ON SHIP HERE | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/tobacco-profits-in-mixed-pattern-reynolds-earnings-fall-lorillards.html | TOBACCO PROFITS IN MIXED PATTERN; Reynolds' Earnings Fall—Lorillard's Rise Slightly | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/liberia-will-curb-shipping-to-cuba-vessels-must-get-written.html | LIBERIA WILL CURB SHIPPING TO CUBA; Vessels Must Get Written Permission for Trips | True | By Werner Bamberger | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/albert-l-furth-aide-of-time-inc-assistant-editorial-director.html | ALBERT L. FURTH, AIDE OF TIME, INC.; Assistant Editorial Director, Ex-Editor at Fortune, Dies | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/dillon-asks-fight-to-end-race-bias-at-award-dinner-he-says-it.html | DILLON ASKS FIGHT TO END RACE BIAS; At Award Dinner, He Says It Erodes U.S. Vitality | True | By Irving Spiegel | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/auto-club-demands-hydrant-markers.html | AUTO CLUB DEMANDS HYDRANT MARKERS | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/bridge-3d-hand-high-2d-hand-low-is-reversed-by-a-defender.html | Bridge; '3d Hand High, 2d Hand Low' Is Reversed by a Defender | True | By Albert H. Morehead | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/australian-bonds-all-sold.html | Australian Bonds All Sold | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/diocese-names-interim-leader.html | Diocese Names Interim Leader | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/rise-in-output-seen-by-common-market.html | Rise in Output Seen By Common Market | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/judo-tourney-at-nyac.html | Judo Tourney at N.Y.A.C. | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/electricity-output-79-above-61-rate.html | ELECTRICITY OUTPUT 7.9% ABOVE '61 RATE | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/symphony-to-play-on-oct-27.html | Symphony to Play on Oct. 27 | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/l-arnold-frye-lawyer-here-77-specialist-in-bond-issues-is.html | L. ARNOLD FRYE, LAWYER HERE, 77; Specialist in Bond Issues Is Dead--Active in Bar Group | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/frank-s-connett.html | FRANK S. CONNETT | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/belmont-race-chart-1962-by-triangle-publications-inc-the-morning.html | Belmont Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/rockefeller-to-join-aldrich.html | Rockefeller to Join Aldrich | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/rangers-again-fail-to-protect-lead-and-lose-to-hawks-5-to-1-at.html | Rangers Again Fail to Protect Lead and Lose to Hawks, 5 to 1, at Garden; ATTACK FALTERS IN LAST 2 PERIODS Rangers Take Lead on Goal by Ratelle, but Hull Halts All Subsequent Drives | True | By William J. Briordy | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/democrats-name-irish-aide.html | Democrats Name Irish Aide | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/idle-shuttle-train-used-again-as-bridge-and-waiting-room.html | Idle Shuttle Train Used Again As Bridge and Waiting Room | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/george-w-penfield.html | GEORGE W. PENFIELD | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/storm-in-atlantic-becomes-hurricane.html | STORM IN ATLANTIC BECOMES HURRICANE | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/arraignment-on-oct-26.html | Arraignment on Oct. 26 | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/asian-flu-outbreak-expected-this-winter.html | Asian Flu Outbreak Expected This Winter | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/ila-case-is-studied.html | I.L.A. Case Is Studied | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/voting-likely-soon-in-south-rhodesia.html | VOTING LIKELY SOON IN SOUTH RHODESIA | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/cynthia-jenner-engaged-to-wed-john-s-edwards-graduate-of-pembroke.html | Cynthia Jenner Engaged to Wed John S. Edwards; Graduate of Pembroke Fiancee of Alumnus of Yale Drama School | | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/farmer-earns-1-on-5-sales.html | Farmer Earns $1 on $5 Sales | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/improving-the-breed-veterinarian-would-judge-show-dogs-on-ability.html | Improving the Breed; Veterinarian Would Judge Show Dogs On Ability Rather Than on Beauty | True | By Walter R. Fletcher | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/art-dispute-put-to-ottawa-house-question-of-chrysler-works.html | ART DISPUTE PUT TO OTTAWA HOUSE; Question of Chrysler Works' Authenticity Sidestepped in Canada's Parliament ART DISPUTE PUT TO OTTAWA HOUSE | True | By Tania Long Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/politician-quits-civil-defense-job-bolletieri-new-rochelles-chief.html | POLITICIAN QUITS CIVIL DEFENSE JOB; Bolletieri, New Rochelle's Chief, Bows on Conflict | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/valerie-gladstone-becomes-affianced.html | Valerie Gladstone Becomes Affianced | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/mexican-president-visits-bali.html | Mexican President Visits Bali | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/door-is-left-open-for-series-in-1964-time-and-expense-given-as.html | DOOR IS LEFT OPEN FOR SERIES IN 1964; Time and Expense Given as Chief Reasons Against Cup Defense Again Next Year | True | By Steve Cady | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/navy-considers-jet-destroyers-for-use-as-antisubmarine-ships.html | Navy Considers Jet Destroyers For Use as Antisubmarine Ships; Bethlehem Steel Shipyard Is Awarded Research Contract--Improvement Seen in Speed and Mobility | True | By John W. Finney Special To the New York Times. | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/aida-and-price-return-to-met-soprano-sings-title-role-rita-gorr.html | 'AIDA' AND PRICE RETURN TO MET; Soprano Sings Title Role-- Rita Gorr Makes Debut | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/other-utility-reports-connecticut-light-power.html | OTHER UTILITY REPORTS; CONNECTICUT LIGHT & POWER | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/army-shifts-overseas-policy.html | Army Shifts Overseas Policy | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/mrs-dempsey-wins-low-gross-in-golf.html | MRS. DEMPSEY WINS LOW GROSS IN GOLF | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/policeman-for-17-years-loses-job-over-gifts.html | Policeman for 17 Years Loses Job Over 'Gifts' | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/jordanian-seeking-consortium-on-aid-quits-over-yemen-issue.html | Jordanian Seeking Consortium On Aid Quits Over Yemen Issue | True | By Dana Adams Schmidt Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/parents-of-6-negro-pupils-in-boycott-cited-by-court.html | Parents of 6 Negro Pupils In Boycott Cited by Court | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/jersey-town-bars-taxfree-projects-to-hold-ratables.html | Jersey Town Bars Tax-Free Projects to Hold Ratables | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/joint-chiefs-plan-new-study-of-rs70.html | JOINT CHIEFS PLAN NEW STUDY OF RS-70 | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/popes-efforts-for-accord-with-protestants-praised.html | Pope's Efforts for Accord With Protestants Praised | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/corporations-report-financial-statistics-covering-the-results-of.html | Corporations Report Financial Statistics Covering the Results of Their Operations; Shell Shifts Research Executives | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/mccormack-says-gop-helped-castro-into-power.html | McCormack Says G.O.P. Helped Castro Into Power | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/japanese-political-leader-sees-rusk-on-world-affairs.html | Japanese Political Leader Sees Rusk on World Affairs | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/newsmen-pick-academy-site.html | Newsmen Pick Academy Site | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/derounian-opposed-by-soll-strikes-at-oneman-rule.html | Derounian, Opposed by Soll, Strikes at 'One-Man' Rule | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/palo-alto-residents-say-they-are-confised-but-avoid-partisan.html | Palo Alto Residents Say They Are Confised, but Avoid Partisan Politics | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/talk-of-87th-congress-set-mark-42496-pages.html | Talk of 87th Congress Set Mark: 42,496 Pages | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/postal-rise-in-monaco-counters-french-move.html | Postal Rise in Monaco Counters French Move | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/bowles-arrives-in-ethiopia.html | Bowles Arrives in Ethiopia | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/potatoes-decline-on-profit-taking-sugar-and-cottonseed-oil-also.html | POTATOES DECLINE ON PROFIT TAKING; Sugar and Cottonseed Oil Also Register Small Drop | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/big-eight-reported-voting-to-back-new-federations.html | Big Eight Reported Voting To Back New Federations | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/grace-line-starts-container-run-this-month-venezuela-venture.html | Grace Line Starts Container Run This Month; Venezuela Venture Revived -- I.L.A. Pickets to Protest Wider Port Newark Plan | True | By Edward A. Morrow | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/theater-step-on-a-crack-play-by-evslin-opens-at-the-ethel-barrymore.html | Theater: 'Step on a Crack'; Play by Evslin Opens at the Ethel Barrymore | True | By Howard Taubman | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/fallout-shows-rise-in-canada.html | Fallout Shows Rise in Canada | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/cotton-advances-25c-to-60c-a-bale-trade-buys-near-months-liverpool.html | COTTON ADVANCES 25C TO 60C A BALE; Trade Buys Near Months—Liverpool Steady | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/babycare-booklet-is-for-new-parent.html | Baby-Care Booklet Is for New Parent | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/lukens-shows-a-new-steel-plate.html | Lukens Shows a New Steel Plate | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/lexington-mass-voters-show-wider-interest-in-the-morals-of-politics.html | Lexington, Mass., Voters Show Wider Interest in the Morals of Politics | True | By John H. Fenton Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/ben-bella-backs-cuba-on-us-base-joins-castro-in-demand-on-yielding.html | BEN BELLA BACKS CUBA ON U.S. BASE; Joins Castro in Demand on Yielding of Guantanamo BEN BELLA BACKS CUBA ON U.S. BASE | True | By United Press International. | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/republican-beachhead-in-north-carolina-is-imperiled-in-hotly.html | Republican Beachhead in North Carolina Is Imperiled in Hotly Contested Race For Congress Seat | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/tie-silk-favored-in-foreign-trot-first-4-tonight-will-race-us.html | TIE SILK FAVORED IN 'FOREIGN' TROT; First 4 Tonight Will Race U.S. Horses Next Week | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/rabat-seeks-pact-on-algeria-border.html | RABAT SEEKS PACT ON ALGERIA BORDER | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/squeeze-on-bond-men-heavy-competition-from-large-banks-hurting.html | Squeeze on Bond Men; Heavy Competition From Large Banks Hurting Dealers in Municipal Issues SQUEEZE IS NOTED IN BOND MARKET | True | By Edward T. O'Toole | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/price-of-silver-tops-its-september-high.html | Price of Silver Tops Its September High | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/rockefellerkennedy-race-gets-spotlight-in-erie.html | Rockefeller-Kennedy 'Race' Gets Spotlight in Erie | True | By Richard P. Hunt Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/labor-relations-at-sea.html | Labor Relations at Sea | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/two-cross-channel-by-kites.html | Two Cross Channel by Kites | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/state-department-lauded-for-giving-women-jobs.html | State Department Lauded For Giving Women Jobs | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/the-cast.html | The Cast | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/soviet-challenged-to-show-how-it-detects-underground-atests.html | Soviet Challenged to Show How It Detects Underground A-Tests | True | By Kathleen Teltsch Special To The New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/industrial-loans-climb-15-million-total-is-2247000000-above-last.html | INDUSTRIAL LOANS CLIMB 15 MILLION; Total Is $2,247,000,000 Above Last Year's | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/ill-morgenthau-stumps-12-hours-gives-3-talks-but-calls-off.html | ILL. MORGENTHAU STUMPS 12 HOURS; Gives 3 Talks, but Calls Off Manhattan Walking Tours | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/eugene-halpin-jr-is-dead-former-white-plains-official.html | Eugene Halpin Jr. Is Dead; Former White Plains Official | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/fire-delays-chicago-el.html | Fire Delays Chicago El | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/democrat-asks-new-towns-town-plan-urged-by-morgenthau.html | Democrat Asks New Towns; TOWN PLAN URGED BY MORGENTHAU | True | By Martin Arnold | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/age-gap-in-a-marriage-has-value-couples-say.html | Age Gap in a Marriage Has Value, Couples Say | True | By Martin Tolchin | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/uar-removes-all-curbs-on-outgoing-news-reports.html | U.A.R. Removes All Curbs On Outgoing News Reports | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/education-group-splits-its-support-backs-rockefeller-wilson-and.html | EDUCATION GROUP SPLITS ITS SUPPORT; Backs Rockefeller, Wilson and Donovan on Aid Issue | True | By Clayton Knowles | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/gasoline-supply-rose-during-week-output-gainsrefineries-work-at-83.html | GASOLINE SUPPLY ROSE DURING WEEK; Output Gains--Refineries Work at 83% of Capacity | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/griffith-victor-in-wright-bout-captures-decision-in-vienna-robinson.html | GRIFFITH VICTOR IN WRIGHT BOUT; Captures Decision in Vienna --Robinson Stops Infantes | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/article-1-no-title-but-soviet-shooters-retain-team-lead-in-world.html | Article 1 -- No Title; But Soviet Shooters Retain Team Lead in World Meet | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/new-tunnels-jam-traffic-in-london-hyde-park-corner-crossing-one-of.html | NEW TUNNELS JAM TRAFFIC IN LONDON; Hyde Park Corner Crossing, One of World's Busiest, Is Bypassed by 2 Tubes 2D PROJECT ALSO OPEN Rejection of One-Way Plans for Region Termed Cause of Widespread Delays | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/last-series-game-draws-highest-number-of-calls.html | Last Series Game Draws; Highest Number of Calls | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/alston-rehired-wants-durocher-dodger-manager-gives-no-hint-that.html | ALSTON REHIRED, WANTS DUROCHER; Dodger Manager Gives No Hint That Feud Exists | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME Ships That Arrived Yesterday | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/somali-parliament-urges-transfer-of-kenya-district.html | Somali Parliament Urges Transfer of Kenya District | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/a-new-congo-constitution.html | A New Congo Constitution | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/saperstein-will-resign-basketball-league-post.html | Saperstein Will Resign Basketball League Post | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/stocks-in-london-decline-slightly-index-eases-06trading-in-forte.html | STOCKS IN LONDON DECLINE SLIGHTLY; Index Eases 0.6--Trading in Forte Shares Opens | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/tax-evader-fined-15000.html | Tax Evader Fined $15,000 | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/12-thai-red-suspects-held.html | 12 Thai Red Suspects Held | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/proceedings-in-the-un-general-assembly.html | Proceedings in the U.N; GENERAL ASSEMBLY | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/tuesdays-fights.html | Tuesday's Fights | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/vandals-damage-2-churches.html | Vandals Damage 2 Churches | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/new-president-named-by-revlons-directors.html | New President Named By Revlon's Directors | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/360000-goal-is-set-by-ywca-drive.html | $360,000 GOAL IS SET BY Y.W.C.A. DRIVE | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/feyenoord-soccer-victor.html | Feyenoord Soccer Victor | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/us-negro-baptist-hails-council.html | U.S. Negro Baptist Hails Council | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/russians-rule-out-berlincuba-deal-with-us-izvestia-asserts.html | Russians Rule Out Berlin-Cuba Deal With U.S.; Izvestia Asserts Washington Inspired Talk That Soviet Would Trade Concessions | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/curvis-has-hand-fracture.html | Curvis Has Hand Fracture | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/chess-2-experts-show-how-to-play-in-ha-take-that-fashion.html | Chess; 2 Experts Show How to Play In 'Ha! Take That!' Fashion | True | By Al Horowitz | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/state-high-court-wont-end-jersey-milk-price-controls.html | State High Court Won't End Jersey Milk Price Controls | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/dr-mark-a-kraft-internist-and-lung-specialist-was-73.html | Dr. Mark A. Kraft, Internist And Lung Specialist, Was 73 | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/3-jersey-school-districts-reject-building-programs.html | 3 Jersey School Districts Reject Building Programs | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/ghana-arrests-lamptey-former-nationalist-leader.html | Ghana Arrests Lamptey, Former Nationalist Leader | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/chapot-ride-gains-4th-jumping-title-for-us-at-show.html | Chapot Ride Gains 4th Jumping Title For U.S. at Show | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/goldwater-target-ousted-as-editor.html | GOLDWATER TARGET OUSTED AS EDITOR | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/bonn-gets-a-10000000-un-bond.html | Bonn Gets a $10,000,000 U.N. Bond | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/drew-properties-makes-deals-in-west-and-south.html | Drew Properties Makes Deals in West and South | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/1st-us-woman-labor-attache-sworn.html | 1st U.S. Woman Labor Attache Sworn | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/us-parts-famine-irks-volkswagen-nordhoff-charges-makers-dont-answer.html | U.S. PARTS FAMINE IRKS VOLKSWAGEN; Nordhoff Charges Makers Don't Answer His Letters | True | By Joseph C. Ingraham | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/amherst-dartmouth-in-tie.html | Amherst, Dartmouth in Tie | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/guide-to-states.html | Guide to States | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/offices-and-subscription-rates-of-the-new-york-times.html | Offices and Subscription Rates of The New York Times | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/javits-for-senator.html | Javits for Senator | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/index-of-commodity-prices-rose-02-tuesday-to-804.html | Index of Commodity Prices Rose 0.2 Tuesday to 80.4 | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/miss-barbara-alcorn-a-prospective-bride.html | Miss Barbara Alcorn A Prospective Bride | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/mrs-roosevelt-improving.html | Mrs. Roosevelt Improving | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/the-program.html | The Program | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/ivy-league-teams-using-3unit-plan-for-substitutions.html | Ivy League Teams Using 3-Unit Plan For Substitutions | True | By Deane McGowen | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/british-cricketers-gain-draw-in-australian-match.html | British Cricketers Gain Draw in Australian Match | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/president-signs-repealer-of-student-nonred-oath-president-signs.html | President Signs Repealer Of Student Non-Red Oath; PRESIDENT SIGNS OATH'S REPEALER | True | By Ben A. Franklin Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/deals-reported-in-5th-ave-coach-stock-transactions-tied-to-an-award.html | DEALS REPORTED IN 5TH AVE. COACH; Stock Transactions Tied to an Award From City DEALS REPORTED IN 5TH AVE. COACH | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/advertising-profit-sharing-is-seen-as-fee.html | Advertising Profit Sharing Is Seen as Fee | True | By Peter Bart | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/belmont-entries.html | Belmont Entries | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/gasoline-price-cut-for-midcontinent.html | GASOLINE PRICE CUT FOR MID-CONTINENT | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/bridge-party-to-assist-stchristophers-school.html | Bridge Party to Assist St.Christopher's School | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/2-professors-sue-on-bias-at-queens-say-promotion-was-denied-because.html | 2 PROFESSORS SUE ON BIAS AT QUEENS; Say Promotion Was Denied Because They're Catholics | True | By John Sibley | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/miss-gibbons-wed-to-j-lenox-porter.html | Miss Gibbons Wed To J. Lenox Porter | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/bonds-treasury-issues-tend-to-ease-in-inactive-trading-here-demand.html | Bonds: Treasury Issues Tend to Ease in Inactive Trading Here; DEMAND IS HEAVY FOR MUNICIPALS Dealers Appear to Retreat From Government Bills and Buying Wanes | True | By H.j. Maidenberg | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/top-family-income-in-us-is-reported-in-cleveland-suburb.html | Top Family Income In U.S. Is Reported In Cleveland Suburb | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/gomulka-hints-compromise-gomulka-offers-berlin-proposal.html | Gomulka Hints Compromise; GOMULKA OFFERS BERLIN PROPOSAL | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/champion-yankees-plan-to-seek-more-strength-craig-of-mets-and.html | Champion Yankees Plan to Seek More Strength; Craig of Mets and Pappas of Orioles Will Be Major Targets Next Month | True | By John Drebinger Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/inquiry-curbs-cultural-exchange-program-congress-voiced-criticism.html | Inquiry Curbs Cultural Exchange Program; Congress Voiced Criticism of Salaries for Stars Tour of Joey Adams Also Is Under Board's Scrutiny | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/fair-adds-2-more-nations.html | Fair Adds 2 More Nations | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/eleanor-steber-heard-in-recital-soprano-opens-a-series-of-3.html | ELEANOR STEBER HEARD IN RECITAL; Soprano Opens a Series of 3 Philharmonic Hall Concerts | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/peter-a-frapaul-60-hackensack-mayor.html | PETER A. FRAPAUL, 60, HACKENSACK MAYOR | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/connecticut-u-warns-on-display-of-affection.html | Connecticut U. Warns On 'Display of Affection' | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/un-command-bars-return-of-2-seized-north-koreans.html | U.N. Command Bars Return Of 2 Seized North Koreans | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/high-officer-is-elected-by-dulany-industries.html | High Officer Is Elected By Dulany Industries | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/23-score-frondizi-detention.html | 23 Score Frondizi Detention | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/kirby-insurgents-planning-spinoff-move-revealed-in-an-ad-filed-with.html | KIRBY INSURGENTS PLANNING SPINOFF; Move Revealed in an Ad Filed With the S.E.C. | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/building-better-minds.html | Building Better Minds | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/other-company-reports-periods-ended-on-sept-30.html | OTHER COMPANY REPORTS; (Periods Ended on Sept. 30) | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/long-island-to-get-2-more-store-areas.html | LONG ISLAND TO GET 2 MORE STORE AREAS | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/support-for-the-special-fund.html | Support for the Special Fund | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/amf-unit-elects-chief.html | A.M.F. Unit Elects Chief | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/national-hockey-league.html | National Hockey League | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/loan-of-4531000-made-on-jersey-project.html | Loan of $4,531,000 Made on Jersey Project | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/new-attack-is-made-on-education-tests.html | NEW ATTACK IS MADE ON EDUCATION TESTS | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/continental-cans-sets-records-in-sales-and-profit-for-quarter.html | Continental Can Sets Records In Sales and Profit for Quarter; COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/new-group-at-ducks-helm-for-hockey-opener-tonight.html | New Group at Ducks' Helm For Hockey Opener Tonight | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/two-share-lead-in-seniors-golf-miss-orcutt-and-mrs-choate-card-80s.html | TWO SHARE LEAD IN SENIORS' GOLF; Miss Orcutt and Mrs. Choate Card 80's in First Round | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/graham-dance-company-plans-premiere-in-israel.html | Graham Dance Company Plans Premiere in Israel | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/lumber-imports-stir-tariff-fight-senator-morse-of-oregon-disputes.html | LUMBER IMPORTS STIR TARIFF FIGHT; Senator Morse of Oregon Disputes Interpretation of New Trade Law | True | By Richard E. Mooney Special To The New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/nyu-medical-center-names-board-member.html | N.Y.U. Medical Center Names Board Member | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/litho-citys-site-is-approved-here-planners-rule-area-west-of.html | LITHO CITY'S SITE IS APPROVED HERE; Planners Rule Area West of Lincoln Center Suitable for Urban Renewal PROPOSAL IS PROTESTED Neighborhood Residents See Traffic Problems and Acute Overcrowding | True | By Charles G. Bennett | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/the-desert-prince-faisal-ibn-abdulazis-al-saud.html | The Desert Prince; Faisal Ibn Abdul-Azis al Saud | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/george-junior-republic-to-gain-at-fete-tonight.html | George Junior Republic To Gain at Fete Tonight | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/wood-field-and-stream-amount-of-open-land-available-to-the-hunter.html | Wood, Field and Stream; Amount of Open Land Available to the Hunter Shrinks Each Year | True | By Oscar Godbout | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/gop-lags-in-philadelphia.html | G.O.P. Lags in Philadelphia | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/sergeant-gets-cash-instead-of-tavern.html | SERGEANT GETS CASH INSTEAD OF TAVERN | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/bonds-are-sold-to-buy-irt-cars-50million-issue-by-transit-authority.html | BONDS ARE SOLD TO BUY IRT CARS; 50-Million, Issue by Transit Authority Brings Par | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/kennedy-pledges-us-aid-for-libyan-development.html | Kennedy Pledges U.S. Aid For Libyan Development | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/big-chain-plans-to-add-41-stores-federated-says-expansion-may.html | BIG CHAIN PLANS TO ADD 41 STORES; Federated Says Expansion May Include New Areas | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/hints-on-a-coming-harvest.html | HINTS ON A COMING HARVEST | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/screen-chapman-reportadaptation-of-wallace-novel-opens-here.html | Screen: 'Chapman Report'; Adaptation of Wallace Novel Opens Here | True | By A.h. Weiler | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/pontiff-upholds-slow-parley-pace-that-is-only-way-to-go-far-he.html | PONTIFF UPHOLDS SLOW PARLEY PACE; That Is Only Way to Go Far, He Tells Audience | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/world-affairs-unit-lists-theater-party.html | World Affairs Unit Lists Theater Party | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/gop-attacks-kennedy-on-his-indonesia-policy.html | G.O.P. Attacks Kennedy: On His Indonesia Policy | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/kennedy-amenable-to-talks-khrushchev-visit-to-us-expected.html | Kennedy Amenable to Talks; KHRUSHCHEV VISIT TO U.S. EXPECTED | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/maurice-c-landau-exoil-official-87.html | MAURICE C. LANDAU, EX-OIL OFFICIAL, 87 | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/iowa-dedicates-japanese-bell.html | Iowa Dedicates Japanese Bell | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/deely-girard.html | Deely--Girard | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/pan-am-building-rents-43d-floor-paper-concern-gets-space-other.html | PAN AM BUILDING RENTS 43D FLOOR; Paper Concern Gets Space --Other Lease Deals | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/british-football-results.html | British Football Results | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/kennedy-rallies-connecticut-vote-he-hails-ribicoff-in-4hour-trip-to.html | KENNEDY RALLIES CONNECTICUT VOTE; He Hails Ribicoff in 4-Hour Trip to 3 Cities-- Recalls State's Backing in 1960 Kennedy Stumps in Connecticut; Hails Ribicoff in a 4-Hour Tour | True | By Warren Weaver Jr. Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/dr-adolf-hamburger-is-dead-lawyer-aided-victims-of-nazis.html | Dr. Adolf Hamburger Is Dead; Lawyer Aided Victims of Nazis | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/textbooks-found-to-slight-history-theobald-asks-publishers-to-fill.html | TEXTBOOKS FOUND TO SLIGHT HISTORY; Theobald Asks Publishers to Fill Gaps on Minorities | True | By Gene Currivan | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/russian-rockets-fired-to-pacific-soviet-also-launches-tenth.html | RUSSIAN ROCKETS FIRED TO PACIFIC; Soviet Also Launches Tenth Satellite in Cosmos Series | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/exploiting-laid-to-realty-field-negroes-and-puerto-ricans-called.html | EXPLOITING LAID TO REALTY FIELD; Negroes and Puerto Ricans Called-Victims in Housing | True | By Theodore Jones | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/du-pont-will-market-substitute-for-leather.html | Du Pont Will Market Substitute for Leather | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/defender-and-medalist-bow-in-northsouth-senior-golf.html | Defender and Medalist Bow in North-South Senior Golf | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/reaction-here-to-controversy.html | Reaction Here to Controversy | True | By John Canaday | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/tv-the-sound-level-of-commercials-advertisements-found-louder-than.html | TV: The Sound Level of Commercials; Advertisements Found Louder Than Shows Relief for the Viewer Considered Unlikely | True | By Jack Gould | 1990-07-13 | RE0000482659 | RE0000482659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/6-who-sank-cuban-gunboat-freed-by-us-in-miami.html | 6 Who Sank Cuban Gunboat Freed by U.S. in Miami | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/tenants-shifting-to-coop.html | Tenants Shifting to Co-Op | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/dick-powell-relinquishes-presidency-of-four-star-tv.html | Dick Powell Relinquishes Presidency of Four Star TV | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/court-admits-two-from-city.html | Court Admits Two From City | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/school-expansion-rejected.html | School Expansion Rejected | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/hempstead-adopts-plan-for-a-fulltime-mayor.html | Hempstead Adopts Plan For a Full-Time Mayor | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/homa-keeps-lead-in-golf-pacesetter-gets-70-for-139-total-homa-leads.html | Homa Keeps Lead in Golf; PACE-SETTER GETS 70 FOR 139 TOTAL; Homa Leads Gronauer by a Stroke in Metropolitan P.G.A. Title Event | True | By Lincoln A. Werden Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/airline-to-install-messagedata-unit.html | AIRLINE TO INSTALL MESSAGE-DATA UNIT | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/betancourt-step-helps-ease-crisis-venezuelan-court-is-asked-to.html | BETANCOURT STEP HELPS EASE CRISIS; Venezuelan Court Is Asked to Outlaw Communists | True | By Richard Eder Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/french-cookbook-contains-much-that-is-new-scores-of-recipes-given.html | French Cookbook Contains Much That Is New; Scores of Recipes Given for Dishes of Provinces | True | By Craig Claiborne | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/dr-nathan-sobel-dermatologist-67.html | DR. NATHAN SOBEL, DERMATOLOGIST, 67 | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/earnedrun-honors-to-aguirre-koufax.html | EARNED-RUN HONORS TO AGUIRRE, KOUFAX | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/teacher-pay-plan-tied-to-competence-offered-montclair.html | Teacher Pay Plan Tied to Competence Offered Montclair | True | By Milton Honig Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/seato-advisors-end-talks-in-bangkok-one-day-early.html | SEATO Advisors End Talks In Bangkok One Day Early | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/saving-scandals-rife-in-maryland-indictment-of-2-in-congress-stems.html | SAVING SCANDALS RIFE IN MARYLAND; Indictment of 2 in Congress Stems From Wild Industry | True | By Cabell Phillips Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/jackie-robinson-favors-lefkowitz-over-dudley.html | Jackie Robinson Favors Lefkowitz Over Dudley | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/how-to-stop-milt-plum-that-is-the-question-football-giants-work-on.html | How to Stop Milt Plum? That Is the Question; Football Giants Work on Various Patterns Designed to Stymie Lions' Star Back | True | By Howard M. Tuckner | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/holbrook-hopes-to-return-here-actor-plans-to-appear-in-his-mark.html | HOLBROOK HOPES TO RETURN HERE; Actor Plans to Appear in His 'Mark Twain' in Broadway | True | By Sam Zolotow | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/union-denies-pilots-cheated-in-us-test.html | UNION DENIES PILOTS CHEATED IN U.S. TEST | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/dannemora-utensil-test.html | Dannemora Utensil Test | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/yankees-arrive-without-fanfare-11-members-of-team-land-at-idlewild.html | YANKEES ARRIVE WITHOUT FANFARE; 11 Members of Team Land at Idlewild Before Dawn | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/laws-in-suburbs-vary-on-bonfires-jail-sentences-provided-in-5.html | LAWS IN SUBURBS VARY ON BONFIRES; Jail Sentences Provided in 5 Largest L.I. Towns | True | By John C. Devlin | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/hidden-meaning-first-in-england-choice-in-field-of-46-takes.html | HIDDEN MEANING FIRST IN ENGLAND; Choice in Field of 46 Takes Cambridgeshire Handicap | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/mrs-marcia-henry-to-wed.html | Mrs. Marcia Henry to Wed | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/soviet-official-sentenced-to-death-in-bribery-case.html | Soviet Official Sentenced To Death in Bribery Case | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/interview-called-key-to-hiring.html | Interview Called Key To Hiring | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/high-officer-of-division-is-chosen-by-it-t.html | High Officer of Division Is Chosen by I.T. & T. | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/state-pta-favors-religion-as-subject.html | STATE P.T.A. FAVORS RELIGION AS SUBJECT | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/mrs-hl-katz-has-son.html | Mrs. H.L. Katz Has Son | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/king-saud-names-faisal-premier-yields-post-to-halfbrother-supporter.html | KING SAUD NAMES FAISAL PREMIER; Yields Post to Half-Brother, Supporter of Austerity KING SAUD NAMES FAISAL PREMIER | True | By United Press International. | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/mt-hermon-coach-sees-better-future-in-film-of-defeat.html | Mt. Hermon Coach Sees Better Future In Film of Defeat | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/soccer-goalie-kicks-goal.html | Soccer Goalie Kicks Goal | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/64-election-aides-censured-by-board.html | 64 ELECTION AIDES CENSURED BY BOARD | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/exit-college-affidavit.html | Exit: College Affidavit | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/cleaner-air-week-set.html | 'Cleaner Air Week' Set | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/new-cancer-clue-is-found-in-blood-special-factor-extracted-from.html | NEW CANCER CLUE IS FOUND IN BLOOD; Special Factor Extracted From Serum, Doctor Says | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-18 | 1962-10-18 | https://www.nytimes.com/1962/10/18/archives/camphill-village-will-raise-funds-at-dinner-dance-community-for.html | Camphill Village Will Raise Funds At Dinner Dance; Community for Mentally Handicapped to Gain Nov. 3 at Stork Club | True | | 1990-07-13 | RE0000482659 | RE0000482659 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/jersey-to-suspend-milk-price-control-jersey-suspends-milk-price.html | Jersey to Suspend Milk Price Control; JERSEY SUSPENDS MILK PRICE CURB | True | By George Cable Wright Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/tax-form-change-is-made-by-us-new-law-to-be-reflected-inventory.html | TAX FORM CHANGE IS MADE BY U.S.; New Law to Be Reflected-- Inventory Reports Altered | True | By Robert Metz | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/lowmegaton-blast-set-off-in-air-near-johnston-island.html | Low-Megaton Blast Set Off In Air Near Johnston Island | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/expand-the-security-council.html | Expand the Security Council | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/science-fund-sets-antibias-policy-will-deny-aid-to-segregated.html | SCIENCE FUND SETS ANTI-BIAS POLICY; Will Deny Aid to Segregated Teachers' Institutes | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/east-midlands-rugby-victor.html | East Midlands Rugby Victor | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/rostow-in-berlin-is-firm-on-access.html | ROSTOW, IN BERLIN, IS FIRM ON ACCESS | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/soviet-said-to-rehabilitate-key-purge-victims-action-legal-not.html | Soviet Said to Rehabilitate Key Purge Victims; Action Legal, Not Political-- Kin Would Be Indemnified Bukharin, Radek and Rykov, Foes of Stalin, Included | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/belmont-entries.html | Belmont Entries | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/francis-and-lanman-reach-semifinals-in-seniors-golf.html | Francis and Lanman Reach Semi-Finals in Seniors Golf | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/miss-orcutts-160-leads-by-5-shots-mrs-choate-is-second-in-senior.html | MISS ORCUTT'S 160 LEADS BY 5 SHOTS; Mrs. Choate Is Second in Senior Amateur Golf | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/mississippi-reduces-funds-to-citizens-council-forum.html | Mississippi Reduces Funds To Citizens' Council Forum | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/soviet-asks-for-3d-test-talk.html | Soviet Asks for 3d Test Talk | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/orange-juice-dressing.html | Orange Juice Dressing | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/heubleins-net-in-quarter-sets-record-at-1091814.html | Heublein's Net in Quarter Sets Record at $1,091,814 | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/holy-cross-backs-draw-praise-from-dartmouth-coach-mccarthy.html | Holy Cross Backs Draw Praise From Dartmouth Coach; McCarthy, Hennessey, Snyder Are Called Top Pro Prospects | True | By Wilbur L. Bradbury | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/charity-golf-tourney-slated-sunday-at-rye.html | Charity Golf Tourney Slated Sunday at Rye | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/mopac-share-deal-offered-by-mississippi-river-fuel.html | Mopac Share Deal Offered By Mississippi River Fuel | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/levittown-data.html | Levittown Data | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/heckscher-finds-need-to-spur-art-talks-of-cultural-exchange-program.html | HECKSCHER FINDS NEED TO SPUR ART; Talks of Cultural Exchange Program at Arden House | True | By Richard F. Shepard Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/music-new-meistersinger-at-the-met-otto-wiener-murray-dickie-make.html | Music: New 'Meistersinger' at the Met; Otto Wiener, Murray Dickie Make Debuts | True | By Harold C. Schonberg | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/tomato-put-to-good-use-when-green-relishes-and-jam-can-be-made.html | Tomato Put To Good Use When Green; Relishes and Jam Can Be Made | True | By Jean Hewitt | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/stowaway-prays-at-brothers-grave.html | STOWAWAY PRAYS AT BROTHER'S GRAVE | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/delvecchio-aids-wings.html | Delvecchio Aids Wings | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/loans-to-business-climb-75-million-reserve-bank-also-reports-steady.html | LOANS TO BUSINESS CLIMB 75 MILLION; Reserve Bank Also Reports Steady U.S. Gold Stock in Week to Wednesday LOANS TO BUSINESS CLIMB 75 MILLION | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/screen-classic-tragedy-in-new-garb-dassins-production-of-phaedra.html | Screen: Classic Tragedy in New Garb; Dassin's Production of 'Phaedra' Opens Here | True | By A.h. Weiler | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/directory-to-dining.html | Directory TO Dining | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/president-gives-harmon-trophies-three-pilots-and-widow-of-another.html | PRESIDENT GIVES HARMON TROPHIES; Three Pilots and Widow of Another Get Awards | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/paris-experts-challenge-some-chrysler-art-doubts-arise-from.html | Paris Experts Challenge Some Chrysler Art; Doubts Arise From 'Pedigree' Listed in the Catalogue | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/underground-rock-n-roll-goes-off-the-air-fcc-orders-students-to.html | 'Underground' Rock 'n' Roll Goes Off the Air; F.C.C. Orders Students to Shut Unlicensed Radio Station in Bronx | True | By Val Adams | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/secret-army-man-takes-life.html | Secret Army Man Takes Life | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/nixon-is-rolling-on-a-victory-special-train-his-trip-along-the.html | Nixon Is 'Rolling' on a 'Victory Special' Train; His Trip Along the California Coast Designed to Bring Campaign to 'Peak' | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/lighthouse-opens-drive-for-1067300-for-blind.html | Lighthouse Opens Drive For $1,067,300 for Blind | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/series-playoff-boon-to-giants.html | Series, Playoff Boon to Giants | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/education-study-chides-levittown-open-fights-of-school-board-with-a.html | EDUCATION STUDY CHIDES LEVITTOWN; Open Fights of School Board With a Poorly Organized Teacher Staff Cited LOCAL ATTITUDE BLAMED Factional Disputes Laid to Lack of Opportunity for 'Letting Off Steam' EDUCATION STUDY CHIDES LEVITTOWN | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/stauffer-and-avisco-end-plans-for-sale-stauffer-talks-on-avisco-end.html | Stauffer and Avisco End Plans for Sale; STAUFFER TALKS ON AVISCO ENDED | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/school-race-taken-by-yonkers-harrier.html | SCHOOL RACE TAKEN BY YONKERS HARRIER | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/dr-henry-becker-physician-here-85.html | DR. HENRY BECKER, PHYSICIAN HERE, 85 | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/london-market-prices-of-industrial-shares-climb-changes-mirror.html | London Market: Prices of Industrial Shares Climb; CHANGES MIRROR COMPANIES NEWS Index Rises 1.6-- Undated Bonds Advance as 5Â·Â¼% Issue Is Sold Out. | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/exargentine-chief-predicts-stability-will-be-achieved.html | Ex-Argentine Chief Predicts Stability Will Be Achieved | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/cab-rules-on-accident.html | C.A.B. Rules on Accident | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/knicks-to-oppose-lakers-in-garden-new-york-must-check-west-and.html | KNICKS TO OPPOSE LAKERS IN GARDEN; New York Must Check West and Baylor Tonight | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/yale-to-take-part-in-loan-plan-again.html | YALE TO TAKE PART IN LOAN PLAN AGAIN | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/consent-decree-ends-moa-suit-us-district-judge-signs-as-10year.html | CONSENT DECREE ENDS M.C.A. SUIT; U.S. District Judge Signs as 10-Year Litigation Ends | True | By Howard Thompson | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/3-scientists-receive-health-awards.html | 3 Scientists Receive Health Awards | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/sweet-caporals-and-wings-stir-smokers-nostalgia-and-still-sell.html | Sweet Caporals and Wings Stir Smokers' Nostalgia and Still Sell; SWEET CAPS HOLD SMOKER INTEREST | True | By Alexander R. Hammer | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/us-newsprint-use-set-record-for-september-and-9-months.html | U.S. Newsprint Use Set Record For September and 9 Months | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/executive-wounds-himself.html | Executive Wounds Himself | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/new-yorker-is-elected-by-patent-law-group.html | New Yorker Is Elected By Patent Law Group | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/share-offer-made-by-big-israeli-bank.html | SHARE OFFER MADE BY BIG ISRAELI BANK | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/bridge-metropolitan-championships-to-start-play-here-today.html | Bridge; Metropolitan Championships To Start Play Here Today | True | By Albert H. Morehead | 1990-07-13 | RE0000482664 | RE0000482664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/nobel-prize-goes-t0-3-biophysicists-american-and-2-britons-are.html | NOBEL PRIZE GOES TO 3 BIOPHYSICISTS; American and 2 Britons Are Honored for Their Work in Biology of Heredity NOBLE PRIZE GOES TO 3 BIOPHYSICISTS | True | By Werner Wiskari Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/police-chief-loses-license.html | Police Chief Loses License | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/li-race-matches-incumbent-becker-against-bear.html | L.I. Race Matches Incumbent Becker Against Bear | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/af-reel-challenges-barry-in-putnam-and-westchester.html | A.F. Reel Challenges Barry in Putnam and Westchester | True | By Merrill Folsom Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/ranger-miscues-laid-to-tv-work-increase-in-drills-drop-in.html | RANGER MISCUES LAID TO TV WORK; Increase in Drills, Drop in Commercials Prescribed | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/joblessness-dips-rockefeller-says-he-tells-crowd-in-midtown-state.html | JOBLESSNESS DIPS, ROCKEFELLER SAYS; He Tells Crowd in Midtown State Rate Is Below U.S. | True | By McCandlish Phillips | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/huntington-told-to-improve-roads-for-rise-in-traffic.html | Huntington Told To Improve Roads For Rise in Traffic | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/de-gaulle-threat-to-quit-renewed-president-asks-clear-vote-in.html | DE GAULLE THREAT TO QUIT RENEWED; President Asks Clear Vote in Referendum Oct. 28 | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/us-government-and-agency-bonds-bonds-notes-certificates-prices-in.html | U.S. Government and Agency Bonds; BONDS, NOTES & CERTIFICATES Prices in points and 32ds of a point | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/nixon-campaign-callod-dirtiest-california-democratic-chief-charges.html | NIXON CAMPAIGN CALLED 'DIRTIEST'; California Democratic Chief Charges Fake Photos | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/marines-begin-okinawa-drill.html | Marines Begin Okinawa Drill | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/bigstore-sales-steady-for-week-only-4-federal-districts-show-gains.html | BIG-STORE SALES STEADY FOR WEEK; Only 4 Federal Districts Show Gains in Period | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/mantle-frank-robinson-take-league-slugging-honors-again.html | Mantle, Frank Robinson Take League Slugging Honors Again | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/wideamage-caused-by-missile-debris.html | WIDE AMAGE CAUSED BY MISSILE DEBRIS | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/penetrating-hereditys-secrets.html | Penetrating Heredity's Secrets | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/rev-frederick-greene-99-dies-exhead-of-united-hospital-fund.html | Rev. Frederick Greene, 99, Dies; Ex-Head of United Hospital Fund | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/prices-of-cotton-35c-up-to-15c-off-liquidation-by-commission-houses.html | PRICES OF COTTON 35C UP TO 15C OFF; Liquidation by Commission Houses Lowers Far Crop | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/li-church-90-years-old.html | L.I. Church 90 Years Old | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/local-dar-plans-bridge-party-nov-5.html | Local D.A.R. Plans Bridge Party Nov. 5 | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/donovan-assails-javits-fund-plea-demands-opponent-explain-drive-for.html | DONOVAN ASSAILS JAVITS FUND PLEA; Demands Opponent Explain Drive for $500,000 | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/cuba-asks-doctors-to-serve-in-algeria.html | CUBA ASKS DOCTORS TO SERVE IN ALGERIA | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/their-political-futures-at-stake.html | Their Political Futures at Stake | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/child-to-the-bryan-webbs.html | Child to the Bryan Webbs | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/critic-at-large-brushspraying-research-pairs-economy-with.html | Critic at Large; Brush-Spraying Research Pairs Economy With Preserving Nature's Beauty | True | By Brooks Atkinson | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/hurricane-watch-is-being-kept-by-boatmen-at-local-marinas.html | Hurricane Watch Is Being Kept By Boatmen at Local Marinas | True | By Steve Cady | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/donations-of-blood-today.html | Donations of Blood Today | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/ny-clearing-house-statement-close-of-business-wednesday-oct-17-1962.html | N.Y. CLEARING HOUSE STATEMENT; CLOSE OF BUSINESS WEDNESDAY, OCT. 17, 1962 | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/jeep-shows-station-wagon.html | Jeep Shows Station Wagon | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/kaiser-aluminums-net-up-as-shipments-rise.html | Kaiser Aluminum's Net Up as Shipments Rise | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/shippingmails-all-hours-given-in-daylight-saving-time-ships-that.html | SHIPPING—MAILS ALL HOURS GIVEN IN DAYLIGHT SAVING TIME; Ships That Arrived Yesterday | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/machine-maker-will-buy-lionel-unit-for-million.html | Machine Maker Will Buy Lionel Unit for Million | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/voter-switching-mounts-upstate-but-rockefeller-lead-holds-in.html | VOTER SWITCHING MOUNTS UPSTATE; But Rockefeller Lead Holds in Southern Tier Counties | True | By Leo Egan Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/fairleigh-campus-excludes-gus-hall-as-unfit-speaker.html | Fairleigh Campus Excludes Gus Hall As Unfit Speaker | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/finding-it-is-half-the-fun.html | Finding It Is Half the Fun | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/executive-promoted-by-guaranteed-title.html | Executive Promoted By Guaranteed Title | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/phone-company-accused-in-blast-watch-engineer-also-faces-fire.html | PHONE COMPANY ACCUSED IN BLAST; Watch Engineer Also Faces Fire Department Charge | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/yale-plan-to-aid-the-humanities-seeks-by-summer-pay-to-curb.html | YALE PLAN TO AID THE HUMANITIES; Seeks, by Summer Pay, to Curb Academic Imbalance | True | By Fred M. Hechinger | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/dr-charles-a-stuart-69-biologist-taught-at-brown.html | Dr. Charles A. Stuart, 69, Biologist Taught at Brown | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/city-funds-urged-for-breezy-point-civic-groups-ask-planning-board.html | CITY FUNDS URGED FOR BREEZY POINT; Civic Groups Ask Planning Board to Provide for New Park in Capital Budget BUT MORRIS DIMS HOPE Park Commissioner Holds Project Is Too Costly—Subway Funds Sought | True | By Charles G. Bennett | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/mary-m-wolfe-psychiatrist-88-superintendent-of-laurelton-pa-village.html | MARY M. WOLFE, PSYCHIATRIST, 88; Superintendent of Laurelton (Pa.) Village, '14-20, Dies | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/cuba-food-flights-curbed.html | Cuba Food Flights Curbed | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/million-is-donated-to-yeshivas-fund.html | MILLION IS DONATED TO YESHIVA'S FUND | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/fbi-agent-scored-on-critical-report.html | F.B.I. AGENT SCORED ON CRITICAL REPORT | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/authentic-crafts-of-williamsburg-now-sold-here.html | Authentic Crafts Of Williamsburg Now Sold Here | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/hodges-undergoes-surgery-for-torn-knee-cartilage.html | Hodges Undergoes Surgery For Torn Knee Cartilage | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/peking-again-charges-raids-by-india-at-border.html | Peking Again Charges Raids by India at Border | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/many-entertain-at-benefit-ball-for-boys-club-grand-ballroom-at-the.html | Many Entertain At Benefit Ball For Boys Club; Grand Ballroom at the Plaza Is Scene of Dinner Dance | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/the-cast-283362802.html | The Cast | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/reform-congregation-in-israel-wins-right-to-hall-for-services.html | Reform Congregation in Israel Wins Right to Hall for Services | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/dockers-boycott-cuba-cargo-line-refuse-to-handle-any-ships-of.html | DOCKERS BOYCOTT CUBA CARGO LINE; Refuse to Handle Any Ships of Orient Mid-East | True | By Edward A. Morrow | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/british-to-study-rejection-of-bid-americas-cup-challenge-in-1964.html | BRITISH TO STUDY REJECTION OF BID; America's Cup Challenge in 1964 Will Be Weighed | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/rigney-named-top-manager-in-american-league-in-poll.html | Rigney Named Top Manager In American League in Poll | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/commodities-index-off-01-wednesday.html | COMMODITIES INDEX OFF 0.1 WEDNESDAY | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/violin-concert-here-by-christian-ferras.html | VIOLIN CONCERT HERE BY CHRISTIAN FERRAS | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/french-designer-shows-long-glove.html | French Designer Shows Long Glove | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/cyprus-proposes-un-summit-talk-khrushchevkennedy-parley-on-test-ban.html | CYPRUS PROPOSES U.N. SUMMIT TALK; Khrushchev-Kennedy Parley on Test Ban Urged | True | By Thomas J. Hamilton Special To The New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/king-sauds-step-linked-to-yemen-resignation-of-premiership-held.html | KING SAUD'S STEP LINKED TO YEMEN; Resignation of Premiership Held Move to Limit Unrest | True | By Dana Adams Schmidt Special To The New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/nigeria-picks-aide-in-pakistan.html | Nigeria Picks Aide in Pakistan | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/us-group-will-meet-with-russians-again.html | U.S. GROUP WILL MEET WITH RUSSIANS AGAIN | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/vice-president-named-by-gorham-company.html | Vice President Named By Gorham Company | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/james-bates-dies-ship-designer-82-navy-warship-planner-was-with.html | JAMES BATES DIES; SHIP DESIGNER, 82; Navy Warship Planner Was With Maritime Commission | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/student-unit-tries-3-at-mississippi-u.html | STUDENT UNIT TRIES 3 AT MISSISSIPPI U. | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/dates-set-for-mailing-gifts-to-military-men-overseas.html | Dates Set for Mailing Gifts To Military Men Overseas | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/mrs-helen-k-whitman.html | MRS. HELEN K. WHITMAN | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/bonn-aids-kenya-road-plan.html | Bonn Aids Kenya Road Plan | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/the-state-legislature.html | The State Legislature | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/injured-grosscup-of-titans-put-on-reserve-list-cassady-goes-to.html | Injured Grosscup of Titans Put on Reserve List; Cassady Goes to Eagles; GIANTS FAIL IN BID FOR BROWNS' BACK Cassady Put on Waivers 2d Time in Week--Titan's Condition Is Uncertain | True | By Deane McGowen | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/circulation-of-the-pound-fell-16313951000-in-week.html | Circulation of the Pound Fell Â·Â£13,951,000 in Week | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/2-children-die-11-overcome-by-smoke-in-harlem-fire.html | 2 Children Die, 11 Overcome By Smoke in Harlem Fire | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/teachers-sign-pact-for-higher-salary.html | TEACHERS SIGN PACT FOR HIGHER SALARY | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/favored-tie-silk-beaten-by-a-neck-ozo-rallies-in-final-stretch-to.html | FAVORED TIE SILK BEATEN BY A NECK; Ozo Rallies in Final Stretch to Edge Canadian Star-- Julienne of Sweden 3d | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/politics-corrupt-aldrich-charges-venal-practices-general-rule.html | POLITICS CORRUPT, ALDRICH CHARGES; Venal Practices General Rule, Candidate Says | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/maradel-elects-officer.html | Maradel Elects Officer | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/marr-and-ford-tie-at-285-for-metropolitan-pga-title-18hole-playoff.html | Marr and Ford Tie at 285 for Metropolitan P.G.A. Title; 18-HOLE PLAYOFF LISTED ON OCT. 27 Marr and Ford Rally at Rye on Last Round-- Homa at 287 After Closing 76 | True | By Lincoln A. Werden Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/swedish-foreign-chief-here.html | Swedish Foreign Chief Here | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/il-trittico-given-by-the-city-opera.html | 'IL TRITTICO' GIVEN BY THE CITY OPERA | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/dividends-announced-stock.html | Dividends Announced; STOCK | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/court-delays-trial-of-judge-friedman.html | COURT DELAYS TRIAL OF JUDGE FRIEDMAN | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/11-die-in-4vehicle-crash.html | 11 Die in 4-Vehicle Crash | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/soviet-merchant-fleet-growth-held-bid-to-surpass-us-in-66.html | Soviet Merchant Fleet Growth Held Bid to Surpass U.S. in '66 | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/enterprising-us-envoy-john-moors-cabot.html | Enterprising U.S. Envoy; John Moors Cabot | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/10-tennis-donors-to-be-reimbursed-cost-of-bringing-stars-here-from.html | 10 TENNIS DONORS TO BE REIMBURSED; Cost of Bringing Stars Here From Abroad Is Met | True | By Allison Danzig | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/state-banks-released-from-interest-ceiling.html | State Banks Released From Interest Ceiling | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/macmillan-likely-to-visit-us-if-khrushchev-does-macmillan-visit-to-us-is-likely.html | Macmillan Likely to Visit U.S. if Khrushchev Does; MACMILLAN VISIT TO U.S. IS LIKELY | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/sports-of-the-times-the-spiked-shotgun.html | Sports of The Times; The Spiked Shotgun | True | By Arthur Daley | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/longosilvers-win-proamateur-golf.html | LONGO-SILVERS WIN PRO-AMATEUR GOLF | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/york-city-wins-in-soccer.html | York City Wins in Soccer | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/columbia-worried-about-line-replacements-harvard-seeks-backfield.html | Columbia Worried About Line Replacements; Harvard Seeks Backfield Help; LIONS IMPROVISE WITH MIDDLEMEN Injuries Hamper Columbia Line and Coach Is Wary of Game With Harvard | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/womens-team-golf-canceled.html | Women's Team Golf Canceled | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/curb-on-katanga-sought-by-adoula-congo-head-says-deadline-has.html | CURB ON KATANGA SOUGHT BY ADOULA; Congo Head Says Deadline Has Passed--Hints It Is Time to Weigh Sanctions CURB ON KATANGA SOUGHT BY ADOULA | True | By Lloyd Garrison Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/nuclear-weapons-to-france.html | Nuclear Weapons to France | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/expressway-buses-advocated-to-ease-traffic-wagner-and-mcmorran-join.html | Expressway Buses Advocated to Ease Traffic; Wagner and McMorran Join Moses in Proposal Made at Bruckner Opening | True | By Joseph C. Ingraham | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/commodity-course-begins.html | Commodity Course Begins | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/national-hockey-league.html | National Hockey League | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/british-scientists-report-chinese-stress-on-physics.html | British Scientists Report Chinese Stress on Physics | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/waco-shares-lose-trading-privileges.html | WACO SHARES LOSE TRADING PRIVILEGES | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/japan-protests-to-soviet-over-pacific-rocket-zone.html | Japan Protests to Soviet Over Pacific Rocket Zone | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/stocks-retreat-on-a-wide-front-average-drops-by-337-for-months.html | STOCKS RETREAT ON A WIDE FRONT; Average Drops by 3.37 for Month's Sharpest Loss-- Turnover Is 3,280,000 802 ISSUES OFF, 209 UP Predictions of Lower Steel and Auto Output Are Held Factors in the Decline STOCKS RETREAT ON A WIDE FRONT | True | By John J. Abele | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/car-output-to-set-62-high-this-week.html | CAR OUTPUT TO SET '62 HIGH THIS WEEK | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/atlantic-hurricane-moving-northward.html | ATLANTIC HURRICANE MOVING NORTHWARD | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/women-planning-fete-on-tuesday-for-federation-jewish-philanthropies.html | Women Planning Fete on Tuesday For Federation; Jewish Philanthropies Group to Benefit at Americana Event | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/australia-to-oppose-atests.html | Australia to Oppose A-Tests | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. Stock Exchange | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/slugging-leaders-in-major-leagues.html | Slugging Leaders in Major Leagues | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/boykin-feted-at-dinner-posts-bond-after-arrest.html | Boykin Feted at Dinner; Posts Bond After Arrest | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/jazz-musicians-in-orchestra-for-philharmonic-hall-event.html | Jazz Musicians in Orchestra For Philharmonic Hall Event | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/gromyko-talks-with-president-on-berlin-issue-visit-asked-by-soviet.html | GROMYKO TALKS WITH PRESIDENT ON BERLIN ISSUE; Visit, Asked by Soviet Aide, Strengthens Outlook That Deadlock Will Continue PARLEY CALLED USEFUL But Both Sides Indicate There Were No Major Gains on Vital Issues GROMYKO TALKS WITH PRESIDENT | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/frank-mason-long-aide-of-investment-advisers-46.html | Frank Mason Long, Aide Of Investment Advisers, 46 | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/mrs-george-davidson.html | MRS. GEORGE DAVIDSON | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/the-coach-wants-a-new-coach-and-a-bit-more-depth-at-loomis.html | The Coach Wants a New Coach And a Bit More Depth at Loomis | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/panama-bars-cuba-ship-trade.html | Panama Bars Cuba Ship Trade | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/es-funsten-jr-weds-mrs-cook.html | E.S. Funsten Jr. Weds Mrs. Cook | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/bernstein-offers-a-new-martyre-philharmonic-presents-his-version-of.html | BERNSTEIN OFFERS A NEW'MARTYRE'; Philharmonic Presents His Version of Debussy Work | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/dandy-princess-victor-at-belmont-winner-pays-2650-epitome-second.html | Dandy Princess Victor At Belmont; Winner Pays $26.50 --Epitome Second, Waltz Song Third | True | By Joseph C. Nichols | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/5-cardinals-join-rites-for-bishop-extraordinary-mass-is-sung-for.html | 5 CARDINALS JOIN RITES FOR BISHOP; Extraordinary Mass is Sung for Prelate From Buffalo | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/soviet-women-shooters-take-clay-pigeon-crown.html | Soviet Women Shooters Take Clay Pigeon Crown | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/naacps-rift-with-labor-grows-as-reuther-is-said-to-weigh-quitting.html | N.A.A.C.P.'s Rift With Labor Grows, as Reuther Is Said to Weigh Quitting Board Over Bias Charges | True | By Stanley Levey | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/fur-accessory-bar-set-to-open-in-store.html | Fur Accessory Bar Set to Open in Store | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/javits-gets-queens-backing.html | Javits Gets Queens Backing | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/church-plans-study-of-pastors-morale.html | CHURCH PLANS STUDY OF PASTORS' MORALE | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/art-2-more-sculpture-shows-open-works-by-reinhoud-at-lefebre.html | Art: 2 More Sculpture Shows Open; Works by Reinhoud at Lefebre Gallery Ruth White's Display Padovano's Creations | True | By Brian O'Doherty | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/javits-stumps-in-schenectady-hopeful-of-big-upstate-margin.html | Javits Stumps in Schenectady, Hopeful of Big Upstate Margin | True | By Warren Weaver Jr. Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/histadrut-to-honor-scervane-at-dinner.html | Histadrut to Honor Scervane at Dinner | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/thalidomide-maker-is-sued-by-parents-of-deformed-twins.html | Thalidomide Maker Is Sued By Parents Of Deformed Twins | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/loral-and-astrex-corp-end-plans-for-merger.html | Loral and Astrex Corp. End Plans for Merger | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/us-carloadings-below-1961-pace-columbus-day-and-jewish-holidays.html | U.S. CARLOADINGS BELOW 1961 PACE; Columbus Day and Jewish Holidays Factors in Drop | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/chapot-us-gains-his-3d-blue-ribbon-as-san-lucas-wins.html | Chapot, U.S., Gains His 3d Blue Ribbon As San Lucas Wins | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/thomas-chides-republicans.html | Thomas Chides Republicans | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/ceylon-to-curb-critical-movies.html | Ceylon to Curb Critical Movies | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/squadron-of-jets-sent-to-florida-in-reply-to-cuba-12-navy-planes.html | SQUADRON OF JETS SENT TO FLORIDA IN REPLY TO CUBA; 12 Navy Planes Are Moved After Reports of Castro's Acquiring MIG Force SQUADRON OF JETS SENT TO FLORIDA | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/barney-ruditsky-detective-dead-partner-of-broderick-gained.html | BARNEY RUDITSKY, DETECTIVE, DEAD; Partner of Broderick Gained Reputation in Prohibition | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/commodities-maine-potato-futures-decline-as-market-closes-generally.html | Commodities: Maine Potato Futures Decline as Market Closes Generally Lower; COCOA AND WOOL REGISTER A RISE Cottonseed Oil Prices Fall While Coffee and Copper Are Mostly Irregular | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/clark-hungerford-railroad-executive.html | CLARK HUNGERFORD, RAILROAD EXECUTIVE | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/hornung-to-miss-game-with-49ers-twisted-knee-puts-packer-halfback.html | HORNUNG TO MISS GAME WITH 49ERS; Twisted Knee Puts Packer Halfback on Sidelines | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/mrs-redmond-enters-china.html | Mrs. Redmond Enters China | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/nations-economy-seen-on-plateau-advisers-to-us-companies-feel.html | NATION'S ECONOMY SEEN ON PLATEAU; Advisers to U.S. Companies Feel Something Is Needed to End State of Inertia 20 SUBMIT FORECASTS Many Depart From Custom and Omit Estimate of G.N.P. --Eisenhower to Talk NATION'S ECONOMY SEEN ON PLATEAU | True | By Felix Belair Jr. Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/federal-reserve-system-statistics-weekly-averages-of-daily-figures.html | Federal Reserve System Statistics; Weekly Averages of Daily Figures | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/kennedy-family-plane-on-sale-for-375000.html | Kennedy Family Plane On Sale for $375,000 | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/original-un-charter-on-display-next-week.html | Original U.N. Charter On Display Next Week | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/curbs-on-licenses-urged-by-surgeon.html | CURBS ON LICENSES URGED BY SURGEON | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/splash-eroo-11-to-1-first-by-two-lengths-in-chicago.html | Splash Eroo, 11 to 1, First By Two Lengths in Chicago | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/new-machine-sets-chinese-type-lines-symbols-and-punctuation-mixed.html | New Machine Sets Chinese Type; Lines, Symbols and Punctuation Mixed by R.C.A. Device CHINESE TYPE SET BY R.C.A. MACHINE | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/market-report-for-weekend.html | Market Report For Weekend | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/city-labor-panel-snubs-democrats-central-council-in-switch-rules.html | CITY LABOR PANEL SNUBS DEMOCRATS; Central Council, in Switch, Rules Out Endorsements for Any State Office CITY LABOR BARS ROLE IN ELECTION | True | By Clayton Knowles | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/eli-lilly-will-buy-unit-of-distillers.html | ELI LILLY WILL BUY UNIT OF DISTILLERS | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/10000-at-funeral-mourn-rabbi-killed-in-mugging-in-brooklyn.html | 10,000 at Funeral Mourn Rabbi Killed in Mugging in Brooklyn | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/1000-here-salute-clay-as-a-symbol-of-berlin.html | 1,000 Here Salute Clay As a 'Symbol of Berlin' | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/girl-bites-dog-dog-bites-back.html | Girl Bites Dog, Dog Bites Back | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/canada-cuts-her-budget-by-a-total-of-2279-million.html | Canada Cuts Her Budget By a Total of 227.9 Million | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/jacob-m-felson-architect-designed-movie-houses-76.html | Jacob M. Felson, Architect, Designed Movie Houses, 76 | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/new-theory-links-palsy-to-a-virus-two-researchers-believe.html | NEW THEORY LINKS PALSY TO A VIRUS; Two Researchers Believe Parkinsonism May Vanish in 20 to 40 Years | True | By John A. Osmundsen Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/deal-made-in-montreal-for-big-shopping-center.html | Deal Made in Montreal For Big Shopping Center | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/us-aids-bombay-project.html | U.S. Aids Bombay Project | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/idle-shuttle-will-serve-continuously-as-bridge.html | Idle Shuttle Will Serve Continuously as Bridge | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/telstar-messages-pay-reuter-honor-on-news-pioneering.html | Telstar Messages Pay Reuter Honor On News Pioneering | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/cousteau-envisions-a-water-man.html | Cousteau Envisions a 'Water Man' | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/turkey-frees-258-of-menderes-aides.html | TURKEY FREES 258 OF MENDERES AIDES | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/american-electric-has-60887000-net.html | AMERICAN ELECTRIC HAS $60,887,000 NET | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/columbia-s-c-how-they-fight-elections-in-south-carolina.html | Columbia, S. C.; How They Fight Elections in South Carolina | True | By James Reston | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/bank-clearings-increase-by-46-from-last-year.html | Bank Clearings Increase By 4.6% From Last Year | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/bonds-prices-rise-here-on-strength-of-two-announcements-from.html | Bonds Prices Rise Here on Strength of Two Announcements From Washington; U.S. HOLDS BACK LONG-TERM SALE Reserve Also Eases Rules on Time and Savings Deposits-- Volume Up | True | By Albert L. Kraus | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/advertising-mirror-or-molder-of-values.html | Advertising: Mirror or Molder of Values? | True | By Peter Bart | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/aflcio-praises-record-of-congress.html | A.F.L.-C.I.O. PRAISES RECORD OF CONGRESS | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/250000-offered-for-goshen-trot-decision-on-hambletonian-bid-is.html | $250,000 OFFERED FOR GOSHEN TROT; Decision on Hambletonian Bid Is Expected Sunday | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/heroes.html | Heroes | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/relief-fraud-charged-to-25-receiving-nassau-payments.html | Relief Fraud Charged to 25 Receiving Nassau Payments | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/italian-company-to-perform-here-morellistoppa-will-appear-on.html | ITALIAN COMPANY TO PERFORM HERE; Morelli-Stoppa Will Appear on Broadway Next Year | True | By Louis Calta | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/vice-president-named-by-commercial-bank.html | Vice President Named By Commercial Bank | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/catherine-power-prospective-bride.html | Catherine Power Prospective Bride | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/bbc-avoids-a-tv-fflamble.html | B.B.C. Avoids a TV Fflamble | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/gillette-sales-rise-in-quarter-but-not-for-period-declines.html | Gillette Sales Rise In Quarter but Net For Period Declines; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/the-cast.html | The Cast | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/pan-american-to-retrade-stock-block-with-national.html | Pan American to Retrade Stock Block With National | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/importers-protest-date-on-new-duties-importers-seek-delay-on-duties.html | Importers Protest Date on New Duties; IMPORTERS SEEK DELAY ON DUTIES | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/chile-acts-to-ease-devaluation-effect.html | CHILE ACTS TO EASE DEVALUATION EFFECT | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/both-sides-confirm-motec-sale-talks.html | BOTH SIDES CONFIRM MOTEC SALE TALKS | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/new-clash-reported-in-northern-yemen.html | NEW CLASH REPORTED IN NORTHERN YEMEN | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/players-get-pension-plan.html | Players Get Pension Plan | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/d-kaltman-places-loan.html | D. Kaltman Places Loan | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/texas-keeps-oil-output-at-8-days-in-november.html | Texas Keeps Oil Output At 8 Days in November | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/perez-outpoints-himuro.html | Perez Outpoints Himuro | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/firemen-reject-city-offer-again-3000-unanimously-refuse-700-package.html | FIREMEN REJECT CITY OFFER AGAIN; 3,000 Unanimously Refuse $700 Package Proposal | True | By Paul Crowell | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/belmont-race-chart-1962-by-triangle-publications-inc-the-morning.html | Belmont Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/garden-state-results.html | Garden State Results | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/fashion-events-are-scheduled.html | Fashion Events Are Scheduled | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/us-to-take-over-part-of-great-swamp-in-spring.html | U.S. to Take Over Part Of Great Swamp in Spring | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/money.html | Money | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/steamship-concern-resumes-dividends-in-cash-and-stock.html | Steamship Concern Resumes Dividends In Cash and Stock | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/frederick-snare-corp-chooses-new-president.html | Frederick Snare Corp. Chooses New President | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/tokyo-politician-acts-role-in-us-kishis-brother-visits-capital-to.html | TOKYO POLITICIAN ACTS ROLE IN U.S.; Kishi's Brother Visits Capital to Meet Kennedy | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/oregon-state-star-top-pass-receiver.html | OREGON STATE STAR TOP PASS RECEIVER | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/rudin-quits-building-apartment-houses.html | RUDIN QUITS BUILDING APARTMENT HOUSES | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/wood-field-and-stream-european-boar-roaming-appalachians-provide.html | Wood, Field and Stream; European Boar Roaming Appalachians Provide Fascinating Hunting | True | BY Oscar Godbout Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/building-planned-for-decorators-18story-structure-to-rise-at-3d-ave.html | BUILDING PLANNED FOR DECORATORS; 18-Story Structure to Rise at 3d Ave. and 58th St. | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/devils-disciple-takes-sprint.html | Devil's Disciple Takes Sprint | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/traffic-to-be-eased-on-riverside-drive.html | TRAFFIC TO BE EASED ON RIVERSIDE DRIVE | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/watson-a-quiz-kid-and-child-prodigy-now-young-turk.html | Watson, a Quiz Kid and 'Child Prodigy,' Now 'Young Turk' | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/new-cooling-unit-has-wood-casing.html | New Cooling Unit Has Wood Casing | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/prince-faisal-urges-all-nations-keep-hands-off-in-arab-strife.html | Prince Faisal Urges All Nations Keep Hands Off' in Arab Strife | True | By Alexander Burnham | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/beatrix-leaves-on-asian-tour.html | Beatrix Leaves on Asian Tour | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/railway-report.html | RAILWAY REPORT | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/peking-rises-to-4th-in-overseas-radio.html | PEKING RISES TO 4TH IN OVERSEAS RADIO | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/federal-reserve-eases-bank-loans-to-spur-economy-credit-released.html | FEDERAL RESERVE EASES BANK LOANS TO SPUR ECONOMY; CREDIT RELEASED Fund Requirement Is Cut From 5 to 4% of Total Deposits FEDERAL RESERVE EASES BANK LOANS | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/textiles-combine-loses-labor-case-us-orders-back-pay-for-500-in.html | TEXTILES COMBINE LOSES LABOR CASE; U.S. Orders Back Pay for 500 in South Carolina | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/sterling-remains-strong-on-foreign-market-here.html | Sterling Remains Strong On Foreign Market Here | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/czech-un-attache-murders-his-wife-flees-and-is-shot-czech-aide.html | Czech U.N. Attache Murders His Wife, Flees and Is Shot; CZECH AIDE KILLS WIFE AND IS SHOT | True | By Milton Bracker | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/other-company-reports-allen-industries-inc.html | OTHER COMPANY REPORTS; ALLEN INDUSTRIES, INC | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/li-slayer-ruled-sane.html | L.I. Slayer Ruled Sane | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/dr-willford-king-is-dead-at-82-economist-exnyu-professor.html | Dr. Willford King Is Dead at 82; Economist, Ex-N.Y.U. Professor | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/brain-cell-made-of-optical-fibers-sperry-shows-device-here-many.html | 'BRAIN CELL' MADE OF OPTICAL FIBERS; Sperry Shows Device Here -- Many Uses Forecast | True | By Robert K. Plumb | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/curran-protests-us-legal-move-bids-president-drop-fight-on.html | CURRAN PROTESTS U.S. LEGAL MOVE; Bids President Drop Fight on Foreign-Flag Issue | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/crick-contributed-to-radar-development-in-world-war-ii.html | Crick Contributed to Radar Development in World War II | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/ducks-beat-knoxville-84.html | Ducks Beat Knoxville, 8-4 | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/box-handbag-back.html | Box Handbag Back | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/race-issue-decree-in-argentina-seen.html | RACE ISSUE DECREE IN ARGENTINA SEEN | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/oregon-races-get-wide-attention-hatfield-republican-and-morse.html | OREGON RACES GET WIDE ATTENTION; Hatfield, Republican, and Morse, Democrat, Favored | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/albemarle-gives-plans-for-ethyl-200-million-will-be-raised-by.html | ALBEMARLE GIVES PLANS FOR ETHYL; 200 Million Will Be Raised by Notes-- Some Warrants | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/pratts-66-leads-by-shot-in-25000-open-on-coast.html | Pratt's 66 Leads by Shot in $25,000 Open on Coast | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/mrs-roosevelt-leaves-hospital-still-recuperating.html | Mrs. Roosevelt Leaves Hospital, Still Recuperating | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/net-assets-rise-for-united-funds-4-in-group-show-5-gain-in.html | NET ASSETS RISE FOR UNITED FUNDS; 4 in Group Show 5% Gain in Quarter--Sales Decline | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/belgianamerican-bank-chooses-new-director.html | Belgian-American Bank Chooses New Director | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/columbia-instructors-wife-is-found-dead-in-hotel.html | Columbia Instructor's Wife Is Found Dead in Hotel | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/short-interest-gained-sharply-during-the-month-on-big-board-level.html | Short Interest Gained Sharply During the Month on Big Board; Level Climbed 725,641 Shares in Period to Oct. 15 to 6,080,091, Close to the Record Set in July of 1958 SHORT INTEREST REGISTERS A RISE | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/wilkins-worked-on-atomic-bomb-and-moved-to-biology.html | Wilkins Worked on Atomic Bomb and Moved to Biology | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/open-interest-report-in-bushels-000-omitted.html | Open Interest Report; (In bushels; 000 omitted) | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/students-to-vote-in-editors-ouster.html | STUDENTS TO VOTE IN EDITOR'S OUSTER | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/canadiens-down-maple-leafs-42-montreal-gets-2-late-goals-wings-top.html | CANADIENS DOWN MAPLE LEAFS, 4-2; Montreal Gets 2 Late Goals --Wings Top Bruins, 5-3 | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/dr-aaron-bakst-educator-was-61-professor-in-nyu-school-of-commerce.html | DR. AARON BAKST, EDUCATOR, WAS 61; Professor in N.Y.U. School of Commerce Is Dead | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/us-presses-brazil-on-seized-property.html | U.S. PRESSES BRAZIL ON SEIZED PROPERTY | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/red-sox-sell-gile-to-seattle.html | Red Sox Sell Gile to Seattle | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/sidelights-dividends-climb-as-market-dips.html | Sidelights; Dividends Climb As Market Dips | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/seat-at-philharmonic-endowed-by-first-lady.html | Seat at Philharmonic Endowed by First Lady | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/actors-home-to-be-aided.html | Actors Home to Be Added | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/governor-goaded-by-morgenthau-democrat-challenges-him-to-argue.html | GOVERNOR GOADED BY MORGENTHAU; Democrat Challenges Him to Argue National Issues | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/raiders-drop-hardy-an-end.html | Raiders Drop Hardy, an End | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/son-to-the-elliot-regens.html | Son to the Elliot Regens | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/dalai-lama-calls-on-nehru.html | Dalai Lama Calls on Nehru | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/tsuruhei-matsuno.html | TSURUHEI MATSUNO | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/baby-born-to-tenley-albright.html | Baby Born to Tenley Albright | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/princeton-players-open-season-tonight.html | PRINCETON PLAYERS OPEN SEASON TONIGHT | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/maryland-unit-plans-fete.html | Maryland Unit Plans Fete | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/lumber-production-58-above-61-pace.html | LUMBER PRODUCTION 5.8% ABOVE '61 PACE | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/new-longineswittnauer-president.html | New Longines-Wittnauer President | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/paper-companies-increase-profits-thirdquarter-sales-gains.html | PAPER COMPANIES INCREASE PROFITS; Third-Quarter Sales Gains Substantial, Say Four Major Producers | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/35-choice-takes-73550-spinster-primonetta-first-by-length-and-sets.html | 3-5 CHOICE TAKES $73,550 SPINSTER; Primonetta First by Length and Sets Mark for Filly Stakes at Keeneland | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/silver-price-steady-here.html | Silver Price Steady Here | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/sarah-c-iselin-engaged-to-wed-jm-morrison-radcliffe-senior-to-be.html | Sarah C. Iselin Engaged to Wed J.M. Morrison; Radcliffe Senior to Be Bride of a Harvard Graduate Student | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/amalfa-gains-semifinals-in-us-handball-tourney.html | Amalfa Gains Semi-Finals In U.S. Handball Tourney | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/nuremberg-in-scoreless-tie.html | Nuremberg in Scoreless Tie | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/satirical-revue-opens-at-plaza-dime-a-dozen-has-premiere-at-julius.html | Satirical Revue Opens at Plaza; Dime a Dozen' Has Premiere at Julius Monk's PLaza 9 | True | By Milton Esterow | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/soft-coal-output-declines.html | Soft Coal Output Declines | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/muhammad-yamin-indonesian-aide-59.html | MUHAMMAD YAMIN, INDONESIAN AIDE, 59 | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/studebaker-seeks-distribution-rights.html | STUDEBAKER SEEKS DISTRIBUTION RIGHTS | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/cooper-union-museum-offers-danish-exhibition.html | Cooper Union Museum Offers Danish Exhibition | True | By Rita Reif | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/collette-flynn-married-to-harrison-desilver.html | Collette Flynn Married To Harrison DeSilver | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/jaquith-demands-inquiry.html | Jaquith Demands Inquiry | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/most-grains-dip-trading-is-quiet-dealers-are-worried-about-stocks.html | MOST GRAINS DIP; TRADING IS QUIET; Dealers Are Worried About Stocks of Red Wheat | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/angels-buy-atlanta-pitcher.html | Angels Buy Atlanta Pitcher | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-19 | 1962-10-19 | https://www.nytimes.com/1962/10/19/archives/portugal-terms-india-a-threat-charge-of-expansionist-aim-made-in-un.html | PORTUGAL TERMS INDIA A THREAT; Charge of Expansionist Aim Made in U.N. Assembly | True | By Sam Pope Brewer Special To The New York Times | 1990-07-13 | RE0000482664 | RE0000482664 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/amer-football-league.html | Amer. Football League | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/donovan-scoffs-at-javits-myth-says-invincibility-legend-will-be.html | DONOVAN SCOFFS AT JAVITS'MYTH'; Says 'Invincibility' Legend Will Be Shattered | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/college-football-today.html | College Football Today | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/first-2-whooping-cranes-arrive-at-texas-refuge.html | First 2 Whooping Cranes Arrive at Texas Refuge | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/six-bronx-men-sentenced-for-staging-auto-mishaps.html | Six Bronx Men Sentenced For Staging Auto Mishaps | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/miami-sets-back-maryland-2824-miras-passes-lead-surge-in-fourth.html | MIAMI SETS BACK MARYLAND, 28-24; Mira's Passes Lead Surge In Fourth Quarter | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/port-chester-rallies-to-win.html | Port Chester Rallies to Win | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/flexible-monetary-management.html | Flexible Monetary Management | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/owners-of-omaha-paper-to-weigh-newhouse-offer.html | Owners of Omaha Paper To Weigh Newhouse Offer | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/mcgovern-wages-uphill-battle-in-senate-race-in-south-dakota.html | McGovern Wages Uphill Battle in Senate Race in South Dakota | True | By Donald Janson Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/longshoremen-ordered-to-unload-soviet-glass.html | Longshoremen Ordered To Unload Soviet Glass | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/donovan-is-accused-by-javits-of-evading-and-twisting-issues.html | Donovan Is Accused by Javits Of Evading and Twisting Issues | True | By Warren Weaver Jr. Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/walter-c-janson.html | WALTER C. JANSON | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/30-at-un-seeking-jan1-test-cutoff-nonnuclear-nations-silent-on.html | 30 AT U.N. SEEKING JAN.1 TEST CUTOFF; Non-Nuclear Nations Silent on Controls--Britain and U.S. Offer Alternative 30 AT U.N. SEEKING JAN. 1 TEST CUTOFF | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/korean-soldiers-plea-denied.html | Korean Soldier's Plea Denied | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/strike-on-santa-fe-is-barred-by-court.html | STRIKE ON SANTA FE IS BARRED BY COURT | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/tennessee-gas-sets-a-joint-oil-venture.html | TENNESSEE GAS SETS A JOINT OIL VENTURE | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/kings-point-chooses-freshman-for-key-role-in-hofstra-game-bobby.html | Kings Point Chooses Freshman For Key Role in Hofstra Game; Bobby Post Will Call Signals --Schmitt, Tackle, May Be Lost to Dutchmen | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/originator-of-reform-condemns-critics-idea-to-be-tested.html | Originator of Reform Condemns Critics-- Idea to Be Tested | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/profits-decline-at-caterpillar-dip-for-quarter-too-small-to-affect.html | PROFITS DECLINE AT CATERPILLAR; Dip for Quarter Too Small to Affect Share Earnings --9-Month Net Gains COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/czechs-seize-man-as-us-spy.html | Czechs Seize Man as U.S. Spy | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/charles-rf-wickenden-dies-banking-and-estate-lawyer-67.html | Charles R.F. Wickenden Dies; Banking and Estate Lawyer, 67 | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/levittown-official-predicts-criticism-will-help-schools.html | Levittown Official Predicts Criticism Will Help Schools | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/sec-finds-apparent-misuse-of-atlantic-researchs-funds.html | S.E.C. Finds Apparent Misuse Of Atlantic Research's Funds | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/stowaway-put-on-probation.html | Stowaway Put on Probation | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/us-buys-meat-for-schools.html | U.S. Buys Meat for Schools | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/canadian-fined-for-cuba-deal.html | Canadian Fined for Cuba Deal | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/robert-schwartzs-dance-team-offers-evening-of-new-ballets.html | Robert Schwartz's Dance Team Offers 'Evening of New Ballets' | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/handmade-accessories-imported-for-the-home.html | Handmade Accessories Imported for the Home | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/horner-from-giant-taxi-squad-plays-tomorrow-against-lions.html | Horner, From Giant Taxi Squad, Plays Tomorrow Against Lions | True | By Deane McGowen | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/pauline-goldmark-served-on-2-consumer-leagues.html | Pauline Goldmark, Served On 2 Consumer Leagues; | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/luxembourgers-to-visit-us.html | Luxembourgers to Visit U.S. | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/huston-rawls-70-president-of-national-planning-corp.html | Huston Rawls, 70, President Of National Planning Corp. | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/money.html | Money | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/us-asks-un-to-condemn-south-africas-race-policy-plimpton-says.html | U.S. Asks U.N. to Condemn South Africa's Race Policy; Plimpton Says Americans Have Color Problems but Act on Them ASSEMBLY URGED TO CONDEMN BIAS | True | By Hathleen Teltsch Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/court-clears-way-for-indiana-voting.html | COURT CLEARS WAY FOR INDIANA VOTING | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/city-apartments-found-excessive-realty-leaders-also-cite-consequent.html | CITY APARTMENTS FOUND EXCESSIVE; Realty Leaders Also Cite Consequent Shortage of Construction Workers RACE ON ZONING BLAMED New Code's Deadline Called Incentive--Halt Forecast as Rentals Already Lag | True | By Dennis Duggan | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/vice-president-elected-by-greer-hydraulics.html | Vice President Elected By Greer Hydraulics | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/plan-for-motec-corporate-shell-stockholders-will-get-vote-after.html | PLAN FOR MOTEC: CORPORATE SHELL; Stockholders Will Get Vote After Assets Are Sold | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/milk-for-biscuits.html | Milk for Biscuits | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/bunche-to-leave-on-congo-mission-un-aide-denies-trip-has-any.html | BUNCHE TO LEAVE ON CONGO MISSION; U.N. Aide Denies Trip Has Any Emergency Basis BUNCHE TO LEAVE ON CONGO MISSION | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/isidor-gusikoff-61-exconcert-cellist.html | ISIDOR GUSIKOFF, 61, EX-CONCERT CELLIST | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/moscows-summit-mood-khrushchev-weighs-risk-and-benefit-in-a-trip-to.html | Moscow's Summit Mood; Khrushchev Weighs Risk and Benefit In a Trip to the U.S. to Meet Kennedy | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/wise-nurse-beats-smart-deb-and-affectionately-at-camden.html | Wise Nurse Beats Smart Deb And Affectionately at Camden | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/both-parties-back-new-suffolk-court.html | BOTH PARTIES BACK NEW SUFFOLK COURT | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/bonds-prices-advance-sharply-after-reserves-deposit-move-gains-are.html | Bonds: Prices Advance Sharply After Reserve's Deposit Move; GAINS ARE SHOWN IN MOST SECTORS Short-Term Treasurys Fail to Share in Climb-- Retail Buying Good | True | By Albert L. Kraus | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/columbia-lightweights-gain-first-triumph-in-3-years.html | Columbia Lightweights Gain First Triumph in 3 Years | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/volcano-erupts-in-japan.html | Volcano Erupts in Japan | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/us-cuts-troops-in-oxford-to-500-3500-regular-and-national-guardsmen.html | U.S. CUTS TROOPS IN OXFORD TO 500; 3,500 Regular and National Guardsmen Evacuated | True | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/reuters-marks-site-used-by-its-founder.html | REUTERS MARKS SITE USED BY ITS FOUNDER | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/airliners-will-use-military-airports-despite-fee-plan.html | Airliners Will Use Military Airports Despite Fee Plan | True | By Edward Hudson | 1990-07-13 | RE0000482662 | RE0000482662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/market-tumbles-as-pace-quickens-average-off-426-as-volume-at.html | MARKET TUMBLES AS PACE QUICKENS; Average Off 4.26 as Volume, at 4,654,670, Hits Highest Level Since Sept. 24 843 ISSUES DIP, 211 RISE Late Rally Spurred by New Depreciation Rule Proves Too Weak to Halt Drop MARKET TUMBLES AS PACE QUICKENS | True | By Richard Rutter | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/morgenthau-urges-wider-aid-to-aged-aged-plan-urged-by-morgenthau.html | Morgenthau Urges Wider Aid to Aged; AGED PLAN URGED BY MORGENTHAU | True | By Thomas P. Ronan | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/soviet-honors-a-driver-who-battled-3-bandits.html | Soviet Honors a Driver Who Battled 3 Bandits | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/2d-oklahoma-miner-dead.html | 2d Oklahoma Miner Dead | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/ranger-failure-studied-by-nasa-reason-for-malfunction-of-moon.html | RANGER FAILURE STUDIED BY NASA; Reason for Malfunction of Moon Capsule Unknown | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/us-rests-in-beck-trial-on-tafthartley-charges.html | U.S. Rests in Beck Trial On Taft-Hartley Charges | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/roberts-cited-for-top-comeback.html | Roberts Cited for Top Comeback | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/debut-in-new-haven-for-alison-henning.html | Debut in New Haven For Alison Henning | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/court-prohibits-mississippi-move-to-oust-meredith-bars-any-efforts.html | COURT PROHIBITS MISSISSIPPI MOVE TO OUST MEREDITH; Bars Any Efforts to Harass Student--Defers Action on Barnett's Contempt Court Forbids Mississippi Move To Oust Negro From University | True | By Foster Hailey Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/mrs-hampton-remarried.html | Mrs. Hampton Remarried | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/patterns-of-the-times-presents-for-christmas.html | Patterns of The Times: Presents for Christmas | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/tv-hamlet-on-wndt-film-imported-from-british-commercial-firm-was.html | TV: 'Hamlet' on WNDT; Film Imported From British Commercial Firm Was Prepared for School Use | True | By Jack Gould | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/rose-gains-in-school-tennis.html | Rose Gains in School Tennis | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/big-hosiery-mill-changes-owners-plants-will-be-combined-to-produce.html | BIG HOSIERY MILL CHANGES OWNERS; Plants Will be Combined to Produce a New Stocking | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/art-morris-louis-plays-on-the-eye-late-painters-works-in-emmerich.html | Art: Morris Louis Plays on the Eye; Late Painter's Works in Emmerich Show Lithography by Benton Spruance Is Displayed | True | By Brian O'Doherty | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/london-market-bonds-climb-issues-continue-in-heavy-demand.html | London Market: Bonds Climb; ISSUES CONTINUE IN HEAVY DEMAND Industrials Stocks Advance After a Cautious Start-- Index Adds 2.1 Points | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/mrs-hagges-71-gains-lead-by-4-shots-in-carlsbad-golf.html | Mrs. Hagge's 71 Gains Lead By 4 Shots in Carlsbad Golf | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/james-j-murphy-legislator-dies-exrichmond-congressman-served-on.html | JAMES J. MURPHY, LEGISLATOR, DIES; Ex-Richmond Congressman Served on City Council | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/birth-clinic-case-is-heard-by-panel-3-connecticut-judges-urged-to.html | BIRTH CLINIC CASE IS HEARD BY PANEL; 3 Connecticut Judges Urged to Void 1879 Legislation | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/baptism-burial-to-cost-more.html | Baptism, Burial to Cost More | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/a-seedy-story.html | A Seedy Story | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/indicted-nominee-is-continuing-maryland-drive-for-house-seat.html | Indicted Nominee Is Continuing Maryland Drive for House Seat; Johnson Tells Crowds He Is Being Attacked for Effort to Help His District | True | By Cabell Phillips Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/autumn-on-the-danube-immemorial-thoughts-of-coffee-music-and.html | Autumn on the Danube; Immemorial Thoughts of Coffee, Music And Espionage Are Inspired in Vienna | True | By Paul Underwood Special To The New York Times. | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/joseph-f-odenbach.html | JOSEPH F. ODENBACH | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/pay-appeal-pickets-march-at-city-hall.html | PAY APPEAL PICKETS MARCH AT CITY HALL | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/capital-ponders-why-khrushchev-would-visit-us-with-deadlock.html | CAPITAL PONDERS WHY KHRUSHCHEV WOULD VISIT U.S.; With Deadlock Persisting on Berlin, He May Aim to Test 'Climate' for New Step KENNEDY DOUBTS GAINS President Said to Be Ready to See Premier but Only on Informal Basis Now CAPITAL PONDERS RUSSIAN'S MOTIVE | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/cuban-exile-aide-returns-sees-release-of-prisoners.html | Cuban Exile Aide Returns, Sees Release of Prisoners | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/southwest-conference-and-big-ten-offer-top-college-football-games.html | Southwest Conference and Big Ten Offer Top College Football Games Today; TEXAS, ARKANSAS TO MEET TONIGHT Ohio State, Northwestern Play Big Ten Game Today — Army, V.P.I. Paired | True | By Allison Danzig | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/tilden-bows-20-to-new-utrecht-victors-run-streak-to-10-on-safety-in.html | TILDEN BOWS, 2-0, TO NEW UTRECHT; Victors Run Streak to 10 on Safety in Last 20 Seconds | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/briton-forecasts-entry-in-market-party-fight-coming-first-says.html | BRITON FORECASTS ENTRY IN MARKET; Party Fight Coming First, Says Information Aide | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/fund-report.html | FUND REPORT | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/guido-says-delays-hurt-us-aid-plan.html | GUIDO SAYS DELAYS HURT U.S. AID PLAN | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/child-to-mrs-be-winston.html | Child to Mrs. B.E. Winston | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/miss-van-vlaanderen-bride-of-wr-wirth-jr.html | Miss Van Vlaanderen Bride of W.R. Wirth Jr. | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/new-president-is-inducted-by-connecticut-college.html | New President Is Inducted By Connecticut College | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/change-is-called-vital-to-tankers-fleet-foreseen-adapting-to-meet.html | CHANGE IS CALLED VITAL TO TANKERS; Fleet Foreseen Adapting to Meet Foreign Competition | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/israelis-wont-play-german-concerts.html | ISRAELIS WON'T PLAY GERMAN CONCERTS | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/union-loses-airline-suit.html | Union Loses Airline Suit | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/medical-student-to-wed-geraldine-heathwood.html | Medical Student to Wed Geraldine Heathwood | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/us-team-widens-horse-show-lead-captures-prix-des-nations-event-in.html | U.S. TEAM WIDENS HORSE SHOW LEAD; Captures Prix des Nations Event in Pennsylvania | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/mooremccormack-official-heads-accounting-officers.html | Moore-McCormack Official Heads Accounting Officers | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/hp-greenwood-66-retired-cpa-dies.html | H.P. GREENWOOD, 66, RETIRED C.P.A., DIES | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/naval-stores.html | NAVAL STORES | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/ab-chapin-drew-political-cartoons.html | A.B. CHAPIN, DREW POLITICAL CARTOONS | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/whirlpool-corporation-names-vice-president.html | Whirlpool Corporation Names Vice President | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/city-said-to-have-enough-shelters.html | CITY SAID TO HAVE ENOUGH SHELTERS | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/ship-line-moving-office.html | Ship Line Moving Office | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/laity-to-conduct-rites-tomorrow-will-take-100000-pulpits-on-laymens.html | LAITY TO CONDUCT RITES TOMORROW; Will Take 100,000 Pulpits on Laymen's Sunday | True | By John Wicklein | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/douglas-aircraft-lifts-its-earnings-despite-sales-drop.html | Douglas Aircraft Lifts Its Earnings Despite Sales Drop | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/sleepy-hollow-horse-show-draws-600-entries-today.html | Sleepy Hollow Horse Show Draws 600 Entries Today | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/harvard-harriers-score-over-columbia-and-penn.html | Harvard Harriers Score Over Columbia and Penn | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/canadians-score-us-union-aides-americans-plan-for-meeting-on.html | CANADIANS SCORE U.S. UNION AIDES; Americans' Plan for Meeting on Shipping Called Affront | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/party-at-pengo-will-be-a-benefit-for-child-study-counseling-service.html | Party at 'Pengo' Will Be a Benefit For Child Study; Counseling Service to Gain at Show Nov. 16 in the Royale | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/jersey-papers-win-honors.html | Jersey Papers Win Honors | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/books-and-authors-lin-yutang-commentaries.html | Books and Authors; Lin Yutang Commentaries | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/55th-nuclear-test-in-nevada.html | 55th Nuclear Test in Nevada | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/miss-carol-susan-hirst-to-be-wyoming-bride.html | Miss Carol Susan Hirst To Be Wyoming Bride | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/narcotics-control-in-britain.html | Narcotics Control in Britain | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/cotton-declines-5c-to-50c-a-bale-losses-exceed-1-before-rally-near.html | COTTON DECLINES 5C TO 50C A BALE; Losses Exceed $1 Before Rally Near Close | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/president-urges-a-world-parley-to-ease-tariffs-tells-diefenbaker-he.html | PRESIDENT URGES A WORLD PARLEY TO EASE TARIFFS; Tells Diefenbaker He Wants to Take Full Advantage of New Trade Act | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/bauer-signs-as-coach-of-orioles.html | Bauer Signs as Coach of Orioles | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/britain-curbing-american-revue-premise-troupe-is-told-it-cannot.html | BRITAIN CURBING AMERICAN REVUE; 'Premise' Troupe Is Told It Cannot Improvise Material | True | By James Feron Special To The New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/rail-workers-strike-in-italy.html | Rail Workers Strike in Italy | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/two-expresidents-aid-school-for-boys.html | TWO EX-PRESIDENTS AID SCHOOL FOR BOYS | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/five-end-shore-leave-cleaning-up-hoboken.html | Five End Shore Leave Cleaning Up Hoboken | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/judge-dismisses-libel-suit-against-newark-newspaper.html | Judge Dismisses Libel Suit Against Newark Newspaper | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/antique-fur-is-used-for-popular-headgear.html | 'Antique' Fur Is Used For Popular Headgear | True | By Charlotte Curtis | 1990-07-13 | RE0000482662 | RE0000482662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/james-m-thornton.html | JAMES M. THORNTON | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/peking-reports-indian-assaults-reds-say-frenzied-attacks-in-tibet.html | PEKING REPORTS INDIAN ASSAULTS; Reds Say 'Frenzied' Attacks in Tibet and Ladakh Areas Caused Them Heavy Loss PEKING REPORTS INDIAN ASSAULTS | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/uruguayan-freighter-sinking.html | Uruguayan Freighter Sinking | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/caroline-gets-huge-pumpkin.html | Caroline Gets Huge Pumpkin | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/israelis-will-get-suspect-in-kidnap.html | ISRAELIS WILL GET SUSPECT IN KIDNAP | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/princeton-harriers-defeat-fordhams-and-st-josephs.html | Princeton Harriers Defeat Fordham and St. Joseph's | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/susskind-on-film-set-hits-at-current-tv-programing.html | Susskind, on Film Set, Hits At Current TV Programing | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/mmurrin-insists-he-quit-to-teach-but-former-education-chief-admits.html | M'MURRIN INSISTS HE QUIT TO TEACH; But Former Education Chief Admits Rift With N.E.A. | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/republic-steel-to-expand-its-niles-ohio-facilities.html | Republic Steel to Expand Its Niles, Ohio, Facilities | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/complaint-is-filed-over-chrysler-art.html | COMPLAINT IS FILED OVER CHRYSLER ART | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/price-cuts-spread-on-stainless-steel.html | Price Cuts Spread On Stainless Steel | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/mrs-allston-iselin.html | MRS. ALLSTON ISELIN | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/4-die-in-upstate-car-crash.html | 4 Die in Upstate Car Crash | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/in-the-beginning.html | 'In the Beginning...' | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/abdoh-to-be-uns-new-guinea-chief.html | Abdoh to Be U.N.'s New Guinea Chief | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/piazza-stops-douglas-in-7th.html | Piazza Stops Douglas in 7th | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/guild-unit-authorizes-strike.html | Guild Unit Authorizes Strike | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/schroder-terms-west-steadfast-back-from-us-minister-sees-no-berlin.html | SCHRODER TERMS WEST STEADFAST; Back From U.S., Minister Sees No Berlin Retreat | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/jersey-appeal-asks-how-a-man-can-serve-two-life-sentences.html | Jersey Appeal Asks How a Man Can Serve Two Life Sentences | True | By Milton Honig Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/orthodox-church-rebuffs-vatican-formally-declines-to-send-observers.html | ORTHODOX CHURCH REBUFFS VATICAN; Formally Declines to Send Observers to Council | True | By John Wicklein | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/baffling-disease-traced-to-worm-infective-parasite-found-in-raw.html | BAFFLING DISEASE TRACED TO WORM; Infective Parasite Found in Raw Shrimp Tahitians Eat | True | By John A. Osmundsen Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/many-parties-given-before-october-ball.html | Many Parties Given Before October Ball | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/3-trustees-at-princeton-inducted-for-4year-terms.html | 3 Trustees at Princeton Inducted for 4-Year Terms | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/gomulka-hopeful-of-berlin-accord-backs-soviet-stand-in-talk-to-east.html | GOMULKA HOPEFUL OF BERLIN ACCORD; Backs Soviet Stand in Talk to East German Deputies | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/women-appeal-for-peace.html | Women Appeal for Peace | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/knicks-top-lakers-116105-despite-baylors-36-points-4thperiod-drive.html | Knicks Top Lakers, 116-105, Despite Baylor's 36 Points; 4TH-PERIOD DRIVE PROVES DECISIVE Knicks Widen Margin by 10 Points in Late Surge and Beat Lakers at Garden | True | By Robert L. Teague | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/vote-suits-voided-in-new-hampshire.html | VOTE SUITS VOIDED IN NEW HAMPSHIRE | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/bishops-of-africa-set-up-own-panel-at-vatican-council-bishops-of.html | Bishops of Africa Set Up Own Panel At Vatican Council; Bishops of Africa Form Panel To Act at Ecumenical Council | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/2-us-marshals-here-honored.html | 2 U.S. Marshals Here Honored | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/indian-and-russian-tie-in-world-shoot.html | INDIAN AND RUSSIAN TIE IN WORLD SHOOT | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/argentine-phone-lines-cut.html | Argentine Phone Lines Cut | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/greece-will-resume-payments-of-bonds-interest-and-principal.html | Greece Will Resume Payments Of Bonds' Interest and Principal | True | By H.j. Maidenberg | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/rochester-is-cool-to-state-election-council-race-and-gas-rate-stir.html | ROCHESTER IS COOL TO STATE ELECTION; Council Race and Gas Rate Stir More Interest | True | By Richard P. Hunt Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/mrs-a-grant-noble.html | MRS. A. GRANT NOBLE | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/foreign-affairs-us-policy-trends-i-calculated-risks.html | Foreign Affairs; U.S. Policy Trends: I-- Calculated Risks | True | By C.l. Sulzberger | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/margaret-auge-robert-harvey-wed-in-brooklyn-father-escorts-alumna.html | Margaret Auge, Robert Harvey Wed in Brooklyn; Father Escorts Alumna of Canterbury, Bride of Shipping Aide | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/bank-in-newark-elects-2-officers.html | Bank in Newark Elects 2 Officers | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/us-expert-cites-air-safety-drive-faa-official-tells-of-work-at.html | U.S EXPERT CITES AIR SAFETY DRIVE; F.A.A. Official Tells of Work at Oklahoma Institute | True | By Joseph Carter Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/kennedys-aides-predict-economy-will-gain-speed-heller-expects-an-in.html | KENNEDY'S AIDES PREDICT ECONOMY WILL GAIN SPEED; Heller Expects an Increase in Fourth Quarter of 1962 Despite Recession Talk INTENSIVE STUDY MADE Reserve Board's Easing of Loans Held 'Constructive' by Banking Community KENNEDY EXPERTS SEE BUSINESS RISE | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/4-more-landlords-indicted-on-rents.html | 4 MORE LANDLORDS INDICTED ON RENTS | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/king-olav-touring-scotland.html | King Olav Touring Scotland | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/bowles-ends-ethiopian-visit.html | Bowles Ends Ethiopian Visit | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/czech-aide-to-un-dies-of-gunshot-selfinflicted-wound-fatal-to.html | CZECH AIDE TO U.N. DIES OF GUNSHOT; Self-Inflicted Wound Fatal to Killer of Wife Here | True | By Ronald Sullivan | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/rockefeller-plans-automation-body-cabinet-officers-to-develop.html | ROCKEFELLER PLANS AUTOMATION BODY; Cabinet Officers to Develop Program to Aid Workers Rockefeller Manning a Council To Ease Impact of Automation | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/gondo-outpoints-melton.html | Gondo Outpoints Melton | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/hearing-halted-on-blockbusting-lawyer-offers-no-defense-for-realty.html | HEARING HALTED ON BLOCKBUSTING; Lawyer Offers No Defense For Realty Broker | True | By Theodore Jones | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/emergency-care.html | Emergency Care | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/red-bloc-is-sending-ship-a-day-to-cuba.html | RED BLOC IS SENDING SHIP A DAY TO CUBA | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/belmont-entries.html | Belmont Entries | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/synagogue-is-found-near-rome-may-be-west-europes-oldest-temple-from.html | Synagogue Is Found Near Rome; May Be West Europe's Oldest; Temple From First Century Unearthed in Excavation of Later One at Ostia | True | By Arnaldo Cortesi Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/nixons-victory-special-draws-big-crowds-in-his-home-area.html | Nixon's 'Victory Special' Draws Big Crowds in His Home Area | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/mormons-accept-fair-site.html | Mormons Accept Fair Site | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/white-house-accepts-11-paintings-.html | White House Accepts 11 Paintings . | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/seaboard-railroad-profit-expected-to-register-rise.html | Seaboard Railroad Profit Expected to Register Rise | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/seminar-and-tours-offered-by-the-y.html | Seminar and Tours Offered by the 'Y' | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/5-nazis-fined-in-philadelphia.html | 5 Nazis Fined in Philadelphia | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/churches-asked-to-aid-india.html | Churches Asked to Aid India | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/vietnamese-attack-is-called-a-failure-vietnam-attack-is-termed.html | Vietnamese Attack Is Called a Failure; VIETNAM ATTACK IS TERMED FUTILE | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/bank-merger-set-in-upstate-area-plan-allowed-by-controller-over.html | BANK MERGER SET IN UPSTATE AREA; Plan Allowed by Controller Over Strong Opposition | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/us-chamber-names-officer.html | U.S. Chamber Names Officer | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/hurricane-moving-away-from-coast.html | HURRICANE MOVING AWAY FROM COAST | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/stage-role-given-to-robert-horton-tv-star-to-play-male-lead-in.html | STAGE ROLE GIVEN TO ROBERT HORTON; TV Star to Play Male Lead in Rodgers-Lerner Show | True | By Louis Calta | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/jersey-price-notices-sent-to-milk-dealers.html | Jersey Price Notices Sent to Milk Dealers | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/bridge-notables-and-members-vie-in-harmonie-experts-night.html | Bridge; Notables and Members Vie In Harmonie 'Experts' Night | True | By Albert H. Morehead | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/theater-lady-of-mexico-operetta-opens-season-at-blackfriars-guild.html | Theater: 'Lady of Mexico'; Operetta Opens Season at Blackfriars Guild | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/paine-webber-admits-new-general-partner.html | Paine, Webber Admits New General Partner | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/us-criticizes-nbc-on-film-in-berlin.html | U.S. CRITICIZES N.B.C. ON FILM IN BERLIN | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/54-radiotv-aides-of-world-to-meet-broadcasters-from-europe-and-us.html | 54 RADIO-TV AIDES OF WORLD TO MEET; Broadcasters From Europe and U.S. Here Monday | True | By Val Adams | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/president-urges-dirksens-defeat-receives-roaring-welcome-from.html | PRESIDENT URGES DIRKSEN'S DEFEAT; Receives Roaring Welcome From Midwest Youths | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/rep-derounians-voting-on-house-bills-clarified.html | Rep. Derounian's Voting On House Bills Clarified | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/noshow-plan-is-given-extension-until-jan-31.html | 'No-Show' Plan Is Given Extension Until Jan. 31 | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/march-of-dimes-girl-is-named.html | March of Dimes Girl Is Named | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/president-signs-gambling-curbs-also-approves-measure-to-purchase-un.html | PRESIDENT SIGNS GAMBLING CURBS; Also Approves Measure to Purchase U.N. Bonds | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/el-paso-natural-gas-ordered-to-pay-25-million-in-refunds-fpc-says.html | El Paso Natural Gas Ordered To Pay 25 Million in Refunds; F.P.C. Says Ruling on Wholesale Rates Will Affect 3 Other Cases Involving 43 Million-- Utility to Appeal EL PASO GAS TOLD TO GIVE REFUNDS | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/more-police-sent-to-williamsburg-mayor-orders-broad-fight-on.html | MORE POLICE SENT TO WILLIAMSBURG; Mayor Orders Broad Fight on Hoodlums Following Fatal Beating of Rabbi JEWS ASK PROTECTION 50 Men Are Added to Patrol Against Street Violence-- Silver Opens Inquiry | True | By Charles G. Bennett | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/false-step-top-pacer-dies-after-heart-attack.html | False Step, Top Pacer, Dies After Heart Attack | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/fire-on-water-tower-fought.html | Fire on Water Tower Fought | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/aides-announced-for-benefit-of-childrens-health-service.html | Aides Announced for Benefit Of Children's Health Service | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/washington-house-historic-jersey-inn-destroyed-by-fire.html | Washington House, Historic Jersey Inn, Destroyed by Fire | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/ghana-takes-over-insurance-business.html | GHANA TAKES OVER INSURANCE BUSINESS | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/index-of-commodity-prices-rose-02-thursday-to-805.html | Index of Commodity Prices Rose 0.2 Thursday to 80.5 | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/bailey-sets-campaign-tour.html | Bailey Sets Campaign Tour | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/comeback-gains-at-curacao-bull-in-the-waldorf-rehabilitation.html | Comeback Gains At Curacao Ball In the Waldorf; Rehabilitation Agency's Benefit Is Marked by Island Motif | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/business-council-fears-a63-slump-kennedy-fight-on-steel-rise-is.html | BUSINESS COUNCIL FEARS A'63 SLUMP; Kennedy Fight on Steel Rise Is Assailed-- Spending and Tax Cuts Are Advocated BUSINESS COUNCIL FEARS A '63 SLUMP | True | By Felix Belair Jr. Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/housing-for-students-planned-as-part-of-litho-city-project.html | Housing for Students Planned As Part of Litho City Project | True | By Murray Illson | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/negro-voter-drive-gets-gift-of-a-bus.html | NEGRO VOTER DRIVE GETS GIFT OF A BUS | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/housing-starts-dip-to-a-7month-low.html | HOUSING STARTS DIP TO A 7-MONTH LOW | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/patriots-subdue-chargers-2420-parilli-paces-3touchdown-surge-in.html | PATRIOTS SUBDUE CHARGERS, 24-20; Parilli Paces 3- Touchdown Surge in Second Half | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/white-porpoise-lures-crowds-to-miami-seaquarium.html | White Porpoise Lures Crowds to Miami Seaquarium | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/att-to-offer-250million-issue-telephone-issue-tops-weeks-list.html | A.T.&T. to Offer 250- Million Issue; TELEPHONE ISSUE TOPS WEEK'S LIST | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/william-baker-powell-73-public-relations-executive.html | William Baker Powell, 73, Public Relations Executive | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/uganda-to-open-relations-with-moscow-and-peking.html | Uganda to Open Relations With Moscow and Peking | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/photo-stores-sale-outlined-by-chain.html | PHOTO STORES SALE OUTLINED BY CHAIN | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/socialists-in-italy-back-nennis-policy.html | SOCIALISTS IN ITALY BACK NENNI'S POLICY | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/princeton-freshman-eleven-defeats-columbia-28-to-14.html | Princeton Freshman Eleven Defeats Columbia, 28 to 14 | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/school-football-games-today.html | School Football Games Today | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/new-amf-ltd-chairman.html | New AMF, Ltd., Chairman | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/ct-mkinnie-56-a-sales-official-manager-since58-for-pratt-whitney.html | C.T. M'KINNIE, 56, A SALES OFFICIAL; Manager Since'58 for Pratt & Whitney Aircraft Dies | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/netherlands-buys-un-bond.html | Netherlands Buys U.N. Bond | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/crude-oil-supplies-rise.html | Crude Oil Supplies Rise | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/reclamation-chief-attacks-gov-clyde.html | RECLAMATION CHIEF ATTACKS GOV. CLYDE | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/norstad-is-honored-in-bonn.html | Norstad Is Honored in Bonn | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/aid-to-fairs-approved.html | Aid to Fairs Approved | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/plans-discussed-by-steve-cochran-film-actorproducer-here-on-visit.html | PLANS DISCUSSED BY STEVE COCHRAN; Film Actor-Producer, Here on Visit, Talks of Future | True | By Howard Thompson | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/a-civil-war-salvage-planned.html | A Civil War Salvage Planned | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/even-coolidge-it-seems-had-his-ad-men-a-letter-shows-he-got-advice.html | Even Coolidge, It Seems, Had His Ad Men; A Letter Shows He Got Advice From Agency in 1923 Library of Congress Releases Papers After 20 Years COOLIDGE ADVISED BY AD MEN IN '23 | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/reserves-action-has-mixed-impact-stock-prices-dip-after-easing-of.html | RESERVE'S ACTION HAS MIXED IMPACT; Stock Prices Dip After Easing of Deposit Rules --Bonds Advance STEP TERMED CAUTIOUS Wall Street Sees A Fear of Recession--Banking Industry Is Pleased RESERVE'S ACTION HAS MIXED IMPACT | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/yemeni-reports-cairo-troop-aid.html | YEMENI REPORTS CAIRO TROOP AID | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/russian-chorus-plans-benefit.html | Russian Chorus Plans Benefit | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/growth-data-hide-waste-and-errors-of-bad-planning.html | Growth Data Hide Waste and Errors of Bad Planning | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/ferdinand-a-scutari.html | FERDINAND A. SCUTARI | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/wholesale-prices-rose-01-last-week.html | WHOLESALE PRICES ROSE 0.1 LAST WEEK | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/kelso-1-to-3-win-110900-jockey-club-gold-cup-today-for-third-time-8.html | Kelso 1 to 3 Win $110,900 Jockey Club Gold Cup Today for Third Time; 8 HORSES NAMED FOR 2-MILE RACE Kelso and Tutankhamen Top Stakes Field at Belmont-- Windy Miss, $4, First | True | By Joseph C. Nichols | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/truman-cancels-trip-here-to-aid-democratic-races.html | Truman Cancels Trip Here To Aid Democratic Races | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/2000-schoolboys-run-today.html | 2,000 Schoolboys Run Today | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/miss-orcutt-wins-us-senior-golf-240-takes-amateur-title-by-7.html | MISS ORCUTT WINS U.S. SENIOR GOLF; 240 Takes Amateur Title by 7 Strokes--Mrs. Vare 2d | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/port-authority-names-lawyer-to-terminal-job.html | Port Authority Names Lawyer to Terminal Job | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/program-is-given-by-fredell-lack-violinist-here-after-5year.html | PROGRAM IS GIVEN BY FREDELL LACK; Violinist Here After 5-Year Absence-- Hirsh at Piano | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/5-to-apply-in-alabama.html | 5 to Apply in Alabama | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/action-limited-india-says.html | Action Limited, India Says | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/us-court-declines-georgia-vote-case.html | U.S. COURT DECLINES GEORGIA VOTE CASE | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/lieut-wf-baugher.html | LIEUT. W.F. BAUGHER | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/stamler-aid-tied-to-bias-in-housing-he-concedes-getting-funds-from.html | STAMLER AID TIED TO BIAS IN HOUSING; He Concedes Getting Funds From Jersey Realty Group | True | By George Cable Wright Special To The New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/3-supper-concerts-planned-by-museum.html | 3 SUPPER CONCERTS PLANNED BY MUSEUM | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/senate-unit-hearing-due-on-trade-with-communists.html | Senate Unit Hearing Due On Trade With Communists | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/swimsuits-change-color.html | Swimsuits Change Color | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/spanish-main-modern-version.html | Spanish Main, Modern Version | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/friends-beats-brunswick-128.html | Friends Beats Brunswick, 12--8 | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/religious-books-recently-issued-works-of-inspiration-are-listed-and.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed and Annotated | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/chile-protests-to-cubans-on-propaganda-shipment.html | Chile Protests to Cubans On Propaganda Shipment | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/league-for-israel-to-gain-tomorrow.html | League for Israel to Gain Tomorrow | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/a-mild-neurosis-may-be-an-asset-psychiatric-study-shows-a-few.html | A MILD NEUROSIS MAY BE AN ASSET; Psychiatric Study Shows a Few Symptoms May Help in Status Climbing | True | By Emma Harrison | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/stewardess-is-swept-through-plane-door-air-stewardess-falls-to.html | Stewardess Is Swept Through Plane Door; AIR STEWARDESS FALLS TO DEATH | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/a-tenacious-pole-wladyslaw-gomulka.html | A Tenacious Pole; Wladyslaw Gomulka | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/truck-overturns-bridge-is-blocked.html | TRUCK OVERTURNS, BRIDGE IS BLOCKED | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/j-press-inc-moves-its-ivy-league-shop-to-the-first-floor.html | J. Press, Inc., Moves Its Ivy League Shop To the First Floor | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/leading-senior-scores.html | Leading Senior Scores | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/tax-rules-eased-on-depreciation-guidelines-released-in-july-are.html | TAX RULES EASED ON DEPRECIATION; Guidelines Released in July Are Liberalized to Create a Broader Category TAX RULES EASED ON DEPRECIATION | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/georgia-indicts-six-in-fatal-night-ride.html | GEORGIA INDICTS SIX IN FATAL NIGHT RIDE | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/yacht-club-plans-comment-monday.html | YACHT CLUB PLANS COMMENT MONDAY | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/commodities-potatoes-dip-sharply-for-2d-day-in-heavy-trading.html | Commodities: Potatoes Dip Sharply for 2d Day in Heavy Trading FUTURES DECLINE IN WORLD SUGAR Cottonseed Oil Shows Loss for Third Day as Prices Are Off 6 to 8 Points | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/bell-labs-wins-10year-fight-patents-new-refinery-process-variety-of.html | Bell Labs Wins 10-Year Fight, Patents New Refinery Process; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/jaycees-to-meet-in-hong-kong.html | Jaycees to Meet in Hong Kong | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/negroes-start-classes-outside-prince-edward.html | Negroes Start Classes Outside Prince Edward | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/events-for-homemakers-antiques-shows.html | Events for Homemakers; Antiques Shows | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/save-the-west-side-party-is-ruled-off-nov-6-ballot.html | Save the West Side Party Is Ruled Off Nov. 6 Ballot | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/400000-drive-announced-by-antinarcotics-group.html | $400,000 Drive Announced By Anti-Narcotics Group | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/alongi-knocks-out-de-grazio.html | Alongi Knocks Out De Grazio | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/dr-jp-talmadge.html | DR. J.P. TALMADGE | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/ships-flying-honduras-flag-barred-from-cuban-trade.html | Ships Flying Honduras Flag Barred From Cuban Trade | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/columbia-will-face-harvard-here-roberts-is-key-man-in-meeting-of.html | Columbia Will Face Harvard Here; Roberts Is Key Man in Meeting of Ivy Co-Champions | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/advance-in-sales-shown-by-widmers-wine-cellars.html | Advance in Sales Shown By Widmer's Wine Cellars | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/seebold-woods-and-wiget-first-in-us-boating-trials.html | Seebold, Woods and Wiget First in U.S. Boating Trials | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/corn-futures-set-lows-for-season-oats-and-soybeans-drop-wheat-and.html | CORN FUTURES SET LOWS FOR SEASON; Oats and Soybeans Drop—Wheat and Rye Gain | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/lema-leads-by-shot-on-135-in-25000-open-on-coast.html | Lema Leads by Shot on 135 In $25,000 Open on Coast | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/harness-racing-faces-big-week-hambletonian-meeting-and-sale-at.html | HARNESS RACING FACES BIG WEEK; Hambletonian Meeting and Sale at Goshen on Card | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/transport-news-air-delay-sought-seaboard-asks-cab-to-put-off.html | TRANSPORT NEWS: AIR DELAY SOUGHT; Seaboard Asks C.A.B. to Put Off Atlantic Certification | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/soviet-again-asking-un-seat-for-peking.html | SOVIET AGAIN ASKING U.N. SEAT FOR PEKING | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/soviet-accuses-us.html | Soviet Accuses U.S. | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/de-gaulle-court-is-ruled-illegal.html | DE GAULLE COURT IS RULED ILLEGAL | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/li-water-tank-fits-into-scenery.html | L.I. Water Tank Fits Into Scenery | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/sidelights-prices-of-silver-increase-again.html | Sidelights; Prices of Silver Increase Agin | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/5-negroes-sue-for-million-over-arrest-in-restaurant.html | 5 Negroes Sue for Million Over Arrest in Restaurant | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/mcghee-sees-hope-for-congo.html | McGhee Sees Hope for Congo | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/yankees-bring-up-hegan-2-others-coachs-son-bronstad-and-blefary.html | YANKEES BRING UP HEGAN, 2 OTHERS; Coach's Son, Bronstad and Blefary Added to Roster | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/summary-of-art-show-openings-in-museums-and-galleries.html | Summary of Art Show Openings in Museums and Galleries | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/pulping-process-adopted.html | Pulping Process Adopted | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/detroit-to-open-auto-show-today-models-expected-to-make-62.html | DETROIT TO OPEN AUTO SHOW TODAY; Models Expected to Make '62 Second-Best Year | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/plumbers-and-carpenters-agree-on-how-to-install-coops-sinks.html | Plumbers and Carpenters Agree On How to Install Co-op's Sinks | True | By Ralph Katz | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/apologetic-thief-returns-belt.html | Apologetic Thief Returns Belt | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/mental-health-aides-elect.html | Mental Health Aides Elect | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/kenneth-payne-magazine-editor-readers-digest-executive-for-21-years.html | KENNETH PAYNE, MAGAZINE EDITOR; Reader's Digest Executive For 21 Years Dies at 72 | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/atlas-with-cameras-is-fired-4000-miles.html | ATLAS WITH CAMERAS IS FIRED 4,000 MILES | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/global-body-backed-by-lutheran-leader.html | GLOBAL BODY BACKED BY LUTHERAN LEADER | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/decision-is-put-off-on-commack-arena.html | DECISION IS PUT OFF ON COMMACK ARENA | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/japanese-sees-rf-kennedy.html | Japanese Sees R.F. Kennedy | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/jones-to-oppose-foster-in-garden-fight-tonight.html | Jones to Oppose Foster In Garden Fight Tonight | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/methodist-calls-the-home-main-influence-on-children.html | Methodist Calls the Home Main Influence on Children | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/sorry-right-number.html | Sorry, Right Number | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/the-brazilian-elections.html | The Brazilian Elections | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/food-news-hearty-fare-for-snacks-staples-are-a-help-in-preparation.html | Food News: Hearty Fare For Snacks; Staples Are a Help in Preparation | True | By Jean Hewitt | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/britain-urges-american-to-give-back-painting.html | Britain Urges American To Give Back Painting | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/fbi-infiltration-belittled-by-hall.html | F.B.I. INFILTRATION BELITTLED BY HALL | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/new-books.html | New Books | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/screen-riff-raff-girls.html | Screen: 'Riff Raff Girls' | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/christiana-fixes-gm-distribution-first-4416210-shares-to-be-passed.html | CHRISTIANA FIXES G.M. DISTRIBUTION; First 4,416,210 Shares to Be Passed Through Nov. 14 | True | By Robert Metz | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/lanman-ross-gain-final-of-northsouth-senior-golf.html | Lanman, Ross Gain Final Of North-South Senior Golf | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/16-men-battling-in-california-for-eight-new-seats-in-house-states.html | 16 Men Battling in California For Eight New Seats in House; State's Delegation Will Increase to 38 as Result of '60 Census--Democrats Expected to Gain 6 Places | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/horse-show-in-queens-today.html | Horse Show in Queens Today | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/morgenthau-hits-toll-on-thruway-favors-ending-charges-by-72-through.html | MORGENTHAU HITS TOLL ON THRUWAY; Favors Ending Charges by '72 Through U.S. Aid | True | By Joseph C. Ingraham | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/first-four-qualifiers-snap-sports-car-record-on-coast-penske.html | First Four Qualifiers Snap Sports Car Record on Coast; PENSKE, HANSGEN AND M'LAREN STAR Hall Also Breaks Lap Mark at Monterey in Trials for Grand Prix Tomorrow | True | By Frank M. Blunk Special To the New York Times | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/mrs-benjamin-wax.html | MRS. BENJAMIN WAX | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/judith-frankle-fiancee-of-lester-s-bardack.html | Judith Frankle Fiancee Of Lester S. Bardack | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/haig-haig-gets-award.html | Haig & Haig Gets Award | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-20 | 1962-10-20 | https://www.nytimes.com/1962/10/20/archives/3-assistants-will-conduct-at-philharmonic-concerts.html | 3 Assistants Will Conduct At Philharmonic Concerts | True | | 1990-07-13 | RE0000482662 | RE0000482662 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mary-innes-is-married.html | Mary Innes Is Married | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/quarterback-steps-off-penalty-to-win-game.html | Quarterback Steps Off 'Penalty' to Win Game | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/father-duffy-group-planning-luncheon.html | Father Duffy Group Planning Luncheon | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/wesleyan-defeats-worcester-tech-70.html | WESLEYAN DEFEATS WORCESTER TECH, 7-0 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/un-in-berlin.html | U.N. in Berlin? | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/saigon-plans-to-free-1037.html | Saigon Plans to Free 1,037 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/spauldinggildersleeve.html | Spaulding--Gildersleeve | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/brunchauction-planned-to-aid-mental-institute-psychoanalytic-center.html | Brunch-Auction Planned to Aid Mental Institute; Psychoanalytic Center to Receive Proceeds of Event Nov. 18 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/caracas-forces-seek-end-of-feud-military-labor-conference-studies.html | CARACAS FORCES SEEK END OF FEUD; Military-Labor Conference Studies Recent Terrorism | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/san-francisco.html | San Francisco | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/spiegel-in-small-loan-field.html | Spiegel in Small Loan Field | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-38-no-title.html | Article 38 -- No Title | True | By Ann Pringle Eliasberg | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/angry-films-social-ills-documented-in-new-british-dramas.html | 'ANGRY FILMS'; Social Ills Documented In New British Dramas | True | By Bosley Crowther | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/folksong-realities-are-out-in-the-field.html | FOLKSONG REALITIES ARE OUT IN THE FIELD | True | By Robert Shelton | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-36-no-title.html | Article 36 -- No Title | True | By George O'Brien | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/exeter-defeats-deerfield-2814-andover-beats-mt-hermon-wilbraham-280.html | EXETER DEFEATS DEERFIELD, 28-14; Andover Beats Mt. Hermon --Wilbraham 28-0 Victor | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/barta-is-named-to-head-mississippi-valley-line.html | Barta Is Named to Head Mississippi Valley Line | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/for-mississippis-honor.html | For Mississippi's Honor | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/hawaiian-theme-marks-li-ball-for-palsy-fund-forgetment-event-a.html | Hawaiian Theme Marks L.I. Ball For Palsy Fund; Forgot-Me-Not Event a Benefit for Treatment Center in Nassau | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/son-to-the-joel-karliners.html | Son to the Joel Karliners | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/holthousemalone.html | Holthouse--Malone | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/harvard-bandsmen-raid-yale-with-predawn-campus-concert.html | Harvard Bandsmen 'Raid' Yale With Predawn Campus Concert | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/luncheon-on-tuesday-to-aid-2-institutions.html | Luncheon on Tuesday To Aid 2 Institutions | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/aid-by-morocco-eases-rif-woes-area-of-58-revolt-shows-signs-of.html | AID BY MOROCCO EASES RIF WOES; Area of '58 Revolt Shows Signs of Economic Gain | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/jordan-may-help-yemen-royalists-threatens-action-if-foreign.html | JORDAN MAY HELP YEMEN ROYALISTS; Threatens Action if Foreign Intervention Continues | True | By Dana Adams Schmidt Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/postseason.html | POST-SEASON | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-christian-family-life-is-described-as-mans-hope.html | A Christian Family Life Is Described as Man's Hope | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/schoolaid-group-active-in-politics-backs-friends-of-us-help-to.html | SCHOOL-AID GROUP ACTIVE IN POLITICS; Backs Friends of U.S. Help to Parochial Institutions | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/in-social-science.html | IN SOCIAL SCIENCE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-enemys-challenge.html | The Enemy's Challenge | True | By Harry Schwartz | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/five-shapers-of-todays-skyline-five-shapers-of-todays-skyline.html | Five Shapers of Today's Skyline; Five Shapers of Today's Skyline | True | By Peter Blake | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/navy-turns-back-boston-college-interception-and-2-fumbles-set-up.html | NAVY TURNS BACK BOSTON COLLEGE; Interception and 2 Fumbles Set Up 26-6 Triumph | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/1922-princeton-team-holds-its-40th-reunion.html | 1922 Princeton Team Holds Its 40th Reunion | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/carol-ann-spina-married.html | Carol Ann Spina Married | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/housing-project-for-elderly.html | Housing Project for Elderly | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/yale-drama-school-schedules-12-plays.html | YALE DRAMA SCHOOL SCHEDULES 12 PLAYS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/negro-nominees-aided-in-georgia-state-judge-orders-votes-counted-by.html | NEGRO NOMINEES AIDED IN GEORGIA; State Judge Orders Votes Counted by Districts | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/tibetan-anyone.html | TIBETAN ANYONE? -- | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/we-are-not-doomed-to-hate-and-destroy.html | 'We Are; Not Doomed to Hate and Destroy' | True | By James Kelly | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/pretrial-tests-for-sanity-scored.html | Pre-Trial Tests for Sanity Scored | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/too-much-talk-too-little-action.html | Too Much Talk, Too Little Action | True | By Kenneth Rexroth | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/us-is-reviewing-policy-on-berlin-a-hard-stand-by-gromyko-said-to.html | U.S. IS REVIEWING POLICY ON BERLIN; A Hard Stand by Gromyko Said to Spur Kennedy to Prepare for the Worst U.S. IS REVIEWING POLICY ON BERLIN | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/unlisted-stocks-fell-last-week-selling-follows-trend-on-big.html | UNLISTED STOCKS FELL LAST WEEK; Selling Follows Trend on Big Board--Index Off L22 | True | By Alexander R. Hammer | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/us-may-counter-latin-aid-critics-by-adding-funds-report-due-in.html | U.S. MAY COUNTER LATIN AID CRITICS BY ADDING FUNDS; Report Due in Mexico Today Will Voice Dissatisfaction With Alliance Program YEAR'S WORK EXAMINED Hopeful Tone Is Expected Despite Major Failures-- Ministers Will Meet MORE U.S. FUNDS FOR LATINS LIKELY | True | By Paul P. Kennedy Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/shirley-jones-2d-at-garden-state-runnerups-surge-nearly-beats.html | SHIRLEY JONES 2D AT GARDEN STATE; Runner-Up's Surge Nearly Beats Tamaroma--Cicada Stumbles at Start | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-mmahon-line-at-crux-of-fight-briton-negotiated-boundary-but-not.html | THE M'MAHON LINE AT CRUX OF FIGHT; Briton Negotiated Boundary but Not to Completion | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/germans-warned-on-civil-defense-bonn-tells-public-it-must-end.html | GERMANS WARNED ON CIVIL DEFENSE; Bonn Tells Public It Must End Apathetic Stand | True | By Gerd Wilcke Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/world-stress-on-health-baumgartner-appointment-is-result-of-shift.html | World Stress on Health; Baumgartner Appointment Is Result Of Shift in U.S. Foreign Aid Methods | True | By Howard A. Rusk, M.d. | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/us-chides-soviet-on-world-prices-mrs-tree-retorts-in-un-to-charge.html | U.S. CHIDES SOVIET ON WORLD PRICES; Mrs. Tree Retorts in U.N. to Charge on Commodities | True | By Arnold H. Lubasch Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/congress-urged-to-spur-shipping-union-yard-workers-adopt.html | CONGRESS URGED TO SPUR SHIPPING; Union Yard Workers Adopt Revitalization Program | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/thomeblanchard.html | Thorne--Blanchard | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/sclerosis-society-will-hold-hope-chest-ball-on-tuesday.html | Sclerosis Society Will Hold Hope Chest Ball on Tuesday | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-voice-heard-in-russia.html | A Voice Heard in Russia | True | By Avrahm Yarmolinsky | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/cubans-in-miami-are-us-concern-steady-influx-burdens-city.html | CUBANS IN MIAMI ARE U.S. CONCERN; Steady Influx Burdens City-- Relocation Drive Mapped | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/french-views-of-the-referendum.html | FRENCH VIEWS OF THE REFERENDUM | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/luncheon-is-planned-by-ruth-kirzon-group.html | Luncheon Is Planned By Ruth Kirzon Group | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/at-yankee-stadium.html | At Yankee Stadium | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/philadelphia.html | Philadelphia | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/barrett-alley-weds-miss-jeanne-imbus.html | Barrett Alley Weds Miss Jeanne Imbus | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/elon-trims-catawba-150.html | Elon Trims Catawba, 15-0 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/noshow-program-congressman-says-penalties-benefit-airlines-harm.html | NO-SHOW PROGRAM; Congressman Says Penalties Benefit Airlines, Harm Passengers NO-SHOW PROGRAM | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/rocky-mountains-national-park-plan-stirs-the-voters-in-utah.html | ROCKY MOUNTAINS; National Park Plan Stirs The Voters in Utah | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/remote-bhutan-is-vital-to-india-as-a-passage-to-frontier-area.html | Remote Bhutan Is Vital to India As a Passage to Frontier Area | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/2-congress-races-stir-tennesseans-overshadow-bid-by-clement-to.html | 2 CONGRESS RACES STIR TENNESSEANS; Overshadow Bid by Clement to Regain Governorship | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/picnic-on-the-jarama.html | Picnic on the Jarama | True | By Mildred Adams | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/bridgeports-soccer-team-sets-back-city-college-21.html | Bridgeport's Soccer Team Sets Back City College, 2-1 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/feud-flares-again.html | Feud Flares Again | True | By Richard P. Hunt | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/in-the-mailbox.html | In the Mailbox | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/miami-of-ohio-bows-to-ohio-u-team-126.html | MIAMI OF OHIO BOWS TO OHIO U. TEAM, 12-6 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/patricia-armentano-wed.html | Patricia Armentano Wed | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/sloanrubin.html | Sloan-Rubin | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/vatican-is-urged-to-ponder-jews-rabbi-lehman-bids-council-erase.html | VATICAN IS URGED TO PONDER JEWS; Rabbi Lehman Bids Council Erase 'Aspersions' | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/united-synagogue-to-hold-15th-convention-on-oct-27.html | United Synagogue to Hold 15th Convention on Oct. 27 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/2-youths-hunted-in-death-of-rabbi-in-williamsburg.html | 2 Youths Hunted in Death Of Rabbi in Williamsburg | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/most-likely-to-succeed-in-red-china-littleknown-liu-shaochi-is-the.html | Most Likely to Succeed in Red China; Little-known Liu Shao-chi is the Peking regime's Organization Man No. 1. Here is a portrait of the man Mao has designated as his successor. Most Likely to Succeed in Red China | True | By Richard Hughes | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/recruiting-group-elects-head.html | Recruiting Group Elects Head | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-town-under-the-volcano.html | The Town Under the Volcano | True | By Elizabeth Gray Vining | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/on-the-berkshire-flyway.html | ON THE BERKSHIRE FLYWAY | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/soviet-warmer-belgrade-busier-new-attitude-of-friendship-brings.html | SOVIET WARMER, BELGRADE BUSIER; New Attitude of Friendship Brings Throng of Visitors | True | By Paul Underwood Special To The New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/anita-gomez-is-fiancee.html | Anita Gomez Is Fiancee | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mrs-isobel-blodgett-married-to-henry-john-stander-jr.html | Mrs. Isobel Blodgett Married To Henry John Stander Jr. | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/wood-field-and-stream-limited-boar-hunting-in-north-carolina-is.html | Wood, Field and Stream; Limited Boar Hunting in North Carolina Is Risky Only if Boars Are Located | True | By Oscar Godbout Special To the New York Times. | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/alfred-wins-266-sending-hobart-to-12th-loss-in-row.html | Alfred Wins, 26-6, Sending Hobart to 12th Loss in Row | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/candidates-of-major-parties-for-us-senate-and-governor.html | Candidates of Major Parties for U.S. Senate and Governor | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/week-designated-to-honor-the-un-its-17th-anniversary-to-be-noted.html | WEEK DESIGNATED TO HONOR THE U.N.; Its 17th Anniversary to Be Noted Throughout Country | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/worlds-marxists-get-mra-appeal.html | WORLD'S MARXISTS GET M.R.A. APPEAL | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/boy-6-drowns-in-creek-here.html | Boy, 6, Drowns in Creek Here | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/market-statistics.html | Market Statistics | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/cardinal-stresses-poles-tie-to-rome.html | CARDINAL STRESSES POLES' TIE TO ROME | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/carol-kaufman-is-betrothed-to-melvin-david-newman.html | Carol Kaufman Is Betrothed To Melvin David Newman | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/lakers-defeated-by-nats108102-baylors-42-points-offset-by-last.html | LAKERS DEFEATED BY NATS,108-102; Baylor's 42 Points Offset By Last-Period Rally | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mrs-edmund-burke.html | MRS. EDMUND BURKE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/miss-morrison-is-future-bride-of-john-colton-former-rhode-island.html | Miss Morrison Is Future Bride Of John Colton; Former Rhode Island Student Is Fiancee of a B. Altman Aide | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/movie-premiere-dec-16-to-assist-2-organizations-lawrence-of-arabia.html | Movie Premiere Dec. 16 to Assist 2 Organizations; 'Lawrence of Arabia' at the Criterion to Aid PAL and UNICEF | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/bernadette-cavanaugh-bride-of-john-a-quinn.html | Bernadette Cavanaugh Bride of John A. Quinn | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/two-meetings.html | Two Meetings | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/4-million-reside-in-mobile-homes-nomadic-tendency-fading-as.html | 4 MILLION RESIDE IN MOBILE HOMES; Nomadic Tendency Fading as Amenities Increase 4 MILLION RESIDE IN MOBILE HOMES | True | By Robert A. Amen | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-communist-threat-in-south-vietnam.html | THE COMMUNIST THREAT IN SOUTH VIETNAM | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/ron-smith-races-to-2-touchdowns-wisconsin-sophomore-also-catches.html | RON SMITH RACES TO 2 TOUCHDOWNS; Wisconsin Sophomore Also Catches One of 3 Scoring Passes by Vander Kelen | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/arthur-bleyer.html | ARTHUR BLEYER | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/drexel-tech-wins-1412.html | Drexel Tech Wins, 14-12 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/bridge-season-for-leagues-gets-under-way.html | BRIDGE: SEASON FOR LEAGUES GETS UNDER WAY | True | By Albert H. Morehead | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/bowling-green-wins-456.html | Bowling Green Wins, 45-6 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/ballohara.html | Ball--O'Hara | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/ashley-b-cone.html | ASHLEY B. CONE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/ruth-gimbernat-mw-martin-2d-engaged-to-wed-manhattanville-alumna.html | Ruth Gimbernat, M.W. Martin 2d Engaged to Wed; Manhattanville Alumna and Williams Graduate to Marry in Winter | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/prognosis-hopeful-signs-point-to-renewal-of-theater-in-us.html | PROGNOSIS: HOPEFUL; Signs Point to Renewal Of Theater in U.S. | True | By Howard Taubman | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/turning-back-the-ages-in-romes-backyard.html | TURNING BACK THE AGES IN ROME'S BACKYARD | True | By Winifred Luten | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/drug-used-in-mental-ills-is-withdrawn-in-canada.html | Drug Used in Mental Ills Is Withdrawn in Canada | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/statistics-of-the-game-94874355.html | STATISTICS OF THE GAME | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/indianepal-coolness-is-traced-to-interference-of-chinese-reds-king.html | India-Nepal Coolness Is Traced To Interference of Chinese Reds; King Mahendra Charges Help Is Given to Rebel Forces by New Delhi Regime | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/objinskimcmanus.html | Objinski--McManus | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/births2.html | Births(2) | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/montreal-facing-a-bitter-election-mayors-opponents-accuse-him-of.html | MONTREAL FACING A BITTER ELECTION; Mayor's Opponents Accuse Him of 'Dictatorship' | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/passing-picture-scene.html | PASSING PICTURE SCENE | True | By A.h. Weiler | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/authors-query-94875112.html | Author's Query | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/dark-world-of-inner-space-bathyscaph-dives-are-probing-the-secrets.html | Dark World of 'Inner Space'; Bathyscaph dives are probing the secrets of a realm that is 'as exciting as outer space.' Dark World of 'Inner Space' | True | By George H.t. Kimble | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/kathy-whitworth-takes-lead-in-new-mexico-golf.html | Kathy Whitworth Takes Lead in New Mexico Golf | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/lionhearted-rodent.html | Lion-Hearted Rodent | True | By Aileen Pippett | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/fire-hits-algiers-oil-line.html | Fire Hits Algiers Oil Line | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/2-li-colleges-get-mitchel-property.html | 2 L.I. COLLEGES GET MITCHEL PROPERTY | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/maury-ryan-to-marry-mary-louise-foster.html | Maury Ryan to Marry Mary Louise Foster | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/kennedy-to-meet-obote.html | Kennedy to Meet Obote | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/us-investigates-fall-from-plane-craft-impounded-following-death-of.html | U.S. INVESTIGATES FALL FROM PLANE; Craft Impounded Following Death of Stewardess | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/2000000-given-bowdoin-by-anonymous-alumnus.html | $2,000,000 Given Bowdoin By Anonymous Alumnus | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/army-triumphs-over-vpi-2012-tech-stopped-at-cadet-22-in-closing.html | ARMY TRIUMPHS OVER V.P.I., 20-12; Tech Stopped at Cadet 22 in Closing Minutes ARMY TRIUMPHS OVER V.P.I., 20-12 | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/track-mark-set-kelso-captures-2mile-race-by-10-lengths-guadalcanal.html | TRACK MARK SET; Kelso Captures 2-Mile Race by 10 Lengths -- Guadalcanal 2d KELSO TRIUMPHS BY TEN LENGTHS | True | By Joseph C. Nichols | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/authors-query-94875029.html | Author's Query | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/north-texas-interceptions-subdue-cincinnati-14-to-8.html | North Texas Interceptions Subdue Cincinnati, 14 to 8 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/plays-without-playwrights-plays.html | Plays Without Playwrights; Plays | True | By William M. Kunstler | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-new-yorker-about-town.html | A New Yorker About Town | True | By Lewis Nichols | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/late-october-events-planned-flower-show-courses-and-plant-auction.html | LATE OCTOBER EVENTS PLANNED; Flower Show, Courses And Plant Auction Are on Schedule | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/california-nixonbrown-race-attracts-the-major-interest.html | CALIFORNIA; Nixon-Brown Race Attracts The Major Interest | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/princeton-links-sciences.html | Princeton Links Sciences | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/two-views-of-state.html | Two Views Of 'State' | True | By E.w. Kenworthy | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up And Simplify Work | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/joan-applebaum-engaged.html | Joan Applebaum Engaged | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/bahamas-law-to-spur-housing-settlement-of-conflicting-title-claims.html | BAHAMAS LAW TO SPUR HOUSING; Settlement of Conflicting Title Claims Is Eased BAHAMAS LAW TO SPUR HOUSING | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/hunt-cup-captured-by-flying-cottage.html | HUNT CUP CAPTURED BY FLYING COTTAGE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/anemia-foundation-plans-fete-nov-10.html | Anemia Foundation Plans Fete Nov. 10 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-struggle-saigon-is-making-some-progress-against-guerrillas-as.html | THE STRUGGLE; Saigon Is Making Some Progress Against Guerrillas as U.S. Steps Up Aid | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/letters-to-the-editor.html | Letters To the Editor | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/this-weeks-concert-and-opera-programs.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/edie-adams-creating-a-tv-mood.html | EDIE ADAMS; CREATING A TV MOOD | True | By John P. Shanley | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/child-aid-declines-aged-care-grows.html | CHILD AID DECLINES; AGED CARE GROWS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/harry-e-torstenson.html | HARRY E. TORSTENSON | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/west-europes-progress-on-space-vehicle-noted.html | West Europe's Progress On Space Vehicle Noted | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/insurers-in-us-debate-europe-some-officials-see-industry-as-bond.html | INSURERS IN U.S. DEBATE EUROPE; Some Officials See Industry as Bond With Continent | True | By Sal R. Nuccio | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/sports-news.html | Sports News | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/luncheon-is-planned-by-cartoonists-society.html | Luncheon Is Planned By Cartoonists Society | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/foster-stopped-by-jones-in-8th-suffers-first-defeat-after-winning.html | FOSTER STOPPED BY JONES IN 8TH; Suffers First Defeat After Winning 12 Bouts as Pro | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/florida-sets-back-vanderbilt-by-427.html | FLORIDA SETS BACK VANDERBILT BY 42-7 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-lineup2.html | The Lineup(2) | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/nisei-overcome-war-prejudice-to-find-greater-acceptability.html | Nisei Overcome War Prejudice To Find Greater Acceptability | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/gov-powell-asks-support-of-11000-leaders-in-new-hampshire-assay-his.html | GOV. POWELL ASKS SUPPORT OF 11,000; Leaders in New Hampshire Assay His Defiance | True | By John H. Fenton Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/noblejohnston.html | Noble--Johnston | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/inquiry-is-opening-on-lake-practices.html | INQUIRY IS OPENING ON LAKE PRACTICES | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/coop-site-embraces-school-and-hospital-coop-project-is-built-around.html | Co-op Site Embraces School and Hospital; Co-op Project Is Built Around School and Hospital CO-OP DESIGNERS EVADE OBSTACLE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/father-escorts-alice-ann-hills-at-her-nuptials-bride-attended-by-4.html | Father Escorts Alice Ann Hills At Her Nuptials; Bride Attended by 4 at Larchmont Wedding to William Plummer | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/katmandus-criticism-draws-attention-to-growing-rift-of-neighboring.html | Katmandu's Criticism Draws Attention to Growing Rift of Neighboring Countries | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/poets-column.html | Poets' Column | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/lebanon-valley-308-victor.html | Lebanon Valley 30-8 Victor | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/women-to-honor-jersey-symphony.html | Women to Honor Jersey Symphony | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/curfew-for-young-drivers.html | Curfew for Young Drivers | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/fame-can-be-a-fiddle-jade.html | Fame Can Be a Fiddle Jade | True | By Marya Zaturenska | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/also-on-the-bench-dominant-opinion-an-observer-shows-how-on.html | Also on the Bench: 'Dominant Opinion'; An observer shows how, on sensitive issues, public views sway Supreme Court actions. Also on the Bench | True | By Alan F. Westin | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/gail-cronin-is-married-to-ens-ej-ettinger-3d.html | Gail Cronin Is Married To Ens. E.J. Ettinger 3d | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/donovan-in-tour-visits-birthplace-talks-with-bronx-residents-in.html | DONOVAN, IN TOUR, VISITS BIRTHPLACE; Talks With Bronx Residents in Nostalgic Campaigning | True | By Murray Illson | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/2-killed-in-li-car-crash.html | 2 Killed in L.I. Car Crash | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/along-camera-row.html | ALONG CAMERA ROW | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/melissa-t-bryan-bride-in-baltimore.html | Melissa T. Bryan Bride in Baltimore | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/standing-of-leaders.html | STANDING OF LEADERS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/jersey-high-school-parley-set.html | Jersey High School Parley Set | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/long-run-helps-darmouth-beat-holy-cross-100-spangenberg-goes-96.html | LONG RUN HELPS DARMOUTH BEAT HOLY CROSS, 10-0; Spangenberg Goes 96 Yards as Indians Pin First Loss of Season on Crusaders DARTMOUTH TOPS HOLY CROSS,10-0 | True | By Lincoln A. Werden Special To The New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-lessons-an-outsider-learned-at-eton.html | The Lessons an Outsider Learned at Eton | True | By J.d. Scott | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/john-t-shea-to-wed-miss-arline-mcdonald.html | John T. Shea to Wed Miss Arline McDonald | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/wr-grace-start-work-at-ammonia-plant-in-texas.html | W.R. Grace Start Work At Ammonia Plant in Texas | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/st-johns-alumnae-fete.html | St. John's Alumnae Fete | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/jordancook.html | Jordan--Cook | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/lillian-sharp-wed-to-william-hoag-jr.html | Lillian Sharp Wed To William Hoag Jr. | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/new-school-will-begin-emancipation-lectures.html | New School Will Begin Emancipation Lectures | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/book-sale-planned-by-greenwich-club.html | Book Sale Planned By Greenwich Club | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/bills-turn-back-raiders-14-to-6-gilchrist-gains-144-yards-as.html | BILLS TURN BACK RAIDERS, 14 TO 6; Gilchrist Gains 144 Yards as Buffalo Posts 2d Victory | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/new-vending-machine-offers-34-selections.html | New Vending Machine Offers 34 Selections | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-22--no-title.html | Article 22 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/port-authorities-elect.html | Port Authorities Elect | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/carl-aichberger.html | CARL AICHBERGER | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/april-in-paris-ball-began-in-1951-as-birthday-party.html | April in Paris Ball Began In 1951 as Birthday Party | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/concert-nov-15-at-carnegie-hall-will-be-a-benefit-bagby-foundation.html | Concert Nov. 15 At Carnegie Hall Will Be a Benefit; Bagby Foundation Will Use Proceeds to Assist Aging Music Artists | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mrs-ward-olney-has-son.html | Mrs. Ward Olney Has Son | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/chicago.html | Chicago | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/letters-about-red-tape.html | LETTERS: ABOUT RED TAPE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-hero-to-his-own-son.html | A Hero to His Own Son | True | By Stanley Walker | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-big-10.html | THE BIG 10 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/settlement-house-plans-theater-fete.html | Settlement House Plans Theater Fete | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/carol-kennedy-thomas-mylod-to-be-married-teacher-here-fiancee-of.html | Carol Kennedy, Thomas Mylod To Be Married; Teacher Here Fiancee of Adviser at Fordham--April Nuptials Set | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mineola-posts-fourth-straight-routing-great-neck-south-326-lawrence.html | Mineola Posts Fourth Straight, Routing Great Neck South, 32-6; Lawrence Turns Back Freeport, 13-7 -- Hempstead Defeats Baldwin,13-6-- East Meadow Takes 3d in Row | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/amherst-sets-back-coast-guard-by-290.html | AMHERST SETS BACK COAST GUARD BY 29-0 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/midwest-issues-of-local-interest-play-dominant-role.html | MIDWEST; Issues of Local Interest Play Dominant Role | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/topics.html | Topics | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/garment-club-signs-lease.html | Garment Club Signs Lease | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/more-journals-entering-soviet-subscription-drive-permits-only.html | MORE JOURNALS ENTERING SOVIET; Subscription Drive Permits Only Technical Periodicals | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/magic-castle.html | Magic Castle | True | By Sidney Alexander | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/charm-and-a-bitter-eloquence.html | Charm and a Bitter Eloquence | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/norman-van-der-slice-to-marry-jane-krell.html | Norman van der Slice To Marry Jane Krell | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/campaign-requests-to-eisenhower-rise.html | CAMPAIGN REQUESTS TO EISENHOWER RISE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/virginia-arthur-winthrop-weed-wed-in-noroton-1960-debutante-bride.html | Virginia Arthur, Winthrop Weed Wed in Noroton; 1960 Debutante Bride in Presbyterian Church -- 7 Attend Her | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/2-contracts-are-awarded-to-coastal-states-gas-co.html | 2 Contracts Are Awarded To Coastal States Gas Co. | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/theater-last-night.html | Theater Last Night | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/whitegahr.html | White--Gahr | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/patricia-mosle-engaged-to-wed-jr-friedman-interior-design-alumna-is.html | Patricia Mosle Engaged to Wed J.R. Friedman; Interior Design Alumna Is the Fiancee of 1955 Williams Graduate | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/gettysburgs-late-scores-defeat-muhlenberg-2613.html | Gettysburg's Late Scores Defeat Muhlenberg, 26-13 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/reports-on-business-conditions-throughout-the-united-states.html | Reports on Business Conditions Throughout the United States | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/dr-king-to-begin-drive-in-alabama.html | DR. KING TO BEGIN DRIVE IN ALABAMA | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mrs-soper-has-daughter.html | Mrs. Soper Has Daughter | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/richmond-triumphs-over-boston-u147.html | RICHMOND TRIUMPHS OVER BOSTON U.,14-7 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/reprise.html | REPRISE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/down-payments-cut-by-new-plan-mortgage-insurance-covers-up-to-90-of.html | DOWN PAYMENTS CUT BY NEW PLAN; Mortgage Insurance Covers Up to 90% of Appraisal Rather Than 80% OPTIONS ALSO OFFERED Milwaukee Concern Set Up in 1956 Expedites 'Conventional' Loans New Mortgage Insurance Cuts Down Payment in Home Buying | True | By Thomas W. Ennis | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/3-hurt-in-buenos-aires-riot.html | 3 Hurt in Buenos Aires Riot | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/old-masters-art-to-be-auctioned-parkebernet-to-sell-works-from-bass.html | OLD MASTERS ART TO BE AUCTIONED; Parke-Barnet to Sell Works From Bass Collection | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/at-dallas.html | At Dallas | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/canadiens-in-garden-debut-against-rangers-tonight.html | Canadiens in Garden Debut Against Rangers Tonight | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/homey-clinic-to-raise-funds-at-theater-fete-psychoanalysis-center.html | Homey Clinic To Raise Funds At Theater Fete; Psychoanalysis Center Will Get Proceeds of 'Little Me' Nov. 27 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/anemia-care-given-to-mrs-roosevelt.html | ANEMIA CARE GIVEN TO MRS. ROOSEVELT | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/noblesse-1110-choice-wins-british-gold-cup.html | Noblesse, 11-10 Choice, Wins British Gold Cup | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/air-force-seeking-role-in-the-civilian-gemini-space-project.html | Air Force Seeking Role in the Civilian Gemini Space Project | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/star-nights.html | Star Nights | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/letters-letters.html | Letters; Letters | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/four-on-fringe-creators-of-english-topical-revue-trying-to-live.html | FOUR ON 'FRINGE'; Creators of English Topical Revue Trying to Live Down a Legend | True | By Stephen Watts | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/maoris-still-cling-to-special-new-zealand-status-polynesians-resist.html | Maoris Still Cling to Special New Zealand Status; Polynesians Resist Efforts Aimed at the Assimilation of Their Folkways | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/us-panel-to-give-report-on-talent-recommendations-will-help-in-use.html | U.S. PANEL TO GIVE REPORT ON TALENT; Recommendations Will Help in Use of Artists Abroad | True | By Richard F. Shepard Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/judith-parker-wed-to-gerald-h-bodell.html | Judith Parker Wed To Gerald H. Bodell | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/spurs-are-sought-in-latin-housing-proposal-would-let-savings.html | Spurs Are Sought in Latin Housing Proposal Would Let Savings Agencies Invest Abroad SPUR IS PROPOSED ON LATIN HOUSING | True | By Philip Shabecoff | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/turning-point-colleges-project-a-new-future-for-students-and.html | TURNING POINT; Colleges Project a New Future For Students and Faculties | True | By Fred M. Hechinger | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/hawthorne-gold-cup-chart.html | Hawthorne Gold Cup Chart | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/news-of-tv-and-radio-nevins-and-commager-to-appear-over-cbstv-on.html | NEWS OF TV AND RADIO; Nevins and Commager To Appear Over C.B.S.-TV on 'Dialogues'--Items | True | By Val Adams | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/skipper-of-navy-transport-began-his-career-as-seaman-capt-frank.html | Skipper of Navy Transport Began His Career as Seaman; Capt. Frank Giovinco Used Offduty Hours for Study --A Native of Texas | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/ann-bihler-fiancee-of-r-newton-pitts.html | Ann Bihler Fiancee Of R. Newton Pitts | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/longhorns-take-their-5th-in-row-field-goal-by-sophomore-almost.html | LONGHORNS TAKE THEIR 5TH IN ROW; Field Goal by Sophomore Almost Upsets Texas-- L.S.U. Tops Kentucky | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/schaeferschiller.html | Schaefer--Schiller | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/peking-may-join-pakistan-in-pact-talks-on-no-war-pledge-expected-to.html | PEKING MAY JOIN PAKISTAN IN PACT; Talks on 'No War' Pledge Expected to Open Soon | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/hunter-title-won-by-miss-whelen-miss-holmes-also-triumphs-in-sleepy.html | HUNTER TITLE WON BY MISS WHELEN; Miss Holmes Also Triumphs in Sleepy Hollow Show | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/club-in-st-louis-facing-expulsion-athletes-60-years-in-park-have-no.html | CLUB IN ST. LOUIS FACING EXPULSION; Athletes 60 Years in Park Have No Right to Lease | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/maureen-kelly-john-twinter-will-be-married-senior-at-salve-regina.html | Maureen Kelly, John T--Winter Will Be Married; Senior at Salve Regina College Is Fiancee of Candidate for Ph.D. | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/apartment-plans-irk-swedes-anew-government-adviser-fights-more-big.html | APARTMENT PLANS IRK SWEDES ANEW; Government Adviser Fights More Big Buildings | True | By Werner Wiskari Special To the New York Times. | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/shoe-manufacturers-elect.html | Shoe Manufacturers Elect | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/national-football-league.html | National Football League | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/father-escorts-louise-williams-at-her-nuptials-she-is-married-to-dr.html | Father Escorts Louise Williams At Her Nuptials; She Is Married to Dr. James W. Brown, a Harvard Alumnus | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/vast-shift-noted-in-usage-of-fuel-study-finds-us-resources-adequate.html | VAST SHIFT NOTED IN USAGE OF FUEL; Study Finds U.S. Resources Adequate for Expected Doubling of Needs COAL'S POSITION IS HIT Report Strikes Heavy Blow at Stand Opposing Gains in Oil and Gas Output VAST SHIFT NOTED IN USAGE OF FUEL Study Finds U.S. Resources Adequate for Expected Doubling of Needs | True | By John J. Abele | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/excerpts.html | EXCERPTS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/kennedy-will-get-award-by-league-honor-to-mark-50th-year-of-bnai.html | KENNEDY WILL GET AWARD BY LEAGUE; Honor to Mark 50th Year of B'nai B'rith Group | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/swezeyhallock.html | Swezey--Hallock | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/american-bullfighter-yearns-for-recognition-fulton-draws-much.html | American Bullfighter Yearns for Recognition; Fulton Draws Much Laughter and Few Cheers in Spain But He Stays Abroad Year After Year, Just Hoping | True | By Robert Daley Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/2-benefit-fetes-planned-to-aid-volunteer-group-service.html | 2 Benefit Fetes Planned to Aid Volunteer Group; Service Photographers Are Arranging Stage and Movie Events | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/president-cuts-his-tour-short-flies-to-capital-has-mild.html | PRESIDENT CUTS HIS TOUR SHORT, FLIES TO CAPITAL; Has Mild Cold—Speculation Rises on Possible Urgent White House Business PRESIDENT CUTS HIS TOUR SHORT | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/on-the-hustings-campaign-heats-up.html | On the Hustings; Campaign Heats Up | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-24-no-title.html | Article 24 — No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/an-ensemble-of-conductors.html | An Ensemble Of Conductors | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/manpowered-ferryboat-is-still-hauling-cars.html | MAN-POWERED FERRYBOAT IS STILL HAULING CARS | True | By Wyatt Blassingame | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mississippi-u-students-found-isolated-in-culture-and-outlook-range.html | Mississippi U. Students Found Isolated in Culture and Outlook; Range of Social and Political Opinion Is Limited, Survey Shows, and Status and Material Goals Are Dominant Aims | True | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/scholarship-unit-to-get-proceeds-of-theater-fetes-americaisrael.html | Scholarship Unit To Get Proceeds Of Theater Fetes; America-Israel Culture Foundation Arranging Five Parties Here | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/amer-football-league.html | Amer. Football League | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/sepad-62.html | SEPAD '62 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/old-idea-revived-for-hydro-power-technique-dating-from-28-is-back.html | OLD IDEA REVIVED FOR HYDRO POWER; Technique Dating From '28 Is Back in Vogue Again OLD IDEA REVIVED FOR HYDRO POWER | True | By Gene Smith | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-stakes-communist-control-of-region-would-affect-wests-trade-and.html | THE STAKES: Communist Control of Region Would Affect West's Trade and Communications | True | By Tillman Durdin | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/series-of-talks.html | Series of Talks | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/other-books-of-the-week.html | Other Books Of The Week | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-poets-realm-views-of-the-muse-in-time-for-this-weeks-national.html | The Poet's Realm; Views of the muse in time for this week's National Poetry Festival in Washington. | True | Compiled by Edward F. Murphy | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/44-nuclear-foes-arrested.html | 44 Nuclear Foes Arrested | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/joanne-bassoff-engaged.html | Joanne Bassoff Engaged | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/betty-egan-offers-song-recital-here.html | BETTY EGAN OFFERS SONG RECITAL HERE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/across-a-frail-bridge.html | Across a Frail Bridge | True | By Robert Scholes | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/berlin-tunnel-film-irks-east-germans.html | BERLIN TUNNEL FILM IRKS EAST GERMANS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/missouri-downs-okla-state-236-roland-scores-twice-and-sets-up-field.html | MISSOURI DOWNS OKLA. STATE, 23-6; Roland Scores Twice and Sets Up Field Goal | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/for-higher-rates.html | FOR HIGHER RATES | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/six-die-as-tanker-rams-oil-barges-13-of-crew-missing.html | Six Die as Tanker Rams Oil Barges; 13 of Crew Missing | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/stryker-exhibit-fsa-photographers-pictures-at-modern.html | STRYKER EXHIBIT; F.S.A. Photographers' Pictures at Modern | True | By Jacob Deschin | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/no-vote-for-the-traveler-many-americans-lose-their-ballots-if-they.html | NO VOTE FOR THE TRAVELER; Many Americans Lose Their Ballots If They Are Pleasure Bent TRAVELING VOTERS | True | By Robert Meyer Jr. | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-42-no-title.html | Article 42 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/world-fair-ends-today-in-seattle-science-pavilion-is-leased-to-a.html | WORLD FAIR ENDS TODAY IN SEATTLE; Science Pavilion Is Leased to a Nonprofit Group | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/bailey-is-called-connecticut-boss-alsop-charges-dictatorship-over.html | BAILEY IS CALLED CONNECTICUT BOSS; Alsop Charges Dictatorship Over Gubernatorial Rival | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/boston.html | Boston | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/new-us-tax-law-reaches-abroad-companies-with-european-units-told-to.html | NEW U.S. TAX LAW REACHES ABROAD; Companies with European Units Told to Act Fast | True | By Robert Metz | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/xavier-routs-dayton-236.html | Xavier Routs Dayton, 23-6 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/coops-are-found-gaining-in-france-new-york-specialist-says-they.html | CO-OPS ARE FOUND GAINING IN FRANCE; New York Specialist Says They Help Ease Shortage | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/failures-remind-west-germans-era-of-rapid-growth-has-ended-but-bonn.html | Failures Remind West Germans Era of Rapid Growth Has Ended; But Bonn Believes Economic Outlook Is Still 'Bright, if Not Too Bright' | True | By Gerd Wilcke Special To the New York Times. | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/dinner-will-benefit-childrens-agency.html | Dinner Will Benefit Children's Agency | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/economic-spotlight-personal-income-levels-off-at-record-rate.html | Economic Spotlight; Personal income levels off at record rate. | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/confused-and-brutal-years.html | Confused and Brutal Years | True | By Bertram D. Wolfe | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/radio-concerts-selected-musical-programs-today-sunday-october-21.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS TODAY, SUNDAY, OCTOBER 21 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/w-and-l-is-228-victor.html | W. and L. Is 22-8 Victor | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/red-jacket-best-in-albany-show-corgi-is-choice-in-785dog-field.html | RED JACKET BEST IN ALBANY SHOW; Corgi Is Choice in 785-Dog Field-- Dachshunds Score | True | By John Rendel Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/paris-urging-bonn-to-adopt-a-system-of-linking-policies-paris-bids.html | Paris Urging Bonn To Adopt a System Of Linking Policies; PARIS BIDS BONN USE JOINT PLANS | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/market-attack-grows-in-britain-labor-hints-future-regime-might.html | MARKET ATTACK GROWS IN BRITAIN; Labor Hints Future Regime Might Cancel Entry | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/german-assails-shipping-curbs-fleet-owner-says-policies-curtail.html | GERMAN ASSAILS SHIPPING CURBS; Fleet Owner Says Policies Curtail Trading Freedom | True | By Werner Bamberger | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/charles-a-heiss-at-t-aide-dies-retired-controller-was-84-jersey.html | CHARLES A. HEISS, A.T. & T. AIDE, DIES; Retired Controller Was 84 -- Jersey Civic Leader | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/variety-celebrity-ball-is-planned-at-waldorf.html | Variety Celebrity Ball Is Planned at Waldorf | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/professor-of-philosophy-named-to-chair-at-yale.html | Professor of Philosophy Named to Chair at Yale | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/opera-out-west-san-francisco-maintains-its-high-standards.html | OPERA OUT WEST; San Francisco Maintains Its High Standards | True | By Harold C. Schonberg | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/kennedy-lauds-veterans.html | Kennedy Lauds Veterans | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/american-art-to-be-shown.html | American Art to Be Shown | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/hollywood-seine-wilder-rebuilds-paris-for-irma-la-douce.html | HOLLYWOOD SEINE; Wilder Rebuilds Paris For 'Irma la Douce' | True | By Murray Schumach Hollywood. | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/luncheon-nov-7-to-assist-marymount-in-tarrytown.html | Luncheon Nov. 7 To Assist Marymount in Tarrytown | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/on-the-indoor-scene-progressive-club-show-in-brooklyn-on-wednesday.html | On the Indoor Scene; Progressive Club Show in Brooklyn on Wednesday Opens New Season | True | By Walter R. Fletcher | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/miss-janet-kiehle-bride-of-minister.html | Miss Janet Kiehle Bride of Minister | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/us-is-restudying-foreign-aid.html | U.S. IS RESTUDYING FOREIGN AID | True | By Felix Belair Jr. Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/northeast-planning-more-jets-to-miami.html | NORTHEAST PLANNING MORE JETS TO MIAMI | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-lineup.html | The Lineup | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/yale-268-victor-over-cornell-colgate-beats-princeton-1615-passes.html | Yale 26-8 Victor Over Cornell; Colgate Beats Princeton, 16-15; Passes Spur Attack Yale 26-8 Victor Over Cornell With 2 Touchdowns on Passes Keating Leads Rally Colgate Beats Princeton, 16-15, As Keating Sparks Late Surge | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/cheraw-sc-the-modern-influences-in-the-old-south.html | Cheraw, S.C.; The Modern Influences in the Old South | True | By James Reston | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/american-peace-ship-gets-a-welcome-in-leningrad.html | American Peace Ship Gets A Welcome in Leningrad | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/usc-passes-rout-california-326-bedsole-scores-twice-for-trojans-on.html | U.S.C. PASSES ROUT CALIFORNIA, 32-6; Bedsole Scores Twice for Trojans on Long Aerials | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/us-bomb-stockpile-is-called-excessive.html | U.S. BOMB STOCKPILE IS CALLED EXCESSIVE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/exhibit.html | EXHIBIT | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/sloancann.html | Sloan--Cann | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/auburn-turns-back-georgia-tech-f714.html | AUBURN TURNS BACK GEORGIA TECH, I7-14 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/de-gaulle-oui-or-non-future-of-france-hinges-on-vote-for-or-against.html | DE GAULLE: 'OUI' OR 'NON'; Future of France Hinges on Vote For or Against The President in the Referendum Next Sunday | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mary-haynes-is-betrothed.html | Mary Haynes Is Betrothed | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/pauline-bates-married-to-john-woodward-jr.html | Pauline Bates Married To John Woodward Jr. | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/long-island-motor-hotel-is-planned.html | Long Island Motor Hotel Is Planned | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/susan-seplowitz-betrothed.html | Susan Seplowitz Betrothed | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/cuba-and-aged-care-lead-poll-of-issues.html | CUBA AND AGED CARE LEAD POLL OF ISSUES | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/us-curb-sought-on-redistricting-state-officials-seek-to-limit-and.html | U.S. CURB SOUGHT ON REDISTRICTING; State Officials Seek to Limit and Clarify Courts' Power | True | By Austin C. Wehrwein Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/new-hampshire-overcomes-vermont-on-aerials-196.html | New Hampshire Overcomes Vermont on Aerials, 19-6 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-39-no-title.html | Article 39 -- No Title | True | By Patricia Peterson | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/rutgers-defeats-lehigh-29-to-13-fumbles-and-penalties-hurt.html | RUTGERS DEFEATS LEHIGH, 29 TO 13; Fumbles and Penalties Hurt Scarlet--Yaksick Stars | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/anniversaries.html | Anniversaries | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/tresh-and-hubbs-picked-as-rookies-of-the-year.html | Tresh and Hubbs Picked As Rookies of the Year | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/on-middle-ground.html | On Middle Ground | True | By Gene Baro | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-doctor-had-stories-to-tell-chekhov-wrote-with-irony-and.html | THE DOCTOR HAD STORIES TO TELL; Chekhov Wrote With Irony and Detachment, But Held Firm Ideas About Good and Evil Stories to Tell | True | By Marc Slonim | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/fink-baking-corp-opens-3million-plant-in-queens.html | Fink Baking Corp. Opens 3-Million Plant in Queens | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/marvin-j-rosenthal-to-wed-joan-seldin.html | Marvin J. Rosenthal To Wed Joan Seldin | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/miss-quita-woodward-bride-of-john-horan-in-gladwyne.html | Miss Quita Woodward Bride Of John Horan in Gladwyne | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/new-stamp-honors-dag-hammarskjold.html | NEW STAMP HONORS DAG HAMMARSKJOLD | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/janet-spill-is-engaged.html | Janet Spill Is Engaged | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/bucknell-defeats-lafayette-28-to-6.html | BUCKNELL DEFEATS LAFAYETTE, 28 TO 6 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/virginia-a-mccann-engaged-to-marry.html | Virginia A. McCann Engaged to Marry | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/son-to-mrs-jack-lehmann.html | Son to Mrs. Jack Lehmann | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/navymarine-force-in-caribbean-game.html | NAVY-MARINE FORCE IN CARIBBEAN GAME | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/morneaultcarroll.html | Morneault--Carroll | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/for-younger-readers-other-days-other-ways.html | For Younger Readers: Other Days, Other Ways | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/bryn-mawr-alumnae-of-fairfield-plan-fete.html | Bryn Mawr Alumnae Of Fairfield Plan Fete | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/program-must-be-tailored-to-meet-major-reduction-in-funds.html | Program Must Be Tailored to Meet Major Reduction in Funds | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/east-stroudsburg-triumphs.html | East Stroudsburg Triumphs | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-states-righters-still-wage-war-uniquely-american-states-rights.html | The States' Righters Still Wage War; 'Uniquely American,' states' rights remains a principle 'meaningful for millions.' States' Rights | True | By Andrew Hacker | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/box-to-navigate-vessel-in-pacific-marine-computer-will-be-tested-in.html | BOX TO NAVIGATE VESSEL IN PACIFIC; Marine Computer Will Be Tested Aboard Freighter | True | By George Horne | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/janet-alviggi-is-married.html | Janet Alviggi Is Married | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/safety-pointers-ten-rules-to-prevent-workshop-accidents.html | SAFETY POINTERS; Ten Rules To Prevent Workshop Accidents | True | By Bernard Gladstone | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-little-larger-than-life.html | A Little Larger Than Life | True | GERALD WALKER | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/in-minneapolis-its-institute-of-arts-is-a-miniature-metropolitan.html | IN MINNEAPOLIS; Its Institute of Arts Is a Miniature Metropolitan Serving the Public | True | By John Canaday | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/5day-fair-scheduled-by-mental-health-unit.html | 5-Day Fair Scheduled By Mental Health Unit | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/yale-creates-annual-prize-for-secondary-teachers.html | Yale Creates Annual Prize For Secondary Teachers | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/calcutta-begins-attack-on-slums-paved-streets-and-cleaner-homes.html | CALCUTTA BEGINS ATTACK ON SLUMS; Paved Streets and Cleaner Homes Goal of Planners | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/pennsylvania-train-derailed.html | Pennsylvania Train Derailed | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/heath-faces-his-critical-moment-as-macmillans-representative-in.html | Heath Faces His Critical Moment; As Macmillan's representative in Common Market negotiations, can the brilliant but enigmatic Edward Heath succeed in winning acceptable terms for Britain's entry? Heath Faces His Critical Moment | True | By Charles Hussey | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/donovan-optimistic-on-cuban-prisoners.html | DONOVAN OPTIMISTIC ON CUBAN PRISONERS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/6-proposals-face-voters-in-state-housing-subsidy-provokes-greatest.html | 6 PROPOSALS FACE VOTERS IN STATE; Housing Subsidy Provokes Greatest Controversy | True | By Philip Benjamin | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/personality-enthusiastic-brooklyn-backer-new-gas-association-chief.html | Personality; Enthusiastic Brooklyn Backer; New Gas Association Chief to Continue His Selling Job | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/growing-up-in-newark.html | Growing Up in Newark | True | By Murray Schumach | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/geiberger-on-206-paces-coast-golf.html | GEIBERGER, ON 206, PACES COAST GOLF | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/100th-year-for-maine-paper.html | 100th Year for Maine Paper | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/tree-ivy-is-handsome.html | TREE IVY IS HANDSOME | True | By George Taloumis | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/china-spurs-medical-training.html | China Spurs Medical Training | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/canadian-javelin-affiliate-to-run-el-salvador-mines.html | Canadian Javelin Affiliate To Run El Salvador Mines | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mail-pouch-as-it-sounds-from-seat-g5.html | MAIL POUCH: AS IT SOUNDS FROM SEAT G-5 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/business-index-gained-in-the-week.html | Business Index Gained in the Week | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/albert-v-abele.html | ALBERT V. ABELE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/johns-craft-takes-singlehanded-race.html | JOHN'S CRAFT TAKES SINGLE-HANDED RACE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/capt-wj-conley-jr.html | CAPT. W.J. CONLEY JR. | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/electrical-union-training-negroes-kheel-reports-to-mayor-on.html | ELECTRICAL UNION TRAINING NEGROES; Kheel Reports to Mayor on Breakthrough in Jobs | True | By Stanley Levey | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/ywca-folder-outlines-an-athome-physical-fitness-test-list-includes.html | Y.W.C.A. Folder Outlines an At-Home Physical Fitness Test; List Includes 10 to 30 Push-Ups a Minute and Walk of Mile Woman Is Fit if She Can Do Exercises Shown in Book | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/horseshow-jumping-taken-by-uncle-max.html | HORSE-SHOW JUMPING TAKEN BY UNCLE MAX | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-43-no-title.html | Article 43 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/nurse-hall-to-be-dedicated-at-metropolitan-hospital.html | Nurse Hall to Be Dedicated At Metropolitan Hospital | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/rules-for-cardinals-in-papal-elections-revised-by-vatican.html | Rules for Cardinals In Papal Elections Revised by Vatican | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/oregon-charter-faces-revisions-proposed-constitution-stirs.html | OREGON CHARTER FACES REVISIONS; Proposed Constitution Stirs Opposition in Legislature | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/newark-sunday-concerts-set.html | Newark Sunday Concerts Set | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/swarthmore-upset-148.html | Swarthmore Upset, 14-8 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/clark-stands-out-on-pass-defense-while-he-foils-tennessees-air.html | CLARK STANDS OUT ON PASS DEFENSE; While He Foils Tennessee's Air Attack, Alabama Stays Unbeaten for 23d Game | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/nobel-winners-importance-of-the-discovery-of-the-structure-of-dna.html | NOBEL WINNERS; Importance of the Discovery of the Structure of DNA Is Examined | True | By William L. Laurence | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/kansas-city.html | Kansas City | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/lions-outrushed-harvard-scores-first-league-victory-on-ground-game.html | LIONS OUTRUSHED; Harvard Scores First League Victory on Ground Game HARVARD CHECKS COLUMBIA, 36-14 | True | By Robert L. Teague | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/bentley-and-staebler-raise-national-issues-in-michigan-race-for.html | Bentley and Staebler Raise National Issues in Michigan Race for House Seat | True | BY Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/herseykolman.html | Hersey--Kolman | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/chinese-attack-a-blow-to-nehru-prime-minister-and-menon-had-urged.html | CHINESE ATTACK A BLOW TO NEHRU; Prime Minister and Menon Had Urged Brotherhood | True | By A.m. Rosenthal | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/paperbacks-in-review-the-soviet-union-and-marxism.html | Paperbacks in Review: The Soviet Union and Marxism | True | By Harrison E. Salisbury | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/kingsleys-return-the-author-of-night-life-discusses-his-multilevel.html | KINGSLEY'S RETURN; The Author of 'Night Life' Discusses His Multi-Level Approach | True | By Thomas Lask | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-33-no-title.html | Article 33 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/yonkers-raceway-entries-for-monday.html | Yonkers Raceway Entries; FOR MONDAY | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/national-energy-picture-reflects-a-century-of-technological-growth.html | National Energy Picture Reflects a Century of Technological Growth | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/alien-labor-high-in-germany.html | Alien Labor High in Germany | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/clinic-care.html | Clinic Care | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/pal-instructors.html | P.A.L. INSTRUCTORS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-37-no-title.html | Article 37 -- No Title | True | By Craig Claiborne | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/warren-b-davis-becomes-fiance-of-sigrid-bistamy-aide-of-bankers.html | Warren B. Davis Becomes Fiance Of Sigrid Bistamy; Aide of Bankers Trust and Vassar Alumna to Wed in December | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/quinnobrien.html | Quinn--O'Brien | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/aiding-academic-independence.html | Aiding Academic Independence | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/center-is-opened-by-volkswagen-headquarters-in-new-jersey-overlooks.html | CENTER IS OPENED BY VOLKSWAGEN; Headquarters in New Jersey Overlooks the Hudson CENTER IS OPENED BY VOLKSWAGEN | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/agatha-clancy-bride-of-joseph-e-kelly.html | Agatha Clancy Bride Of Joseph E. Kelly | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/2family-homes-set-for-elderly-29750-houses-in-queens-have-identical.html | 2-FAMILY HOMES SET FOR ELDERLY; $29,750 Houses in Queens Have Identical Suites | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/slippery-rock-wins-again.html | Slippery Rock Wins Again | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/henry-gans.html | HENRY GANS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/governor-tours-li-waystations-happy-days-song-played-for-sendoff-at.html | GOVERNOR TOURS L.I. WAYSTATIONS; 'Happy Days' Song Played For Send-Off at Seaford | True | By Ronald Maiorana Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/lindseyrose.html | Lindsey--Rose | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/fair-on-saturday-to-assist-hospital.html | Fair on Saturday To Assist Hospital | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/suzanne-spratt-is-wed.html | Suzanne Spratt Is Wed | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/williams-tops-bowdoin-70-for-7th-victory-in-a-row.html | Williams Tops Bowdoin, 7-0, For 7th Victory in a Row | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/short-takes.html | SHORT TAKES | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/wagners-eleven-tops-upsala-120-7000-see-schlenker-score-seahawks-2.html | WAGNER'S ELEVEN TOPS UPSALA, 12-0; 7,000 See Schlenker Score Seahawks' 2 Touchdowns | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/un-study-sought-on-jews-in-soviet.html | U.N. STUDY SOUGHT ON JEWS IN SOVIET | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/villanova-defeats-delaware-22-to-10.html | VILLANOVA DEFEATS DELAWARE, 22 TO 10 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/candidates-turn-to-gimmicks-to-stir-interest-in-state-races.html | Candidates Turn to Gimmicks To Stir Interest in State Races | True | By Layhmond Robinson | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/football-results-colleges-football-scores.html | Football Results; COLLEGES Football Scores | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-summit-on-berlin.html | A Summit on Berlin? | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/security-council-role-states-still-compete-vigorously-for-seats.html | Security Council Role; States Still Compete Vigorously for Seats Despite Its Loss of Power | True | By Thomas J. Hamilton | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/answers-unproved.html | Answers Unproved | True | By John Dollard | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/all-in-the-family.html | All in the Family | True | By Frank O'Connor | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/fiat-holds-classes-for-its-employes-in-broad-program.html | Fiat Holds Classes For Its Employes In Broad Program | True | By Herbert Koshetz | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/science-notes-new-laser-powerful-light.html | SCIENCE NOTES; NEW LASER; POWERFUL LIGHT-- | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/razing-tariff-walls.html | Razing Tariff Walls | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/cancer-study.html | CANCER STUDY-- | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/durotest-announces-new-kind-of-light-bulb.html | Duro-Test Announces New Kind of Light Bulb | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/casualties-high-menon-vows-soldiers-will-take-big-toll-of-enemy.html | CASUALTIES HIGH; Menon Vows Soldiers Will Take Big Toll of Enemy Forces CHINESE ATTACK INDIAN OUTPOSTS Chinese Advance on Two Fronts | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/grete-sultan-plays-2-beethoven-works.html | GRETE SULTAN PLAYS 2 BEETHOVEN WORKS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/airlines-report-record-in-traffic-11-domestic-carriers-note-rise-in.html | AIRLINES REPORT RECORD IN TRAFFIC; 11 Domestic Carriers Note Rise in Coach Travel | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/economic-indicators.html | Economic Indicators | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/research-generator-reachesl-350-kilowatts.html | Research Generator Reachesl, 350 Kilowatts | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/alert-tampa-scopes-100.html | Alert Tampa Scopes, 10-0 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/automation-for-autoists-restaurant-in-oklahoma-hints-at-way-of-life.html | AUTOMATION FOR AUTOISTS; Restaurant in Oklahoma Hints at Way of Life For Future Drivers | True | By Kent Ruth | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/report-from-the-nation-the-campaign-issues.html | REPORT FROM THE NATION: THE CAMPAIGN ISSUES | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/leander-starr-and-entourage.html | Leander Starr and Entourage | True | By A.h. Weiler | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/miami-beach-getting-new-hotel-17story-doral-to-be-first-new-one-on.html | Miami Beach Getting New Hotel; 17-Story Doral to Be First New One on Ocean Since 1955 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/fitzgibbon-gains-in-college-tennis-win-2-matches-to-reach-ecac.html | FITZGIBBON GAINS IN COLLEGE TENNIS; Win 2 Matches to Reach E.C.A.C. Semi-Finals | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/operation-disaster.html | Operation Disaster | True | By David Dempsey | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/bird-watching-by-the-atlantic-refuge-shares-attention-with-historic.html | BIRD WATCHING BY THE ATLANTIC; Refuge Shares Attention With Historic Seaport In Massachusetts | True | By David F. Lawlor | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/russian-captures-trap-shooting-title.html | RUSSIAN CAPTURES TRAP SHOOTING TITLE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/plane-crew-hailed-for-skill-in-crisis.html | PLANE CREW HAILED FOR SKILL IN CRISIS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/fallout-shelter-is-set-up-by-tva-in-tennessee.html | Fallout Shelter Is Set Up By T.V.A. in Tennessee | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-ordeal-of-huber-matos.html | The Ordeal of Huber Matos | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/engagements.html | Engagements | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/missile-workers-go-to-space-college-in-florida.html | Missile Workers Go to 'Space College' in Florida | True | By R. Hart Phillips Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/close-listeners-record-at-un-verbatim-reporters-alert-to-the.html | CLOSE LISTENERS RECORD AT U.N.; Verbatim Reporters Alert to the Delegates Meaning | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/transport-news-and-notes-us-controller-finds-surplus-airfields.html | Transport News and Notes; U.S. Controller Finds Surplus Airfields Mishandled by Civil Recipients | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/builder-is-fiance-of-judith-goldhair.html | Builder Is Fiance Of Judith Goldhair | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/cuba-ban-snarls-molasses-trade-production-in-us-expected-to.html | CUBA BAN SNARLS MOLASSES TRADE; Production in U.S. Expected to Increase as a Result | True | By James J. Nagle | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/florence-fischetti-wed.html | Florence Fischetti Wed | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/museum-fills-arizona-post.html | Museum Fills Arizona Post | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/offense-defense-paced-by-kosens-end-scores-once-catches-4-passes.html | OFFENSE, DEFENSE PACED BY KOSENS; End Scores Once, Catches 4 Passes and Intercepts 2 Against Kings Point | True | By Joseph M. Sheehan Special to the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/de-gaulle-irate-over-court-ban-strikes-back-at-council-for-calling.html | DE GAULLE IRATE OVER COURT BAN; Strikes Back at Council for Calling Tribunal Illegal | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/penn-state-tops-syracuse-2019-losers-fieldgoal-attempt-blocked-on.html | PENN STATE TOPS SYRACUSE, 20-19; Losers' Field-Goal Attempt Blocked on Last Play-- Late Touchdown Wins PENN STATE TOPS SYRACUSE, 20-19 | True | By Gordon S. White Jr. Special To the New York Times. | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/jerseys-fall-tourism-in-full-swing.html | JERSEYS FALL TOURISM IN FULL SWING | True | By George Cable Wright | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/loss-in-resources-seen-by-un-aide-but-hoffman-also-reports-gains-in.html | LOSS IN RESOURCES SEEN BY U.N. AIDE; But Hoffman Also Reports Gains in Technology | True | By Kathleen McLaughlin Special to the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/junior-league-in-mount-kisco-will-stage-play-childrens-theater-unit.html | Junior League In Mount Kisco Will Stage Play; Children's Theater Unit to Present 'Pinocchio' in Series of Fetes | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/tninneapolis.html | Minneapolis | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/leelee.html | Lee--Lee | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/alice-bernstein-to-wed.html | Alice Bernstein to Wed | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-common-man.html | 'THE COMMON MAN' | True | By Gilbert Millstein | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/sect-gives-un-7000-it-collected-in-driblets.html | Sect Gives U.N. $7,000 It Collected in Driblets | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/harradenmorse.html | Harraden--Morse | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-world-himalayan-battle-chinese-blamed-pressures-on-tshombe.html | THE WORLD; Himalayan Battle Chinese Blamed Pressures on Tshombe Vietnam and Laos Decisions for U.S. Dispute in U.N. De Gaulle's Bid New Ceremony Vatican Vote Faisal of Arabia Reforms Possible | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/library-schedules-architecture-talks.html | LIBRARY SCHEDULES ARCHITECTURE TALKS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/miss-friendly-married-to-john-g-murphy-jr.html | Miss Friendly Married To John G. Murphy Jr. | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/coal-is-gaining-on-other-fuels-pipelines-expected-to-help-lower.html | COAL IS GAINING ON OTHER FUELS; Pipelines Expected to Help Lower Transport Costs Coal Is Gaining on Other Fuels; Pipelines to Help Reduce Costs | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/ruby-a-late-qualifier-is-rated-among-200mile-race-favorites.html | Ruby, a Late Qualifier, Is Rated Among 200-Mile Race Favorites | True | By Frank M. Blunk Special To the New York Times. | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/cleveland.html | Cleveland | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/text-of-the-vatican-ecumenical-councils-message-to-humanity.html | Text of the Vatican Ecumenical Council's 'Message to Humanity' | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/advertising-agencies-in-computer-derby-data-machines-get-a-larger.html | Advertising Agencies in 'Computer Derby'; Data Machines Get a Larger Role in Research | True | By Peter Bart | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/city-planners-get-a-revised-manual.html | CITY PLANNERS GET A REVISED MANUAL | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/redistricting-suit-in-iowa-is-upheld.html | REDISTRICTING SUIT IN IOWA IS UPHELD | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/miss-rosemary-wilson-is-engaged-to-a-sailor.html | Miss Rosemary Wilson Is Engaged to a Sailor | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/collaboration-leonard-bernstein-has-consideration-for-soloists-in.html | COLLABORATION; Leonard Bernstein Has Consideration For Soloists in Recent Recordings | True | By Howard Klein | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/maritime-chief-tells-of-protests-and-asks-carriers-to-cooperate.html | Maritime Chief Tells of Protests And Asks Carriers to Cooperate | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/clarisse-chamberlin-wed-in-connecticut.html | Clarisse Chamberlin Wed in Connecticut | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/exiled-exchief-guatemala-issue-arevalo-seeks-office-again-and-is.html | EXILED EX-CHIEF GUATEMALA ISSUE; Arevalo Seeks Office Again and Is Warned by Foes | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/national-hockey-league.html | National Hockey League | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/kalil-wont-defend-predictedlog-title-in-63-championship-grind-too.html | Kalil Won't Defend Predicted-Log Title in '63; Championship Grind 'Too Much,' Says 3-Time Victor Manhasset Skipper Will Compete in Fewer Events | True | By Steve Cady | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/quakers-concede-safety-to-bruins-strategy-gets-penn-eleven-out-of.html | QUAKERS CONCEDE SAFETY TO BRUINS; Strategy Gets Penn Eleven Out of Trouble Following Late Goal-Line Stand | True | By Deane McGowen Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mary-friedman-john-van-winkle-will-be-married-state-education-aide.html | Mary Friedman, John Van Winkle Will Be Married; State Education Aide Is Fiancee of Candidate for Ph.D. at R.P.I. | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/eisenhower-prods-business-leaders-go-into-politics-to-achieve-aims.html | EISENHOWER PRODS BUSINESS LEADERS; Go Into Politics to Achieve Aims, He Advises Council --He Backs Tax Cut EISENHOWER PRODS BUSINESS LEADERS | True | By Felix Belair Jr. Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/historic-drama-at-the-vatican.html | Historic Drama at the Vatican | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/policy-in-mideast-scored-by-javits-senator-in-catskills-assails.html | POLICY IN MIDEAST SCORED BY JAVITS; Senator in Catskills Assails 'Hands-Off' Diplomacy | True | By Irving Spiegel Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/boxing-arts-compass.html | BOXING ART'S COMPASS | True | By Stuart Preston | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/clarence-a-maine.html | CLARENCE A. MAINE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/east-germanys-lufthansa-signs-air-afrique-accord.html | East Germany's Lufthansa Signs Air Afrique Accord | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-11-no-title.html | Article 11 — No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/plumwill-call-detroit-signals-giants-will-meet-heralded-quarterback.html | PLUM-WILL CALL DETROIT SIGNALS; Giants Will Meet Heralded Quarterback at Stadium in Inter-Conference Game | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mayor-spurs-drive-to-recruit-3000-policemen-by-june-30-city-spurs.html | Mayor Spurs Drive to Recruit 3,000 Policemen by June 30; CITY SPURS DRIVE TO RECRUIT POLICE | True | By Charles G. Bennett | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/missouri-plan-to-enlarge-st-louis-is-a-major-topic.html | MISSOURI; Plan to Enlarge St. Louis Is a Major Topic | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/kindergarten.html | KINDERGARTEN-- | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/west-va-rally-nips-george-washington.html | WEST VA. RALLY NIPS GEORGE WASHINGTON | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/financing-field-shows-a-big-increase-growth-by-industry-exceeds.html | Financing Field Shows a Big Increase; Growth by Industry Exceeds That of Gross Product Companies Flourish by Giving Credit to Small Concerns FINANCING FIELD SHOWS VAST GAIN | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/massachusetts-trounces-rhode-island-eleven-428.html | Massachusetts Trounces Rhode Island Eleven, 42-8 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/offices-vary-from-city-to-city-reflect-local-tenants-habits-office.html | Offices Vary From City to City, Reflect Local Tenants' Habits; OFFICE TENANTS VARY ACROSS U.S. | True | By Dennis Duggan | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/nazi-trials-go-on-in-the-face-of-growing-difficulties-strong.html | NAZI TRIALS GO ON IN THE FACE OF GROWING DIFFICULTIES Strong Efforts Are Being Made to Find War Criminals But Legal Deadline Approaches and the Public Has Become Indifferent | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/florence-wickham-82-dies-contralto-with-met-until-1912.html | Florence Wickham, 82, Dies; Contralto With Met Until 1912 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/very-touchy.html | VERY TOUCHY | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/ben-bellas-return-cheered-in-algiers.html | BEN BELLA'S RETURN CHEERED IN ALGIERS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/tremor-shakes-italian-city.html | Tremor Shakes Italian City | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/clare-d-morris-to-be-the-bride-of-john-mcleod-north-carolina-alumna.html | Clare D. Morris To Be the Bride Of John McLeod; North Carolina Alumna Engaged to Squadron Leader in R.A.F. | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/nancy-maresco-engaged-to-wed-timothy-j-marc-plans-january-marriage.html | Nancy Maresco Engaged to Wed Timothy J. Marc; Plans January Marriage to Secretary-Treasurer of the Football Giants | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/hermanda-de-roos-wed-in-greenwich.html | Hermanda de Roos Wed in Greenwich | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/city-to-dedicate-houston-street-pier-on-wednesday.html | City to Dedicate Houston Street Pier on Wednesday | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/hunting-migratory-wildfowl-without-a-gun.html | HUNTING MIGRATORY WILDFOWL WITHOUT A GUN | True | By Nona B. Brown | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/soviet-party-rift-hinted-in-albania-khrushchev-opponents-said-to.html | SOVIET PARTY RIFT HINTED IN ALBANIA; Khrushchev Opponents Said to Defend 'True Marxism' | True | By Harry Schwartz | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/tourist-growing-pains-in-the-virgin-islands.html | TOURIST GROWING PAINS IN THE VIRGIN ISLANDS | True | By Ronald Walker | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/ellen-l-rice-betrothed.html | Ellen L. Rice Betrothed | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/tour-of-homes-on-long-island-will-be-benefit-episcopal-diocese-will.html | Tour of Homes On Long Island Will Be Benefit; Episcopal Diocese Will Be Helped by Visits to 4 Houses Saturday | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/cynthia-campbell-wed-to-w-mcd-scudder.html | Cynthia Campbell Wed To W. McD. Scudder | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/television-in-malta-mediterranean-isle-now-has-its-own-service.html | TELEVISION IN MALTA; Mediterranean Isle Now Has Its Own Service | True | By L. Marsland Gander Valetta, Malta. | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-30-no-title.html | Article 30 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/carnegie-tech-wins-1412-after-13-straight-setbacks.html | Carnegie Tech Wins, 14-12 After 13 Straight Setbacks | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/sportswear-show-yes-it-has-banana.html | SPORTSWEAR SHOW: YES, IT HAS BANANA | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/threshold.html | THRESHOLD | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/stakes-races-this-week.html | Stakes Races This Week | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/myron-summerfield.html | MYRON SUMMERFIELD | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-35-no-title-a-different-kind-of-pie.html | Article 35 -- No Title; A Different Kind of Pie | True | By Arthur Daley | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/phebe-palmer-married.html | Phebe Palmer Married | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/dallas.html | Dallas | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mcenteejones.html | McEntee--Jones | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/tv-panel-to-question-2-candidates-wives.html | TV Panel to Question 2 Candidates' Wives | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/chess-dead-heat-chicago-style.html | CHESS: DEAD HEAT, CHICAGO STYLE | True | By Al Horowitz | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/wash-state-sets-back-indiana-on-late-50yard-pass-21-to-15.html | Wash. State Sets Back Indiana On Late 50-Yard Pass, 21 to 15 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-work-of-art-should-be-planned-but-not-too-deliberately.html | A Work of Art Should Be Planned But Not Too Deliberately | True | By Harold Rosenberg | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mississippi-fears-harm-to-economy-many-feel-oxford-violence-will.html | MISSISSIPPI FEARS HARM TO ECONOMY; Many Feel Oxford Violence Will Keep Out Industry | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/warrens-career-election-factor-it-touches-nixon-and-kuchel-contests.html | WARREN'S CAREER ELECTION FACTOR; It Touches Nixon and Kuchel Contests in California | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/helen-strother-michael-fouche-marry-in-south-she-is-wed-to-foreign.html | Helen Strother, Michael Fouche Marry in South; She Is Wed to Foreign Service Officer in Dadeville, Ala. | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/sec-police-eye-traffic-in-stocks-issues-that-take-off-too-fast-are.html | S.E.C. 'POLICE EYE TRAFFIC IN STOCKS; Issues That Take Off Too Fast Are Investigated | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-south-desegregation-remains-a-big-issue-in-area.html | THE SOUTH; Desegregation Remains A Big Issue in Area | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/all-twig-fair-planned-in-port-chester-church.html | All Twig Fair Planned In Port Chester Church | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mrs-james-baird.html | MRS. JAMES BAIRD | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/miss-hsiang-is-married.html | Miss Hsiang Is Married | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/patios-and-modern-facilities-mark-todays-notsomobile-mobilehome.html | Patios and Modern Facilities Mark Today's Not-So-Mobile Mobile-Home Communities | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/grace-line-joins-cargo-pool-plan-linked-to-venezuela-group-to-east.html | GRACE LINE JOINS CARGO POOL PLAN; Linked to Venezuela Group To East Tax Problems | True | By Edward A. Morrow. | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mercersburg-hands-hill-an-188-defeat.html | MERCERSBURG HANDS HILL AN 18-8 DEFEAT | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/epsey-m-cooke-engaged-to-wed-henry-m-farrell-researcher-with-time.html | Epsey M. Cooke Engaged to Wed Henry M. Farrell; Researcher With Time Is Fiancee of Aide of Philadelphia Bank | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/miss-murphy-wed-to-harris-j-ashton.html | Miss Murphy Wed To Harris J. Ashton | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/miss-fifi-is-a-namedropper.html | Miss Fifi Is a Name-Dropper | True | By Zipper Schonberg | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/outer-space.html | OUTER SPACE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/judith-mccormick-wed-to-lieut-jon-thorson.html | Judith McCormick Wed To Lieut. Jon Thorson | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/pratt-beats-queens-3-to-1.html | Pratt Beats Queens, 3 to 1 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/polish-phoenix-from-ashes-of-war.html | POLISH PHOENIX FROM ASHES OF WAR | True | By Cynthia Grenier Warsaw | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/cerv-agrees-to-trial-with-mets-next-spring.html | Cerv Agrees to Trial With Mets Next Spring | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/message-to-humanity-prelates-appeal-for-brotherhood.html | 'Message to Humanity'; PRELATES APPEAL FOR BROTHERHOOD | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/war-on-inflation-falters-in-brazil-goulart-balks-at-enforcing-an.html | WAR ON INFLATION FALTERS IN BRAZIL; Goulart Balks at Enforcing an Austerity Program | True | By Juan de Onis Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/theology-professor-gets-deans-post-at-villanova.html | Theology Professor Gets Dean's Post at Villanova | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/canadiens-hand-bruins-73-loss-richards-2-goals-set-pace-leafs-top.html | CANADIENS HAND BRUINS 7-3 LOSS; Richard's 2 Goals Set Pace —Leafs Top Hawks, 3-1 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/dillonkenney.html | Dillon--Kenney | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/3d-ave-sets-pace-in-new-buildings-takes-lead-in-city-in-office.html | 3D AVE. SETS PACE IN NEW BUILDINGS; Takes Lead in City in Office Projects Since the War- 'EI' Razed 6 Years Ago SIX TOWERS ARE RISING Street Moves Ahead of Park Ave.--Now Has Eighth of Postwar Office Space 3D AVE. SETS PACE IN NEW BUILDINGS | True | By Edmond J. Bartnett | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/army-cheering-section-reprimanded-by-general.html | Army Cheering Section Reprimanded by General | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/how-solid-are-the-foundations-private-philanthropic-foundations.html | How Solid Are the Foundations?; Private philanthropic foundations, with $700,000,000 a year to spend, do good. But one who has viewed them close up questions whether they do well. How Solid Are the Foundations? | True | By Waldemar A. Nielsen | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/w-and-m-beats-furman-teams-penalized-336-yards.html | W. and M. Beats Furman; Teams Penalized 336 Yards | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/constance-ali-married-to-william-underwood.html | Constance Ali Married To William Underwood | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/david-berry-to-marry-monique-carole-king.html | David Berry to Marry Monique Carole King | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/extra-room-goes-over-the-garage-model-house-on-li-obtains-maximum.html | EXTRA ROOM GOES OVER THE GARAGE; Model House on L.I. Obtains Maximum Use of Space EXTRA ROOM GOES OVER THE GARAGE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mr-president-will-help-work-for-the-disabled-international-society.html | 'Mr. President' Will Help Work For the Disabled; International Society to Benefit on Nov. 9-- Aides Are Listed | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-41-no-title.html | Article 41 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/us-gives-greek-society-5750-for-heart-research.html | U.S. Gives Greek Society $5,750 for Heart Research | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/alert-fla-state-beats-georgia-180.html | ALERT FLA. STATE BEATS GEORGIA, 18-0 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/hamburg-ties-brazil-33.html | Hamburg Ties Brazil, 3-3 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/belmont-entries.html | Belmont Entries | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/who-neglects-whom-in-the-ballet-world.html | WHO NEGLECTS WHOM IN THE BALLET WORLD? | True | By Allen Hughes | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-week-in-finance-attempt-to-rally-fails-and-market-declines-with.html | The Week in Finance; Attempt to Rally Fails and Market Declines, With Average Down 6.39 By JOHN G. FORREST WEEK IN FINANCE; STOCKS DECLINE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/otto-and-hans-new-met-baritone-has-often-sung-sachs.html | OTTO AND HANS; New Met Baritone Has Often Sung Sachs | True | By Howard Klein | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/park-area-rises-in-2-li-counties-nassau-and-suffolk-double-acreage.html | PARK AREA RISES IN 2 L.I. COUNTIES; Nassau and Suffolk Double Acreage, Bank Reports | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/miss-susan-epstein-prospective-bride.html | Miss Susan Epstein Prospective Bride | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/cuba-is-assailed-at-press-parley-hemisphere-meeting-told-of.html | CUBA IS ASSAILED AT PRESS PARLEY; Hemisphere Meeting Told of Falsification of Dispatches | True | By Edward C. Burks Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-nation-eyes-on-economy-barnett-and-the-law-penalties-urged-oath.html | THE NATION; Eyes on Economy Barnett and the Law Penalties Urged Oath Repealed Pickets at City Hall Mayor's Reaction Sidelights | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/4-counties-urged-to-plan-growth-cooperation-called-big-need-in.html | 4 COUNTIES URGED TO PLAN GROWTH; Cooperation Called Big Need in Upstate Areas | True | By Joseph O. Haff Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-forty-watchdogs-of-the-president-members-of-the-secret-services.html | The Forty Watchdogs of the President; Members of the Secret Service's White House detail, they watch his every move, a job that becomes increasingly difficult as the Executive pace quickens. The President's Watchdogs | True | By Alvin Shuster | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mechanic-dies-in-auto-crash.html | Mechanic Dies in Auto Crash | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/brandt-welcomes-americans.html | Brandt Welcomes Americans | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mrs-redmond-in-canton.html | Mrs. Redmond in Canton | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/atlanta.html | Atlanta | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/ondrickrichter.html | Ondrick--Richter | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/roundup-of-criminals-at-large.html | Roundup of Criminals at Large | True | By Anthony Boucher | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/susan-sutphen-bride-in-jersey-of-de-shultis-daughter-of-editor-of.html | Susan Sutphen Bride in Jersey Of D.E. Shultis; Daughter of Editor of Hackensack Record Married to Student | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/tniss-audrey-cohen-is-prospective-bride.html | Miss Audrey Cohen Is Prospective Bride | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/fordham-rugby-club-scores-first-victory.html | Fordham Rugby Club Scores First Victory | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/air-force-planning-a-new-minuteman.html | AIR FORCE PLANNING A NEW MINUTEMAN | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/germans-end-soviet-visit.html | Germans End Soviet Visit | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/pfa-committee.html | P.F.A. COMMITTEE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/st-louis.html | St. Louis | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/senator-prouty-has-surgery.html | Senator Prouty Has Surgery | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mrs-wl-schnizer.html | MRS. W.L. SCHNIZER | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/picketing-is-ruled-illegal-for-canadian-seafarers.html | Picketing Is Ruled Illegal For Canadian Seafarers | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/results-in-other-sports-crosscountry.html | Results in Other Sports; CROSS-COUNTRY | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-bear-still-dances-to-lenins-tune-the-bear.html | The Bear Still Dances to Lenin's Tune; The Bear | True | By Philip E. Mosely | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/salvadorans-cheer-opening-of-nationalized-rail-line.html | Salvadorans Cheer Opening Of Nationalized Rail Line | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/british-club-agrees-to-compete-in-64-for-americas-cup-new-challenge.html | British Club, Agrees To Compete in '64 For America's Cup; NEW CHALLENGE SENT TO N.Y.C. British Still Prefer 1963 but Will Race in 1964 if Americans Insist on It | True | By Seth S. King Special To The New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/record-number-of-us-tourists-visiting-greece.html | Record Number of U.S. Tourists Visiting Greece | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/norwalk-darien-to-note-un-week.html | NORWALK, DARIEN TO NOTE U.N. WEEK | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/democrats-face-test-in-wisconsin-failure-to-gain-major-post-could.html | DEMOCRATS FACE TEST IN WISCONSIN; Failure to Gain Major Post Could Mean a Demise | True | By Joseph A. Loftus Special To The New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/aid-for-thalidomide-victims.html | Aid for Thalidomide Victims | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/noel-boutiques-to-begin-nov-12-at-a-home-here-6day-sale-of-gift.html | Noel Boutiques To Begin Nov. 12 At a Home Here 6-Day Sale of Gift Items Will Aid Work of Four Charities | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/child-to-mrs-nj-wohlken.html | Child to Mrs. N.J. Wohlken | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/records-lieder-elisabeth-schumann-elena-gerhardt-sing-schubert-and.html | RECORDS; LIEDER; Elisabeth Schumann, Elena Gerhardt Sing Schubert and Wolf on Reissues | True | By Alan Rich | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/peace-corps-trains-in-new-york.html | Peace Corps Trains In New York | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/mrs-theodore-gray.html | MRS. THEODORE GRAY | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/catherine-mogavero-wed-to-neil-burke.html | Catherine Mogavero Wed to Nell Burke | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/tulane-names-new-provost.html | Tulane Names New Provost | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/fans-urged-to-leave-early-for-game-today.html | Fans Urged to Leave Early for Game Today | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/blast-destroys-rockland-house-bulldozer-unhooks-gas-line-owners.html | BLAST DESTROYS ROCKLAND HOUSE; Bulldozer Unhooks Gas Line -- Owners Flee in Time | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/canadian-honor.html | CANADIAN HONOR | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-new-university-library-is-dedicated.html | A NEW UNIVERSITY LIBRARY IS DEDICATED | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/voluntary-hospitals-cared-for-2720000-during-year.html | Voluntary Hospitals Cared For 2,720,000 During Year | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/jazz-on-a-global-scale-willis-conover-heard-in-eighty-foreign.html | JAZZ ON A GLOBAL SCALE; Willis Conover Heard in Eighty Foreign Countries Over Radio Broadcasts By 'Voice of America' Network | True | By Jack Gould | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/soviet-launches-satellite.html | Soviet Launches Satellite | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/merger-priority-divides-partners-pennsy-and-central-split-on.html | MERGER PRIORITY DIVIDES PARTNERS; Pennsy and Central Split on Approach to Uniting MERGER PRIORITY DIVIDES PARTNERS | True | By John M. Lee | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/cortland-beats-kings-college.html | Cortland Beats Kings College | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/dorothy-fuhrer-will-be-married-to-edgar-white-aide-of-mademoiselle.html | Dorothy Fuhrer Will Be Married To Edgar White; Aide of Mademoiselle Magazine Engaged to Harvard Alumnus | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/margaret-ely-married.html | Margaret Ely Married | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/opinion-of-the-week-at-home-and-abroad-major-issues-british-views.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES BRITISH VIEWS ON CUBA | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/birth-control-group-opens-4day-meeting-tomorrow.html | Birth Control Group Opens 4-Day Meeting Tomorrow | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/chaminade-takes-school-run-title-mcdermott-of-molloy-first-in-bronx.html | CHAMINADE TAKES SCHOOL RUN TITLE; McDermott of Molloy First in Bronx Cross-Country | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/east-side-suites-renting.html | East Side Suites Renting | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/womens-dean-is-named-at-duke.html | Women's Dean Is Named at Duke | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/childville-aides-plan-luncheon-at-plaza-nov-8-fashion-and-art-show.html | Childville Aides Plan Luncheon At Plaza Nov. 8; Fashion and Art Show of Manhattan Chapter Will Aid Its Homes | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/nebraska-defeats-kansas-state-266.html | NEBRASKA DEFEATS KANSAS STATE, 26-6 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/vietnam-pays-its-last-respects-to-3-americans-slain-in-combat.html | Vietnam Pays Its Last Respects To 3 Americans Slain in Combat; Simple Ceremony Is Held at Airport for Men Who Died in Spotter Plane During Attack on Stronghold of Reds | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/trinity-sinks-colby-228-for-2d-triumph-of-season.html | Trinity Sinks Colby, 22-8, for 2d Triumph of Season | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/jersey-church-auction-set.html | Jersey Church Auction Set | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/gi-said-to-seek-red-asylum.html | G.I. Said to Seek Red Asylum | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/duke-eleven-wins-from-clemson-160.html | DUKE ELEVEN WINS FROM CLEMSON, 16-0 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/hoffmannewman.html | Hoffmann--Newman | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/rev-edicer-n-rodriguez-dies-minister-assisted-puerto-ricans.html | Rev. Edicer N. Rodriguez Dies; Minister Assisted Puerto Ricans | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-talk-with-ignazio-silone-about-bread-and-wine-ignazio-silone.html | A Talk With Ignazio Silone About 'Bread and Wine'; Ignazio Silone | True | By Herbert Mitgang | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/britain-is-retaking-london-from-the-tourists.html | BRITAIN IS RETAKING LONDON FROM THE TOURISTS | True | By Morris Gilbert | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/5-economists-to-discuss-business-outlook-in-63.html | 5 Economists to Discuss Business Outlook in '63 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/agency-for-blind-will-raise-funds-at-nov-21-event-3000-to-attend.html | Agency for Blind Will Raise Funds At Nov. 21 Event; 3,000 to Attend Dinner and Dance to Assist the Jewish Guild | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/chow-chow-is-best-in-clarksboro-show.html | CHOW CHOW IS BEST IN CLARKSBORO SHOW | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/trails-along-the-housatonic-bartholomews-cobble-attracts-sightseers.html | TRAILS ALONG THE HOUSATONIC; Bartholomew's Cobble Attracts Sightseers In Berkshires | True | By James H. McCormick | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/labor-education-center-is-dedicated-at-rutgers.html | Labor Education Center Is Dedicated at Rutgers | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-32-no-title.html | Article 32 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/joan-holland-engaged-to-edmund-hamedy.html | Joan Holland Engaged To Edmund Hamedy | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/legacy-of-an-arctic-explorer.html | Legacy of an Arctic Explorer | True | By Jim Lotz | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/richmond.html | Richmond | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/us-to-administer-great-swamp-area.html | U.S TO ADMINISTER GREAT SWAMP AREA | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/treasure-chest-people-in-fiction.html | Treasure Chest; People in Fiction | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/muncy-hanover-wins-at-yonkers-pacer-triumphs-by-a-nose-over-obrien.html | MUNCY HANOVER WINS AT YONKERS; Pacer Triumphs by a Nose Over O'Brien Hanover | True | By Louis Effrat Special To The New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/exaide-plotting-against-duvalier-barbot-who-led-haitian-terrorists.html | EX-AIDE PLOTTING AGAINST DUVALIER; Barbot, Who Led Haitian Terrorists Is in Hiding | True | By Richard Eder Special To The New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/anne-h-carter-becomes-bride-of-arnold-bossi-st-marks-church-in.html | Anne H. Carter Becomes Bride Of Arnold Bossi; St. Mark's Church in Mount Kisco Is Scene of Their Wedding | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/european-bowling-contract.html | European Bowling Contract | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/news-notes-classroom-and-campus-entry-into-state-universities.html | NEWS NOTES CLASSROOM AND CAMPUS; Entry into State Universities Revised; International Textbook Proposals FLOODGATES-- | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/toward-summit-khrushchev-initiative.html | Toward Summit?; Khrushchev Initiative | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/why-not-astronauttes-also-comparing-the-sexes-in-all-relevant.html | Why Not 'Astronauttes' Also?; Comparing the sexes in all relevant particulars, an M.D. finds no good reason on (or off) earth for excluding women from our space program. Why Not 'Astronauttes'? | True | By Louis Lasagna | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/army-golfers-win-east-crown-on-321.html | ARMY GOLFERS WIN EAST CROWN ON 321 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/poinsettia-ball-set-at-americana-dec-1.html | Poinsettia Ball Set At Americana Dec. 1 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/paper-production-rate-falls.html | Paper Production Rate Falls | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/us-harnessing-volcanic-steam-other-nations-also-active-in.html | U.S. HARNESSING VOLCANIC STEAM; Other Nations Also Active in Geothermal Power | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/michigan-romneys-governor-race-is-closely-watched.html | MICHIGAN; Romney's Governor Race Is Closely Watched | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/sharon-lookstein-to-wed.html | Sharon Lookstein to Wed | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/hedscher-museum-names-director.html | Hedscher Museum Names Director | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/tcu-scores-2014-over-texas-aggies.html | T.C.U. SCORES, 20-14, OVER TEXAS AGGIES | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/unveilings.html | Unveilings | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/columbus-hospital-to-gain.html | Columbus Hospital to Gain | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/reform-is-sounding-a-blue-note-in-new-orleans-bourbon-street.html | Reform Is Sounding a Blue Note In New Orleans' Bourbon Street | True | By Foster Hailey Special To the New York Times. | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/huguenots-tally-on-60yard-drives-zaccaginos-touchdown-in-3d-period.html | HUGUENOTS TALLY ON 60-YARD DRIVES; Zaccagnino's Touchdown in 3d Period Seals Victory -- Mount Vernon Wins | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/ornamento-takes-futurity-as-keenland-meet-closes.html | Ornamento Takes Futurity As Keenland Meet Closes | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/j-roy-prosser.html | J. ROY PROSSER | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/that-other-darker-cup.html | THAT OTHER, DARKER CUP | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/son-to-the-philip-benjamins.html | Son to the Philip Benjamins | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/belshsazzars-home-town.html | Belshsazzar's Home Town | True | By Padraic Colum | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/automatic-nail-set.html | AUTOMATIC NAIL SET | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/oregon-sets-back-air-force-by-3520-on-5-long-drives.html | Oregon Sets Back Air Force by 35-20 On 5 Long Drives | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/bay-ridge-suites-readied.html | Bay Ridge Suites Readied | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/duckworth-sale.html | DUCKWORTH SALE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/clifton-beats-paterson-eastside-on-toths-two-scores-12-to-0-east.html | Clifton Beats Paterson Eastside On Toth's Two Scores, 12 to 0; East Orange Downs Montclair, 19-13, on Touchdown With 10 Seconds Left -- Jefferson Defeats Union, 12-7 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/morgenthau-bids-for-queens-votes-says-rockefeller-is-running.html | MORGENTHAU BIDS FOR QUEENS VOTES; Says Rockefeller Is Running Against the President | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/city-plans-class-on-nursing-care-better-care-in-private-homes-is.html | CITY PLANS CLASS ON NURSING CARE; Better Care In Private Homes Is Goal of TV Course | True | By Theodore Jones | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/ithaca-college-prepared-to-expand-new-campus.html | Ithaca College Prepared To Expand New Campus | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-mugwump-runs-in-mugwump-territory-the-effort-of-a-political.html | A Mugwump Runs in Mugwump Territory; The effort of a political reformer to rouse Massachusetts' independent voters to cure their sickly state is described by one who has responded to the call. In Mugwump Territory | True | By James MacGregor Burns | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/lectures.html | LECTURES | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/refugees-from-red-china.html | Refugees From Red China | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/a-russell-knight-executive-of-camden-county-schools.html | A. Russell Knight, Executive Of Camden County Schools | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/elizabeth-quinn-affianced.html | Elizabeth Quinn Affianced | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/tyrol-area-is-hit-by-new-bombing-alto-adige-terrorists-in-italy-are.html | TYROL AREA IS HIT BY NEW BOMBING; Alto Adige Terrorists in Italy Are Blamed | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/births.html | Births | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/lincoln-defeats-dickinson-4719-hauser-gets-3-scores-to-pace.html | LINCOLN DEFEATS DICKINSON, 47-19; Hauser Gets 3 Scores to Pace Unbeaten Victors | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/loretta-m-okeeffe-married-to-officer.html | Loretta M. O'Keeffe Married to Officer | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/us-keeping-watch-on-border-fighting.html | U.S. KEEPING WATCH ON BORDER FIGHTING | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/aged-care.html | AGED CARE-- | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/small-african-violets-save-space.html | SMALL AFRICAN VIOLETS SAVE SPACE | True | By Elvin McDonald | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/fight-on-shopping-center-renewed-in-westport.html | Fight on Shopping Center Renewed in Westport | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/ferraris-fastest-in-trials-for-french-race-today.html | Ferraris Fastest in Trials For French Race Today | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-merchants-view-cooperative-advertising-allowances-divide.html | The Merchant's View; Cooperative Advertising Allowances Divide Apparel Makers and Retailers | True | By Myron Kandel | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/latin-aid-troubles-rise-conference-in-mexico-this-week-will-try-to.html | LATIN AID TROUBLES RISE; Conference in Mexico This Week Will Try to Spur Alliance Program as Hemisphere Problems Mount | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/friends-of-philharmonic-open-drive-for-250000-tomorrow.html | Friends of Philharmonic Open Drive for $250,000 Tomorrow | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/obert-and-davidoff-gain.html | Obert and Davidoff Gain | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-evening-sun-was-made-to-resemble-the-dawn-of-a-new-day-the-sun.html | The Evening Sun Was Made to Resemble the Dawn of a New Day; The Sun | True | By Manes Sperber | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/medicine-donated-to-cuba.html | Medicine Donated to Cuba | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/2-li-high-schools-to-be-voted-on-merrick-area-gets-plan-for-10.html | 2 L.I. HIGH SCHOOLS TO BE VOTED ON; Merrick Area Gets Plan for $10 Million Structures | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/pentagon-backs-failsafe-setup-disputes-novel-on-danger-of.html | PENTAGON BACKS 'FAIL-SAFE' SETUP; Disputes Novel on Danger of Accidental Atom War | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-chief-awards.html | The Chief Awards | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/worldwide-books.html | WORLDWIDE BOOKS-- | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/tennessee-testament-ages-family-portrait-filmed-on-the-spot.html | TENNESSEE TESTAMENT; Agee's Family Portrait Filmed on the Spot | True | By Howard Thompson | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/reading-unlimited.html | READING UNLIMITED | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/second-ave-cowboy-leo-fuchs-on-sabbatical-from-yiddish-stage-to-do.html | SECOND AVE. COWBOY; Leo Fuchs On Sabbatical From Yiddish Stage To Do 'Wagon Train' Show | True | By Richard F. Shepard | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/bit-of-woodland-mosses-and-lichens-can-be-combined-for-a-realistic.html | BIT OF WOODLAND; Mosses and Lichens Can Be Combined For a Realistic Miniature Scene | True | By Sarah E. Pullar | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/kutztown-state-easy-victor.html | Kutztown State Easy Victor | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-snowman-proved-elusive.html | The Snowman Proved Elusive | True | By Raymond Holden | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/connecticut-beats-maine-on-last-period-pass-146.html | Connecticut Beats Maine On Last-Period Pass, 14-6 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/us-aides-to-spend-week-at-princeton.html | U.S. AIDES TO SPEND WEEK AT PRINCETON | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/metered-postage.html | METERED POSTAGE | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/frances-b-scott-is-bride-in-south-of-banker-here-father-escorts-her.html | Frances B. Scott Is Bride in South Of Banker Here; Father Escorts Her at Richmond Marriage to Peter Rossmassler | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/shows-for-rent.html | SHOWS FOR RENT | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/woolknit-suits-remain-popular-sales-are-said-to-be-brisk-at.html | WOOL-KNIT SUITS REMAIN POPULAR; Sales Are Said to Be Brisk at Resident Buying Offices | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/55-in-house-tests-in-pennsylvania-two-incumbents-battling-in.html | 55 IN HOUSE TESTS IN PENNSYLVANIA; Two Incumbents Battling in Reapportioned District | True | By William G. Weart Special To The New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-chrysler-affair.html | THE CHRYSLER AFFAIR | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/10705-see-boston-take-early-lead-celtics-sink-67-per-cent-of.html | 10,705 SEE BOSTON TAKE EARLY LEAD; Celtics Sink 67 Per Cent of First-Period Shots—Shue and Guerin Lead Knicks | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/both-sides-decry-coast-red-book-that-calls-brown-appeaser.html | Both Sides Decry Coast 'Red Book' That Calls Brown Appeaser | True | By Bill Becker Special To The New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/smu-tops-rice-157-in-last-4-minutes.html | S.M.U. TOPS RICE, 15-7, IN LAST 4 MINUTES | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/more-than-120-debutantes-attend-the-74th-tuxedo-autumn-ball-12.html | More Than 120 Debutantes Attend the 74th Tuxedo Autumn Ball; 12 Young Women Are Presented at Annual Event | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/albert-x-widmer-weds-ann-m-parks.html | Albert X. Widmer Weds Ann M. Parks | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/caryle-a-molin-engaged.html | Caryle A. Molin Engaged | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/south-africa-curbs-mandelas-backers.html | SOUTH AFRICA CURBS MANDELA'S BACKERS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/authors-query.html | Author's Query | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/ducks-win-on-late-goal.html | Ducks Win on Late Goal | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-world-of-stamps-us-issuing-its-first-christmas-special.html | THE WORLD OF STAMPS; U.S. Issuing Its First Christmas Special | True | By David Lidman | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/boutique-for-camp-nyda.html | Boutique for Camp NYDA | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/worlds-only-floating-refinery-ending-long-voyage.html | World's Only Floating Refinery Ending Long Voyage | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/new-york.html | New York | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/w-and-j-victor-at-last.html | W. and J. Victor at Last | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/barbara-conan-a-bride.html | Barbara Conan a Bride | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/the-world-of-music-flm-at-530-new-sunday-group-will-feature-a.html | THE WORLD OF MUSIC: FLM AT 5:30; New Sunday Group Will Feature a Beethoven Cycle at Town Hall | True | By Ross Parmenter | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/arts-coalitions-aid-fund-drives-community-councils-gather-here-and.html | ARTS COALITIONS AID FUND DRIVES; Community Councils Gather Here and Praise Method | True | By Hedrick Smith | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/virginia-k-eshom-engagd-to-marry.html | Virginia K. Eshom Engaged to Marry | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/new-england-a-kennedy-and-lodge-vie-in-massachusetts-race.html | NEW ENGLAND; A Kennedy and Lodge Vie In Massachusetts Race | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/role-of-citizens-gains-in-renewal-council-praises-shift-in-citys.html | ROLE OF CITIZENS GAINS IN RENEWAL; Council Praises Shift in City's Approach | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/news-of-the-rialto-city-center.html | NEWS OF THE RIALTO: CITY CENTER | True | By Lewis Funke | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/nancy-e-andrews-prospective-bride.html | Nancy E. Andrews Prospective Bride | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/vatican-councils-plea-to-world-proclaims-all-men-are-brothers.html | Vatican Council's Plea to World Proclaims All Men Are Brothers; " Message to Humanity' First Election Results RESULTS OF VOTING GIVEN AT COUNCIL | True | By George Dugan By Paul Hofmann Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/pmcs-2-scoring-dashes-turn-back-dickinson-158.html | P.M.C.'s 2 Scoring Dashes Turn Back Dickinson, 15-8 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/henry-s-ziegler-miss-blackmore-planning-to-wed-harvard-graduate-and.html | Henry S. Ziegler, Miss Blackmore Planning to Wed; Harvard Graduate and Bryn Mawr Alumna Become Affianced | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/todays-television-programs-monday-through-saturday-programs-appear.html | TODAY'S TELEVISION PROGRAMS; [MONDAY THROUGH SATURDAY PROGRAMS APPEAR ON NEXT PAGE] | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/vmi-tops-davidson-207.html | V.M.I. Tops Davidson, 20-7 | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/george-breed-fiance-of-miss-diana-horner.html | George Breed Fiance Of Miss Diana Horner | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/buding-gulyas-net-victors.html | Buding, Gulyas Net Victors | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/legislator-seeks-change-in-albany-rules-on-bills.html | Legislator Seeks Change In Albany Rules on Bills | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/saimes-paces-michigan-state-in-317-triumph-over-irish.html | Saimes Paces Michigan State In 31-7 Triumph Over Irish | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/foreign-policy-issue-cuba-question-raised-it-in-campaign-but-it-is.html | Foreign Policy Issue; Cuba Question Raised it in Campaign But it Is Unlikely to Be Decisive | True | By Cabell Phillips | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/david-bentley-fiance-of-christine-palermo.html | David Bentley Fiance Of Christine Palermo | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/joan-mary-apicella-wed.html | Joan Mary Apicella Wed | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/wesleyan-proposes-bigger-enrollment.html | WESLEYAN PROPOSES BIGGER ENROLLMENT | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/news-of-coins-wolfson-collection-sale-lives-up-to-billing.html | NEWS OF COINS; Wolfson Collection Sale Lives Up to Billing | True | By Lincoln Grahlfs | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/local-and-domestic-issues-often-overshadow-international-issues-in.html | Local and Domestic Issues Often Overshadow International Issues In Man Parts of the Country as Off-Year Election Nears | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/article-34-no-title.html | Article 34 -- No Title | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/space-over-garage-is-part-of-living-area-in-home-at-li-community.html | Space Over Garage Is Part of Living Area in Home at L.I. Community | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/quickconnell.html | Quick--Connell | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/professors-teach-high-school-class.html | PROFESSORS TEACH HIGH SCHOOL CLASS | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/alumnae-clubs-in-westchester-plan-benefits-scholarship-units-of-mt.html | Alumnae Clubs In Westchester Plan Benefits; Scholarship Units of Mt. Holyoke, Vassar and Smith to Gain | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/policy-on-credit-held-unchanged-reduction-in-bank-reserve.html | POLICY ON CREDIT HELD UNCHANGED; Reduction in Bank Reserve Requirements Said to Mean No Basic Shift SKILLFUL MOVE IS SEEN Deficit in Payments Balance Is Termed a Factor in Monetary Action POLICY ON CREDIT HELD UNCHANGED | True | By Edward T. O'Toole | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/they-stay-because-its-berlin-berliners-even-the-fearful-onesgive.html | They Stay 'Because It's Berlin'; Berliners--even the fearful ones--give simple reasons for sticking by their city. 'Because It's Berlin' | True | By Flora Lewis | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/material-prices-turn-downward-consumer-index-is-at-peak-as.html | MATERIAL PRICES TURN DOWNWARD; Consumer Index Is at Peak as Industrial Supplies Fall MATERIAL PRICES TURN DOWNWARD | True | By Richard Rutter | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/disks-in-brief.html | DISKS IN BRIEF | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/abcs-to-atoms-childrens-disks-hit-variety-of-subjects.html | ABCS TO ATOMS; Children's Disks Hit Variety of Subjects | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/minnesota-beats-illinois17-to-0-gophers-march-51-yards-in-second.html | MINNESOTA BEATS ILLINOIS,17 TO 0; Gophers March 51 Yards in Second Period for Score | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/miss-gold-engaged-to-robert-laurie.html | Miss Gold Engaged To Robert Laurie | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/kozlov-confers-with-us-envoy-meeting-with-khrushchevs-aide-takes-up.html | KOZLOV CONFERS WITH U.S. ENVOY; Meeting With Khrushchev's Aide Takes Up Berlin | True | By Seymour Topping Special To The New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/growth-outlook-in-colombia-dims-leadership-and-big-deficit-in.html | GROWTH OUTLOOK IN COLOMBIA DIMS; Leadership and Big Deficit in Budget Raise Fears | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/eileen-brady-affianced.html | Eileen Brady Affianced | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/authors-query-94875038.html | Author's Query | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/statistics-of-the-game2.html | STATISTICS OF THE GAME(2) | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/schoenfieldtaylor.html | Schoenfield--Taylor | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/grove-city-wins-on-safety.html | Grove City Wins on Safety | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/satirists-profitable-progress-a-broadway-expatriate-finds-the.html | SATIRIST'S PROFITABLE PROGRESS; A Broadway Expatriate Finds the California Climate Enriching | True | By George Axelrod | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/charles-faurot-to-wed-christine-paula-burke.html | Charles Faurot to Wed Christine Paula Burke | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/us-riders-take-horse-show-title-steinkraus-captures-final-jumping.html | U.S. RIDERS TAKE HORSE SHOW TITLE; Steinkraus Captures Final Jumping Event for Trophy | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/richard-dinsmore-to-marry-miss-jacqueline-m-treese.html | Richard Dinsmore to Marry Miss Jacqueline M. Treese | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/miss-stone-fiancee-of-peter-aschheim.html | Miss Stone Fiancee Of Peter Aschheim | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/far-rockaway-turns-back-new-dorp-by-1812-ortiz-scores-in-last.html | Far Rockaway Turns Back New Dorp by 18-12; Ortiz Scores in Last Quarter -- Midwood, Brooklyn Tech and Flushing Victors | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/robert-rout-west.html | ROBERT ROUT WEST | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/greenwich-plans-un-forum.html | Greenwich Plans U.N. Forum | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/fair-lawn-upsets-teaneck-13-to-0-alia-and-durfos-get-scores-in.html | FAIR LAWN UPSETS TEANECK, 13 TO 0; Alia and Durfos Get Scores in Third League Victory | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/harvard-squops-beats-columbia-crimson-tramples-lions-in-ivy-league.html | HARVARD SQUOPS, BEATS COLUMBIA; Crimson Tramples Lions in Ivy League Tiddlywinks | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/forcing-spring-bulbs-for-winter-bloom.html | FORCING SPRING BULBS FOR WINTER BLOOM | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/faa-is-defended-on-air-medicine-civil-program-held-different-from.html | F.A.A. IS DEFENDED ON AIR MEDICINE; Civil Program Held Different From Aerospace Projects | True | By Joseph Carter Special To the New York Times | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/abigail-rickert-becomes-bride-of-ml-hershey-she-is-attended-by-7-at.html | Abigail Rickert Becomes Bride Of M.L. Hershey; She Is Attended by 7 at Their Marriage in St. Bartholomew's | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/denise-gale-ganther-married-in-scarsdale.html | Denise Gale Ganther Married in Scarsdale | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/town-of-babylon-marks-90th-year-big-parade-with-air-cover.html | TOWN OF BABYLON MARKS 90TH YEAR; Big Parade With Air Cover Celebrates Independence | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/television-programs-monday-through-saturday-sundays-programs-appear.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY; [SUNDAY'S PROGRAMS APPEAR ON PRECEDING PAGE] | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/eightroom-home-shown-in-jersey-splitlevel-model-in-summit.html | EIGHT-ROOM HOME SHOWN IN JERSEY; Split-Level Model in Summit Gardens--Others Noted | True | | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-21 | 1962-10-21 | https://www.nytimes.com/1962/10/21/archives/magnificent-muddle-of-a-country-magnificent-muddle-of-a-country.html | Magnificent Muddle of a Country; Magnificent Muddle of a Country | True | By Hal Lehrman | 1990-07-13 | RE0000482663 | RE0000482663 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/north-korea-held-defiant-of-un-in-blocking-unity.html | North Korea Held Defiant Of U.N. in Blocking Unity | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/the-worker-decries-indiachina-conflict.html | THE WORKER DECRIES INDIA-CHINA CONFLICT | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-07-13 | RE0000482666 | RE0000482666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/tv-aide-to-advise-on-rights.html | TV Aide to Advise on Rights | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/amer-football-league.html | Amer. Football League | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/new-school-gives-vivaldi-program-8-seldomheard-concertos-directed.html | NEW SCHOOL GIVES VIVALDI PROGRAM; 8 Seldom-Heard Concertos Directed by Schneider | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/arlene-wideltz-fiancee.html | Arlene Wideltz Fiancee | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/soccer-results.html | Soccer Results | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/commissioner-approves-merger-of-sussex-bank.html | Commissioner Approves Merger of Sussex Bank | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/mrs-james-c-petrillo.html | MRS. JAMES C. PETRILLO | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/william-c-pritchard.html | WILLIAM C. PRITCHARD | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/foreign-affairs-us-policy-trends-ii-calculated-reasons.html | Foreign Affairs; U.S. Policy Trends: II-- Calculated Reasons | True | By C.I. Sulzberger | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/ranger-5-gets-past-moon-came-within-450-miles.html | Ranger 5 Gets Past Moon; Came Within 450 Miles | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/priest-cites-ties-human-and-divine-st-patricks-preacher-sees-union.html | PRIEST CITES TIES, HUMAN AND DIVINE; St. Patrick's Preacher Sees 'Union of Love' With God | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/peace-issue-livens-campaigns-draws-aid-for-many-candidates.html | Peace Issue Livens Campaigns; Draws Aid for Many Candidates; Disarmament Groups Step Up Political Action--Their Support Ranges From Canvassing to Financial Help | True | By Edith Evans Asbury | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/critic-scores-balanchine.html | Critic Scores Balanchine | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/indian-border-fight-said-to-widen-rift-of-china-and-soviet.html | Indian Border Fight Said to Widen Rift Of China and Soviet; SOVIET-CHINA RIFT FOUND INCREASING | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/henry-smith-dies-mining-engineer-retired-executive-restored.html | HENRY SMITH DIES, MINING ENGINEER; Retired Executive Restored Enterprises in Africa | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/combat-in-the-himalayas.html | Combat in the Himalayas | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/memorial-services.html | Memorial Services | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/ship-concern-names-official.html | Ship Concern Names Official | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/ramos-stops-sanchez.html | Ramos Stops Sanchez | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/california-voter-also-to-legislate-again-faces-wide-range-of.html | CALIFORNIA VOTER ALSO TO LEGISLATE; Again Faces Wide Range of Charter Proposals | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/lakes-cargo-line-denies-cuban-trade.html | LAKES CARGO LINE DENIES CUBAN TRADE | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/family-life-of-escoffier-is-recalled-special-meal-was-served-to.html | Family Life Of Escoffier Is Recalled; Special Meal Was Served to Chef | True | By Jeanne Molli Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/arts-parley-asks-link-with-peking-private-programs-favored-by.html | ARTS PARLEY ASKS LINK WITH PEKING; Private Programs Favored by American Assembly | True | By Richard F. Shepard Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/us-trade-fair-in-argentina.html | U.S. Trade Fair in Argentina | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/italy-presses-bomber-hunt.html | Italy Presses Bomber Hunt | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/development-work-approved.html | Development Work Approved | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/lets-clear-the-air.html | 'Let's Clear the Air' | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/1858-stamps-bring-24000.html | 1858 Stamps Bring $24,000 | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/national-football-league.html | National Football League | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/illinois-keeps-hambletonian-trot-vote-favors-du-quoin-12-to-7-new.html | Illinois Keeps Hambletonian; TROT VOTE FAVORS DU QUOIN; 12 TO 7 New Pact for Hambletonian to Run Through 1966--Chicago, Goshen Fail | True | By Louis Effrat | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/7-canadians-offer-samplings-of-their-countrys-folk-music.html | 7 Canadians Offer Samplings Of Their Country's Folk Music | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/party-for-sirovich-center.html | Party for Sirovich Center | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/hussein-says-jordan-is-ready-to-help-defeat-yemeni-rebels.html | Hussein Says Jordan Is Ready To Help Defeat Yemeni Rebels | True | By Dana Adams Schmidt Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/stocks-down-in-amsterdam.html | Stocks Down in Amsterdam | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/ann-l-marshall-engaged-to-hugh-spencer-fairman.html | Ann L. Marshall Engaged To Hugh Spencer Fairman | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/record-earnings-shown-by-kodak-company-also-set-mark-for-sales-in.html | RECORD EARNINGS SHOWN BY KODAK; Company Also Set Mark For Sales in Quarter and 9-Month Period PULLMAN PROFIT RISES 36 Cents a Share Cleared in the September Quarter-- Maust Coal Net at Peak COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/indians-fall-back-as-chinese-press-frontier-attack-nehru-vows-lost.html | INDIANS FALL BACK AS CHINESE PRESS FRONTIER ATTACK; Nehru Vows Lost Territory Will Be Retaken-- Bhutan Gets Peking Warning INDIANS FALL BACK IN HARD FIGHTING | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/perfumes-introduced-in-time-for-holidays.html | Perfumes Introduced In Time for Holidays | True | By Charlotte Curtis | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/wide-election-swing-is-doubted-as-foreign-policy-issue-fails-to.html | Wide Election Swing Is Doubted as Foreign Policy Issue Fails to Stir Voters | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/swiss-consultant-offices.html | Swiss Consultant Offices | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/miss-judith-a-cussen-bride-of-henry-b-stark.html | Miss Judith A. Cussen Bride of Henry B. Stark | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/press-unit-studies-reds-infiltration.html | PRESS UNIT STUDIES REDS' INFILTRATION | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/rebel-aide-sees-aggression.html | Rebel Aide Sees Aggression | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/veterans-march-on-5th-ave.html | Veterans March on 5th Ave. | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/balanced-ticket-assailed-by-rabbi.html | 'BALANCED' TICKET ASSAILED BY RABBI | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/navy-and-marine-force-heads-for-exercise-off-puerto-rico.html | Navy and Marine Force Heads For Exercise Off Puerto Rico | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/chamber-forecasts-77-billion-deficit.html | CHAMBER FORECASTS 7.7 BILLION DEFICIT | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/johnson-chides-critics-of-his-style-abroad.html | Johnson Chides Critics Of His Style Abroad | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/marymount-holds-dedication.html | Marymount Holds Dedication | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/soviet-bars-nuclear-foes.html | Soviet Bars Nuclear Foes | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/for-young-children.html | For Young Children | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/office-supplier-to-move-uptown-chas-s-nathan-inc-leases-store-on-w.html | OFFICE SUPPLIER TO MOVE UPTOWN; Chas. S. Nathan, Inc., Leases Store on W. 45th St. | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/jagan-in-london-for-talks.html | Jagan in London for Talks | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/800-ships-in-seato-exercise.html | 800 Ships in SEATO Exercise | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/us-registers-shock-over-chinese-assault.html | U.S. Registers Shock Over Chinese Assault | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/renewal-job-let-by-san-francisco-new-york-developers-to-build-part.html | RENEWAL JOB LET BY SAN FRANCISCO; New York Developers to Build Part of Big Project | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/chaminade-beats-iona-prep-by-86-st-francis-tops-holy-cross-4-teams.html | CHAMINADE BEATS IONA PREP BY 8-6; St. Francis Tops Holy Cross —4 Teams Tied for Lead | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/new-tax-rulings-found-intricate-some-clarification-needed-for.html | NEW TAX RULINGS FOUND INTRICATE; Some Clarification Needed For Certain Industries | True | By Robert Metz | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/hussein-plans-jerusalem-abode.html | Hussein Plans Jerusalem Abode | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/william-b-winans.html | WILLIAM B. WINANS | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/booksauthors.html | Books--Authors | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/tigers-defeat-okinawa-90-bunning-excels-on-mound.html | Tigers Defeat Okinawa, 9-0; Bunning Excels on Mound | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/connecticut-man-101-dies.html | Connecticut Man, 101, Dies | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/of-local-origin.html | Of Local Origin | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/record-earnings-for-year-reported-by-port-of-miami.html | Record Earnings for Year Reported by Port of Miami | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/swiss-prices-decline.html | Swiss Prices Decline | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/86000-japanese-rally-to-protest-against-bases.html | 86,000 Japanese Rally To Protest Against Bases | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/bridge-accurate-figuring-helps-make-the-most-of-a-hand.html | Bridge; Accurate Figuring Helps Make the Most of a Hand | True | By Albert H. Morehead | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/belmont-entries.html | Belmont Entries | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/polisheast-german-comment.html | Polish-East German Comment | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/jewish-refugees-pour-into-france-flow-from-north-africa-is-creating.html | JEWISH REFUGEES POUR INTO FRANCE; Flow From North Africa Is Creating Severe Pressure | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/rand-jones-jr-caroline-adams-will-be-married-hamilton-graduate-and.html | Rand Jones Jr., Caroline Adams Will Be Married; Hamilton Graduate and Alumna of Bradford to Wed in January | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/us-team-wins-riding-title-in-world-modern-pentathlon.html | U.S. Team Wins Riding Title in World Modern Pentathlon | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/india-searching-for-aid-in-fight-looks-to-east-and-west-for.html | INDIA SEARCHING FOR AID IN FIGHT; Looks to East and West for Hardware Against China | True | By A.m. Rosenthal | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/fontinato-proves-that-old-ties-mean-little-to-a-hardplaying-pro.html | Fontinato Proves That Old Ties Mean Little to a Hard-Playing Pro | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/governor-says-reelection-will-put-him-in-64-race-governor-links.html | Governor Says Re-election Will Put Him in '64 Race; GOVERNOR LINKS ELECTION TO '64 | True | By Clayton Knowles | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/23-billion-asked-by-the-air-force-it-wants-3-billion-budget.html | 23 BILLION ASKED BY THE AIR FORCE; It Wants 3 Billion Budget Rise--Still Seeks RS-70 | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/john-scores-again-in-larchmont-sail.html | JOHN SCORES AGAIN IN LARCHMONT SAIL | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/sheen-scores-reporting-of-council.html | Sheen Scores Reporting of Council | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/sports-of-the-times-the-lion-tamers.html | Sports of The Times; The Lion Tamers | True | By Arthur Daley | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/minimum-wage-set-for-mexicans-in-us.html | MINIMUM WAGE SET FOR MEXICANS IN U.S. | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/kelly-baritone-makes-debut.html | Kelly, Baritone, Makes Debut | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/bar-asks-change-in-sanity-rulings-favors-simpler-provisions-in.html | BAR ASKS CHANGE IN SANITY RULINGS; Favors Simpler Provisions in State for Courts to Commit Defendants COMMITTEE GIVES PLAN Choice Between Mattewan and Civil Hospital Would Be at Judges' Discretion | True | By Leonard E. Ryan | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/cold-war-called-more-than-game-british-consul-in-lay-talk-tells.html | COLD WAR CALLED MORE THAN GAME; British Consul, in Lay Talk, Tells Church of Peace Race | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/political-cannibalism.html | Political Cannibalism | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/reid-and-church-vie-to-succeed-dooley-in-26th-district.html | Reid and Church Vie to Succeed Dooley in 26th District | True | By Merrill Folsom Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/unbeaten-wings-down-hawks-31-detroit-scores-twice-with-chicago.html | UNBEATEN WINGS DOWN HAWKS, 3-1; Detroit Scores Twice With Chicago Short-Handed | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/james-m-bennett-jr.html | JAMES M. BENNETT JR. | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/doubt-on-merger-is-raised-by-aden-officials-meet-in-london-to.html | DOUBT ON MERGER IS RAISED BY ADEN; Officials Meet in London to Discuss Federation Tie | True | By Jay Walz Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/caribbean-countries-preoccupied-with-the-cuban-problem-region.html | Caribbean Countries Preoccupied With the Cuban Problem; REGION MAINTAINS WATCH ON CASTRO Survey Finds That the Area Is Largely Distracted From Economic Development | True | By Paul P. Kennedy Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/moscow-renews-effort-today-to-seat-peking-regime-in-un-a-seat-for.html | Moscow Renews Effort Today To Seat Peking Regime in U.N.; A SEAT FOR PEKING BEFORE U.N. TODAY | True | By Lawrence O'Kane Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/kennedy-decides-on-housing-edict-plans-ban-on-segregation-in.html | KENNEDY DECIDES ON HOUSING EDICT; Plans Ban on Segregation in U.S.-Aided Building After Election Day KENNEDY DECIDES ON HOUSING EDICT | True | By Anthony Lewis Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/maazel-to-conduct-first-time-at-met.html | MAAZEL TO CONDUCT FIRST TIME AT MET | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/slaying-of-a-rabbi-laid-to-secularism.html | SLAYING OF A RABBI LAID TO SECULARISM | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/william-fry-jr-steel-aide-dies-at-48-in-a-plane-crash.html | William Fry Jr., Steel Aide, Dies at 48 in a Plane Crash | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/irish-football-results.html | Irish Football Results | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/theologian-79-marks-41st-year-at-fordham.html | Theologian, 79, Marks 41st Year at Fordham | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/dr-harold-friedman-weds-naomi-parker.html | Dr. Harold Friedman Weds Naomi Parker | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/members-of-investment-clubs-enjoy-success-despite-slump.html | Members of Investment Clubs Enjoy Success Despite Slump | True | By Elizabeth M. Fowler | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/symposium-on-dropouts-set.html | Symposium on Dropouts Set | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/morganthau-pays-a-visit-to-coney-lehman-and-mayor-join-him-in.html | MORGANTHAU PAYS A VISIT TO CONEY; Lehman and Mayor Join Him in Handshaking Tour Along Boardwalk MORGANTHAU PAYS A VISIT TO CONEY | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/texans-set-back-titans-20-to-17-brookers-late-field-goal.html | TEXANS SET BACK TITANS, 20 TO 17; Brooker's Late Field Goal Decides—Players Brawl | | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/revue-planned-on-don-marquis-john-effrat-will-produce-adaptation-of.html | REVUE PLANNED ON DON MARQUIS; John Effrat Will Produce Adaptation of Biography | True | By Sam Zolotow | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/bidault-cancels-de-gaulle-plots-rightist-underground-chief-drops.html | BIDAULT CANCELS DE GAULLE PLOTS; Rightist Underground Chief Drops Assassination Idea | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/advertising-brewers-trying-eyecatchers.html | Advertising Brewers Trying Eye-Catchers | True | By Peter Bart | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/chess-a-new-soviet-star-emerges-with-a-tactical-masterpiece.html | Chess; A New Soviet Star Emerges With a Tactical Masterpiece | True | By Al Horowitz | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/serving-the-suburbs.html | Serving the Suburbs | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/carley-mills.html | CARLEY MILLS | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/french-football-results.html | French Football Results | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/redskins-triumph-over-eagles-2721-and-stay-unbeaten-mitchell-snares.html | Redskins Triumph Over Eagles, 27-21 and Stay Unbeaten; MITCHELL SNARES 2 SCORING PASSES Each Is 28-Yarder Thrown by Snead—Cassady Does Well for Losing Eagles | True | By Gordon S. White Jr. Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/big-cities-propose-rise-in-school-aid-conference-bids-state-alter.html | BIG CITIES PROPOSE RISE IN SCHOOL AID; Conference Bids State Alter Formula—$138,000,000 More for New York | True | By Gene Currivan Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/ship-is-abandoned-off-norway-39-of-90-aboard-are-rescued.html | Ship Is Abandoned Off Norway; 39 of 90 Aboard Are Rescued | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/browns-crush-cards-34-to-7-on-ninowskis-3-payoff-passes.html | Browns Crush Cards, 34 to 7, On Ninowski's 3 Payoff Passes | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/new-york-city-ballet-is-success-in-soviet-union-unit-wins-respect.html | New York City Ballet Is Success in Soviet Union; Unit Wins Respect in Moscow Despite Slow Beginning-- Balanchine Invited Back | True | By John Martin Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/concert-honors-red-victims.html | Concert Honors Red Victims | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/top-aides-confer-us-forces-maneuver-off-puerto-rico-link-is-denied.html | TOP AIDES CONFER; U.S. Forces Maneuver Off Puerto Rico-- Link Is Denied TOP AIDES CONFER WITH PRESIDENT Big U.S. Force Maneuvers Off Puerto Rico--Link to Parleys Denied | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/rev-dr-cd-broughton.html | REV. DR. C.D. BROUGHTON | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/opposing-trends-stabilize-steel-auto-orders-increasing-as.html | OPPOSING TRENDS STABILIZE STEEL; Auto Orders Increasing as Construction Industry Enters Seasonal Dip INVENTORIES ARE LOW End of Cutbacks in Users' Stocks Could Cushion Any 1963 Recession | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/unified-planning-for-cities-urged-temko-architecture-expert-asks.html | UNIFIED PLANNING FOR CITIES URGED; Temko, Architecture Expert, Asks for Integration of Art and Engineering NEW YORK IS CRITICIZED Buildings Near Rockefeller Center Called Regression From Open-Space Idea | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/research-helps-turkey-growers-birds-are-produced-on-less-feed-with.html | RESEARCH HELPS TURKEY GROWERS; Birds Are Produced on Less Feed, With Lower Prices | True | By William M. Blair Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/winnipeg-victor-by-3628.html | Winnipeg Victor by 36-28 | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/tv-appearance-set-for-winning-pianist.html | TV APPEARANCE SET FOR WINNING PIANIST | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/ducks-win-third-straight.html | Ducks Win Third Straight | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/penske-victor-in-grand-prix-driver-finishes-second-in-2-heats.html | Penske Victor in Grand Prix; DRIVER FINISHES SECOND IN 2 HEATS Penske, in Zerex-Climax, Over-All Victor Without a First on Coast | True | By Frank M. Blunk Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/mrs-james-b-zabin-dies-a-professional-fundraiser.html | Mrs. James B. Zabin Dies; A Professional Fund-Raiser | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/mrs-samuel-riese.html | MRS. SAMUEL RIESE | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/poem-for-a-christmas-wedding.html | POEM FOR A CHRISTMAS WEDDING | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/south-dakota-northern-pocket-of-discrimination-problem-most-acute.html | South Dakota Northern Pocket of Discrimination; Problem Most Acute in Rapid City's Bars and Motels Negroes at an Air Force Base Surprised at Scope | True | By Donald Janson Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/50kilometer-walk-won-by-53yearold-lakritz.html | 50-Kilometer Walk Won By 53-Year-Old Lakritz | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/cancer-cures-in-us-now-top-1200000.html | CANCER CURES IN U.S. NOW TOP 1,200,000 | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/43-college-elevens-undefeated-untied.html | 43 COLLEGE ELEVENS UNDEFEATED, UNTIED | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/composers-forum-offers-work-by-2.html | COMPOSERS FORUM OFFERS WORK BY 2 | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/paula-g-rivlin-cornell-alumna-becomes-bride-editor-with-macmillan.html | Paula G. Rivlin, Cornell Alumna, Becomes Bride; Editor With Macmillan Married in Brooklyn to Ivan Glickman | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/calgary-triumphs-3628.html | Calgary Triumphs, 36-28 | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/crime-fight-lags-dudley-declares.html | CRIME FIGHT LAGS, DUDLEY DECLARES | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/english-cocker-is-best-at-troy-ch-diablo-of-squirrel-run-named-in.html | ENGLISH COCKER IS BEST AT TROY; Ch. Diablo of Squirrel Run Named in 676-Dog Entry | True | By John Rendel Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/stocks-in-london-advance-slightly-market-dealings-slow-but.html | STOCKS IN LONDON ADVANCE SLIGHTLY; Market Dealings Slow, but Industrials Index Gains by 2.6 on the Week | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/norfolk-western-profit-advances-in-third-period.html | Norfolk & Western Profit Advances in Third Period | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/pellicanesusnjara.html | Pellicane--Susnjara | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/packer-running-tops-49ers-3113-taylor-and-moore-star-as-green-bay.html | PACKER RUNNING TOPS 49ERS, 31-13; Taylor and Moore Star as Green Bay Stays Unbeaten | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/bond-deal-hailed-by-greek-banks-but-athens-stock-exchange-scores.html | BOND DEAL HAILED BY GREEK BANKS; But Athens Stock Exchange Scores Settlement in U.S. | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/new-agency-will-help-venders-deal-with-city.html | New Agency Will Help Venders Deal With City | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/prices-for-corn-declined-in-week-soybeans-also-dipped-wheat-futures.html | PRICES FOR CORN DECLINED IN WEEK; Soybeans Also Dipped-- Wheat Futures Strong | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/other-railway-reports.html | OTHER RAILWAY REPORTS | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/soviet-may-put-berlin-up-to-un-khrushchev-says-hell-wait-to-decide.html | SOVIET MAY PUT BERLIN UP TO U.N.; Khrushchev Says He'll Wait to Decide After U.S. Vote | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/striking-force-jets-arrive-for-service-at-base-in-florida.html | Striking Force Jets Arrive for Service At Base in Florida | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/mrs-roy-w-johnson.html | MRS. ROY W. JOHNSON | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/adenauer-insists-soviet-ease-rule-ties-better-relations-to-aid-for.html | ADENAUER INSISTS SOVIET EASE RULE; Ties Better Relations to Aid for Germans in East | True | By Gerd Wilcke Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/latin-aid-experts-voice-hope-for-63-but-they-say-alliance-for.html | LATIN AID EXPERTS VOICE HOPE FOR '63; But They Say Alliance for Progress Lags So Far | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/276-by-geiberger-wins-open-on-coast.html | 276 BY GEIBERGER WINS OPEN ON COAST | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/two-children-slain-assisting-mothers.html | TWO CHILDREN SLAIN ASSISTING MOTHERS | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/theater-irving-berlins-president-musical-opens-at-the-st-james.html | Theater: Irving Berlin's 'President'; Musical Opens at the St. James Theater Robert Ryan and Co-Stars With Nanette Fabray | True | By Howard Taubman | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/food-news-veal-prices-always-high-meat-a-by-product-of-dairy.html | Food News: Veal Prices Always High; Meat a By-Product of Dairy Industry | True | By June Owen | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/soviet-poet-says-stalin-has-heirs-dictator-only-pretends-to-be-dead.html | SOVIET POET SAYS STALIN HAS 'HEIRS'; Dictator 'Only Pretends to Be Dead,' Yevtushenko Warns | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/woodwind-concert-by-hartt-quintet.html | WOODWIND CONCERT BY HARTT QUINTET | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/new-nations-ask-to-share-plenty-onecrop-countries-suffer-as.html | NEW NATIONS ASK TO SHARE PLENTY; One-Crop Countries Suffer as Commodities Fall | True | By H.j. Maidenberg | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/miss-wrights-219-takes-new-mexico-golf-by-stroke.html | Miss Wright's 219 Takes New Mexico Golf by Stroke | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/a-medical-center-of-air-dedicated-halaby-in-oklahoma-tells-of-hopes.html | A MEDICAL CENTER OF AIR DEDICATED; Halaby in Oklahoma Tells of Hopes Put in Research | True | By Joseph Carter Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/adult-urged-to-set-hour-of-bedtime.html | Adult Urged To Set Hour Of Bedtime | True | By Martin Tolchin | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/janet-cowie-is-bride-of-dr-frank-hudson.html | Janet Cowie Is Bride Of Dr. Frank Hudson | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/maple-leafs-win-from-bruins-64-toronto-scores-four-goals-in-in.html | MAPLE LEAFS WIN FROM BRUINS, 6-4; Toronto Scores Four Goals in Third-Period Surge | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/indian-troops-face-acute-supply-woes.html | INDIAN TROOPS FACE ACUTE SUPPLY WOES | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/israel-withdraws-from-6465-fair-cites-rise-in-costs.html | Israel Withdraws From '64-65 Fair; Cites Rise in Costs | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/shipping-line-fills-new-post.html | Shipping Line Fills New Post | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/piano-recital-given-by-guiomar-novaes.html | PIANO RECITAL GIVEN BY GUIOMAR NOVAES | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/medical-center-anniversary.html | Medical Center Anniversary | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/j-kingsley-gould-is-dead-exadvertising-executive.html | J. Kingsley Gould Is Dead; Ex-Advertising Executive | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/wr-grace-slates-zonolite-purchase.html | W.R. GRACE SLATES ZONOLITE PURCHASE | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/hoffa-trial-to-open-in-nashville-today.html | HOFFA TRIAL TO OPEN IN NASHVILLE TODAY | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/nureyev-dances-in-chicago-opera-appears-at-lyric-in-igor-also-at.html | NUREYEV DANCES IN CHICAGO OPERA; Appears at Lyric in 'Igor'-- Also at Opera Ballet Gala | True | By Allen Hughes Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/community-opera-group-being-formed-in-jersey.html | Community Opera Group Being Formed in Jersey | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/columbia-names-dean-of-college-dr-truman-succeeds-palfrey-backs.html | COLUMBIA NAMES DEAN OF COLLEGE; Dr. Truman Succeeds Palfrey --Backs Unity of Studies | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/election-and-districting-new-members-of-legislature-to-face-key.html | Election and Districting New Members of Legislature to Face Key Decisions on Apportioning Seats | True | By Leo Egan Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/dillon-cautions-on-miracles.html | Dillon Cautions on 'Miracles' | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/congress-nominees-debate-on-red-china.html | CONGRESS NOMINEES DEBATE ON RED CHINA | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/actors-campaign-to-assist-the-un-hollywood-stars-join-drive-to.html | ACTORS CAMPAIGN TO ASSIST THE U.N.; Hollywood Stars Join Drive to Popularize World Body | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/child-development-unit-sets-benefit-saturday.html | Child Development Unit Sets Benefit Saturday | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/train-kills-li-cyclist-7.html | Train Kills L.I. Cyclist, 7 | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/eastern-reports-brisk-trade-on-noreservations-shuttle.html | Eastern Reports Brisk Trade On No-Reservations Shuttle | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/canadiens-gain-33-tie-at-garden-after-rangers-take-lead-three-times.html | Canadiens Gain 3-3 Tie at Garden After Rangers Take Lead Three Times; BERENSON'S GOAL BRINGS DEADLOCK Canadien's Rookie Connects on a 25-Footer--Rangers' Top Line Finally Scores | True | By William J. Briordy | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/318yard-passing-by-wade-of-bears-beats-colts-3515.html | 318-Yard Passing By Wade of Bears Beats Colts, 35-15 | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/soviet-envoy-in-brazil-drowns-in-surf-in-rio.html | Soviet Envoy in Brazil Drowns in Surf in Rio | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/marines-at-key-west.html | Marines at Key West | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/frank-desiderio-is-dead-at-88-founder-of-paperboard-concern-exrag.html | Frank Desiderio Is Dead at 88; Founder of Paperboard Concern; Ex-Rag Collector Established Giant Whippany Company -7 Sons Are Officers | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/300000-store-area-is-planned-in-paterson.html | $300,000 Store Area Is Planned in Paterson | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/naples-bars-passengers-from-ship-in-smallpox-case.html | Naples Bars Passengers From Ship in Smallpox Case | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/room-divider-masks-office-space-in-a-small-apartment.html | Room Divider Masks Office Space in a Small Apartment | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/max-fruchter.html | MAX FRUCHTER | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/church-here-marks-edicts-revocation.html | CHURCH HERE MARKS EDICT'S REVOCATION | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/electrical-industrys-capacity-seen-expanding-59-this-year-total.html | Electrical Industry's Capacity Seen Expanding 5.9% This Year; Total Power Capability at Start of 1963 Estimated at 199,900,000 Kilowatts --'65 Forecast Is 250,000,000 | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/president-lines-to-upgrade-ships-cleveland-and-wilson-to-get-25.html | PRESIDENT LINES TO UPGRADE SHIPS; Cleveland and Wilson to Get 2.5 Million Overhauling | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/ohio-turnpike-revenues-up.html | Ohio Turnpike Revenues Up | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/lookalikes-in-america-are-decried.html | Look-Alikes In America Are Decried | True | By Mary Burt Baldwin | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/ft-lee-tops-ft-dix-3812.html | Ft. Lee Tops Ft. Dix, 38-12 | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/pedro-and-ricardo-rodriguez-first-in-france-with-a-ferrari.html | Pedro and Ricardo Rodriguez First in France With a Ferrari | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/moss-to-have-eye-surgery.html | Moss to Have Eye Surgery | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/seattle-counts-its-fair-profits-state-to-get-part-of-them-civic.html | SEATTLE COUNTS ITS FAIR PROFITS; State to Get Part of Them--Civic Center Gained | True | By Lawrence E. Davies Special To The New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/lehars-widow-back-at-center-1959-version-of-operetta-is-restored-to.html | LEHAR'S 'WIDOW' BACK AT CENTER; 1959 Version of Operetta Is Restored to the Repertory | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/franchi-in-debut-with-song-concert.html | FRANCHI IN DEBUT WITH SONG CONCERT | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/george-m-smith.html | GEORGE M. SMITH | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/national-hockey-league.html | National Hockey League | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/rieser-yawl-first-in-sea-cliff-sailing.html | RIESER YAWL FIRST IN SEA CLIFF SAILING | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/soviet-discovery-of-moon-peaks-disputed-us-scientists-also-call.html | Soviet 'Discovery' of Moon Peaks Disputed; U.S. Scientists Also Call Lunik Finding of Crater Wrong RUSSIAN FINDINGS ON MOON DISPUTED | True | By Walter Sullivan | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/security-check-doubled-on-chinese-in-calcutta.html | Security Check Doubled On Chinese in Calcutta | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/new-dean-a-busy-man-david-bicknell-truman.html | New Dean a Busy Man; David Bicknell Truman | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/exconvict-admits-killing-queens-boy.html | EX-CONVICT ADMITS KILLING QUEENS BOY | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/the-lineup.html | The Line-Up | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/douglas-m-dimond.html | DOUGLAS M. DIMOND | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/iglesias-troupe-to-perform.html | Iglesias Troupe to Perform | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/chinese-press-attacks-on-india.html | Chinese Press Attacks on India | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/india-bends-her-efforts-to-improve-sheep-industry-india-acts-to-aid.html | India Bends Her Efforts to Improve Sheep Industry; INDIA ACTS TO AID SHEEP INDUSTRY | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/music-leningrad-philharmonic-debut-mravinsky-conducts-brahms.html | Music: Leningrad Philharmonic Debut; Mravinsky Conducts Brahms, Tchaikovsky | True | By Harold C. Schonberg | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/giants-upset-lions-1714-with-fierce-defense-before-62856-fans-here.html | Giants Upset Lions, 17-14, With Fierce Defense Before 62,856 Fans Here; LYNCH AND HUFF BLOCK KEY KICKS Pass Interception by Back Also Helps Halt Lion Rush --Chandler's Boot Wins | True | By Robert L. Teague | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/tv-nbc-and-berlin-wall-tunnel-payment-for-films-of-digging-is.html | TV: N.B.C. and Berlin Wall Tunnel; Payment for Films of Digging Is Analyzed Commercialism Cited in a Delicate Area | True | By Jack Gould | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/romney-is-widening-lead-in-michigans-poll-shows.html | Romney Is Widening Lead In Michigan, Poll Shows | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/broncos-subdue-oilers-20-to-10-2-touchdowns-in-4th-period-decide.html | BRONCOS SUBDUE OILERS, 20 TO 10; 2 Touchdowns in 4th Period Decide Before 34,496 | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/columbia-alumni-set-fete.html | Columbia Alumni Set Fete | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/hardeman-unit-names-president.html | Hardeman Unit Names President | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/greenwich-lawyer-has-uphill-battle-to-unseat-sibal.html | Greenwich Lawyer Has Uphill Battle to Unseat Sibal | True | By Richard H. Parke Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/transport-executives-are-named-transport-news-new-executives.html | Transport Executives Are Named; TRANSPORT NEWS; NEW EXECUTIVES McGrath Appoints Three in Anticipation of Expansion | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/ensemble-begins-beethoven-series-lenox-quartet-to-present-5.html | ENSEMBLE BEGINS BEETHOVEN SERIES; Lenox Quartet to Present 5 Concerts at Town Hall | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/random-notes-in-washington-fishing-for-an-atom-submarine-italy-and.html | Random Notes in Washington: Fishing for an Atom Submarine; Italy and Australia Pressing to Buy Vessel, Too, if U.S. Offers One to France | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/eisenhower-bars-any-crisis-abroad-as-election-issue-he-calls.html | EISENHOWER BARS ANY CRISIS ABROAD AS ELECTION ISSUE; He Calls Current Foreign Policy an Improper Topic for Partisan Attack OPPOSES A CUBA DEBATE But Defends Discussion of Matters 'That Are History' and Long-Range Trends EISENHOWER BARS A CRISIS AS ISSUE | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/kenyatta-opens-party-to-all.html | Kenyatta Opens Party to All | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/denny-moyer-wins-new-title.html | Denny Moyer Wins New Title | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/care-for-wet-shoes.html | Care for Wet Shoes | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/growth-and-deficits.html | Growth and Deficits | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/sakel-foundation-will-be-assisted-at-dinner-nov-2-event-to-cite.html | Sakel Foundation Will Be Assisted At Dinner Nov. 2; Event to Cite Scientists Attending Conference on Mental Health | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for this Season and Schedules of Their Remaining Games | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/nassau-aide-appointed.html | Nassau Aide Appointed | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/bloc-splits-on-clash.html | Bloc Splits on Clash | True | By Harry Schwartz | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/donovan-javits-in-debate-on-tv-they-question-each-others-fitness-to.html | DONOVAN, JAVITS IN DEBATE ON TV; They Question Each Other's Fitness to Hold Office | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/bunche-departs-for-congo-talks-will-see-top-un-aides-on-short.html | BUNCHE DEPARTS FOR CONGO TALKS; Will See Top U.N. Aides on Short Visit--Says He Is Not on Crisis Mission BUNCHE DEPARTS FOR CONGO TALKS | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/koesterflint.html | Koester--Flint | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/chow-chow-is-best-in-vineland-show.html | CHOW CHOW IS BEST IN VINELAND SHOW | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/general-electric-names-2-officers.html | General Electric Names 2 Officers | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/latins-sympathy-for-us-rises-in-castro-dispute-surveys-find-support.html | Latins' Sympathy for U.S. Rises in Castro Dispute; Surveys Find Support for the Isolation of Cuba but Not for Armed Action-- Caribbean Countries Troubled LATINS' SYMPATHY FOR U.S. IS RISING | True | By Juan de Onis Special To the New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/vietnamese-kill-66-reds-in-clashes-on-gulf-of-siam.html | Vietnamese Kill 66 Reds In Clashes on Gulf of Siam | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/capital-expenditures-a-study-of-administrations-efforts-to.html | Capital Expenditures; A Study of Administration's Efforts To Stimulate More Industry Spending | True | By M.j. Rossant | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/vote-yes-on-all-six-issues.html | Vote Yes on All Six Issues | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/chinese-elks-donate-1000.html | Chinese Elks Donate $1,000 | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/moscow-synagogue-damaged-by-brick.html | MOSCOW SYNAGOGUE DAMAGED BY BRICK | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/fire-controlled-on-tanker-aboard-which-12-perished.html | Fire Controlled on Tanker Aboard Which 12 Perished | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/princeton-ucla-and-arkansas-among-latest-of-mighty-elevens-to-fall.html | Princeton, U.C.L.A. and Arkansas Among Latest of Mighty Elevens to Fall; DARTMOUTH GAINS PRESTIGE IN EAST Holy Cross, Ohio State Upset -- Texas Has Close Call in Key Southwest Game | True | By Allison Danzig | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/liston-to-box-in-japan.html | Liston to Box in Japan | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/brooklyn-negro-church-hails-governor-as-layman-of-year-pastor-backs.html | Brooklyn Negro Church Hails Governor as 'Layman of Year'; Pastor Backs Rockefeller-- Cites His Stand on Rights and Criticizes Kennedy | True | By John Wicklein | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/stars-and-stripes-officer-to-join-the-new-york-times.html | Stars and Stripes Officer To Join The New York Times | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/mutual-funds-selling-dominant-in-quarter.html | Mutual Funds: Selling Dominant in Quarter | True | By Gene Smith | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/improved-trend-holds-in-cotton-prices-eased-friday-but-selling-not.html | IMPROVED TREND HOLDS IN COTTON; Prices Eased Friday, but Selling Not Evident | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/vikings-whip-rams-3814.html | Vikings Whip Rams, 38--14 | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/hurricane-still-a-threat-380-miles-off-nova-scotia.html | Hurricane, Still a Threat, 380 Miles Off Nova Scotia | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/rutgers-church-upholds-pastor-accepts-his-resignation-as-protest-on.html | RUTGERS CHURCH UPHOLDS PASTOR; Accepts His Resignation as Protest on Presbytery | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/mississippi-u-faculty-hailed.html | Mississippi U. Faculty Hailed | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/city-eases-retirement-rules-for-university-teachers.html | City Eases Retirement Rules For University's Teachers | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/russians-seeking-20-ships-in-japan-new-deal-for-vessels-would.html | RUSSIANS SEEKING 20 SHIPS IN JAPAN; New Deal for Vessels Would Approach $100,000,000 | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/mcardle-breaks-record-winning-fivemile-race.html | McArdle Breaks Record Winning Five-Mile Race | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/exiles-say-theyll-sink-british-ships-off-cuba.html | Exiles Say They'll Sink British Ships Off Cuba | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/traffic-signs-baffle-60-british-drivers-on-east-coast-tour.html | Traffic Signs Baffle 60 British Drivers On East Coast Tour | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/psalm-inspires-a-dance-sermon-pastor-in-brooklyn-brings-performer.html | PSALM INSPIRES A DANCE SERMON; Pastor in Brooklyn Brings Performer to Vespers | True | By Marjorie Rubin | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/nancy-chapman-engaged.html | Nancy Chapman Engaged | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/the-chief-awards.html | The Chief Awards | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/college-football-standings.html | College, Football Standings | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/group-of-conservatives-assigns-secret-aides-to-46-candidates-group.html | Group of Conservatives Assigns Secret Aides to 46 Candidates; Group of Conservatives Assigns Secret Aides to 46 Candidates | True | Special to The New York Times | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/cowboys-topple-steelers-4227-lebaron-of-dallas-passes-for-five.html | COWBOYS TOPPLE STEELERS, 42-27; LeBaron of Dallas Passes for Five Touchdowns | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/rodgers-is-named-head-of-music-unit-by-lincoln-center.html | Rodgers Is Named Head of Music Unit By Lincoln Center | True | By Milton Esterow | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/1year-maturities-are-96727741593.html | 1-YEAR MATURITIES ARE $96,727,741,593 | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-22 | 1962-10-22 | https://www.nytimes.com/1962/10/22/archives/jewish-hospital-aides-planning-theater-fete.html | Jewish Hospital Aides Planning Theater Fete | True | | 1990-07-13 | RE0000482666 | RE0000482666 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/85-of-streets-rated-as-clean-excellent-blocks-increase-si-cleanest.html | 85% OF STREETS RATED AS CLEAN; 'Excellent' Blocks Increase --S.I. Cleanest Borough | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/chamber-president-hails-us-relations.html | CHAMBER PRESIDENT HAILS U.S. RELATIONS | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/us-grants-5-million-to-aid-defense-budget-of-greece.html | U.S. Grants 5 Million to Aid Defense Budget of Greece | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/peter-stoler-to-marry-judith-dena-goldstein.html | Peter Stoler to Marry Judith Dena Goldstein | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/financing-group-elects-minneapolis-executive.html | Financing Group Elects Minneapolis Executive | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/wood-field-and-stream-trout-unimpressed-by-angling-efforts-of-a.html | Wood, Field and Stream; Trout Unimpressed by Angling Efforts of a Governor and a Cabinet Member | True | By Oscar Godbout | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/boy-found-dead-after-escape.html | Boy Found Dead After Escape | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/diefenbaker-comments-canada-suggests-cuba-inspection.html | Diefenbaker Comments; CANADA SUGGESTS CUBA INSPECTION | True | By Raymond Daniell Special To The New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/governor-is-urged-to-seek-end-of-westchester-tolls.html | Governor Is Urged to Seek End of Westchester Tolls | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/toll-32-on-ship-lost-off-norway-48-rescued-after-drifting-all-night.html | TOLL 32 ON SHIP LOST OFF NORWAY; 48 Rescued After Drifting All Night in Lifeboats | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/next-springs-banana-sells-briskly-at-show.html | Next Spring's Banana Sells Briskly at Show | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/advertising-subways-are-for-affluents.html | Advertising: Subways Are for 'Affluents' | True | By Peter Bart | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/addenda.html | Addenda | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/stocks-plunge-early-on-crisis-but-rally-stocks-plunge-on-crisis.html | Stocks Plunge Early On Crisis, but Rally; Stocks Plunge on Crisis Fears, But Late Rally Reduces Losses | True | By Richard Rutter | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/dr-wenceslas-jardetzky-66-geophysicist-and-teacher-dies.html | Dr. Wenceslas Jardetzky, 66, Geophysicist and Teacher, Dies | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/restrictions-are-removed.html | Restrictions Are Removed | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/northeast-seeking-to-curtail-service.html | NORTHEAST SEEKING TO CURTAIL SERVICE | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/residual-oil-price-reduced.html | Residual Oil Price Reduced | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/theater-party-planned-nov-19-for-big-sisters-subscribers-named-by.html | Theater Party Planned Nov. 19 For Big Sisters; Subscribers Named by Welfare Unit for Fete at 'Mr. President' | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/american-football-league.html | American Football League | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/moscow-says-us-holds-armed-fist-over-cuba-moscow-charges-us-armed.html | Moscow Says U.S. Holds 'Armed Fist' Over Cuba; MOSCOW CHARGES U.S. 'ARMED FIST' | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/governor-leaves-for-aden.html | Governor Leaves for Aden | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/president-grave-asserts-russians-lied-and-put-hemisphere-in-great.html | PRESIDENT GRAVE; Asserts Russians Lied and Put Hemisphere in Great Danger U.S. Imposes Arms Blockade on Cuba Because of the New Offensive-Missile Sites KENNEDY WARNS NATION OF PERIL Says in Radio-TV Address That Soviet Broke Its Promises on Bases | True | By Anthony Lewis Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/bunche-arrives-in-congo.html | Bunche Arrives in Congo | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/new-director-chosen-by-gilbert-marketing.html | New Director Chosen By Gilbert Marketing | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/cuban-asks-swiss-for-asylum.html | Cuban Asks Swiss for Asylum | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/goulart-rejects-use-of-force.html | Goulart Rejects Use of Force | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/gop-seeks-south-carolina-inroad-in-senate-race.html | G.O.P. Seeks South Carolina Inroad in Senate Race | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/de-gaulle-foes-score-presidential-plan-on-tv-2-parties-use.html | De Gaulle Foes Score Presidential Plan on TV; 2 Parties Use Opportunity to Speak on State Network About Sunday Vote | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/teachers-who-take-snap-course-scored.html | TEACHERS WHO TAKE SNAP COURSE SCORED | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/new-air-service-planned.html | New Air Service Planned | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/police-here-act-to-prevent-disturbances-over-cuba.html | Police Here Act to Prevent Disturbances Over Cuba | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/acheson-seeks-unity.html | Acheson Seeks Unity | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/american-airlines-picks-treasurer.html | American Airlines Picks Treasurer | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/kennedy-cancels-campaign-talks-he-and-johnson-take-step-to.html | KENNEDY CANCELS CAMPAIGN TALKS; He and Johnson Take Step to Concentrate on Crisis KENNEDY CANCELS CAMPAIGN TALKS | True | By Cabell Phillips Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/critic-at-large-most-of-the-new-plays-will-fail-but-the-forecast-is.html | Critic at Large; Most of the New Plays Will Fail but the Forecast Is: Theater Will Survive | True | By Brooks Atkinson | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/ensemble-plays-first-program-group-for-contemporary-music-in.html | ENSEMBLE PLAYS FIRST PROGRAM; Group for Contemporary Music in Columbia Debut | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/telstar-relays-will-stop-for-7-weeks-after-nov-2.html | Telstar Relays Will Stop For 7 Weeks After Nov. 2 | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/envoys-death-explained.html | Envoy's Death Explained | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/air-pollution-from-west-is-assailed-by-benline.html | Air Pollution From West Is Assailed by Benline | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/president-calm-despite-tension-throughout-day-in-white-house.html | President Calm Despite Tension Throughout Day in White House | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/indiana-standard-appoints.html | Indiana Standard Appoints | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/laver-miss-smith-get-no-1-ratings-mrs-susman-is-ranked-4th-among.html | LAVER, MISS SMITH GET NO. 1 RATINGS; Mrs. Susman Is Ranked 4th Among World Tennis Stars | True | By Allison Danzig | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/upstate-school-burns.html | Upstate School Burns | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/new-tax-forms-unveiled-by-us.html | New Tax Forms Unveiled by U.S. | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/shippers-plan-new-office.html | Shippers Plan New Office | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/northwestern-no-2-in-football-voting.html | NORTHWESTERN NO. 2 IN FOOTBALL VOTING | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/haircolor-methods-introduced-by-stylist.html | Hair-Color Methods Introduced by Stylist | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/us-bids-un-bar-china-denounces-attack-on-india-us-bids-un-bar.html | U.S. Bids U.N. Bar China; Denounces Attack on India; U.S. BIDS U.N. BAR COMMUNIST CHINA | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/admiral-with-2-hats-robert-lee-dennison.html | Admiral With 2 Hats; Robert Lee Dennison | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/stocks-break-on-coast.html | Stocks Break on Coast | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/mrs-frances-paine-a-cultural-leader.html | MRS. FRANCES PAINE, A CULTURAL LEADER | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/mathieson-is-back-of-week.html | Mathieson Is Back of Week | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/dick-tiger-favored-to-take-middleweight-title-from-fullmer-tonight.html | Dick Tiger Favored to Take Middleweight Title From Fullmer Tonight; NIGERIAN IS 7 TO 5 TO BEAT CHAMPION W.B.A. Crown Is at Stake in Candlestick Park Fight - Both Near 160 Limit | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/treasurys-interest-cost-falls-in-weeks-two-issues-of-bills.html | Treasury's Interest Cost Falls In Week's Two Issues of Bills | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/west-harlem-landlord-is-shot-in-rent-robbery.html | West Harlem Landlord Is Shot in Rent Robbery | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/leckonby-seeks-better-balance-proposes-a-league-in-which-academic-a.html | LECKONBY SEEKS 'BETTER BALANCE'; Proposes a League in Which Academic and Scholarship Levels Are Uniform | True | By Lincoln A. Werdenbill Leckonby, the Director of Athletics At Lehigh, Called His School'S Membership In the Middle Atlantic Conference Yesterday (UNSATISFACTORY) and Suggested A New League (WITH A BETTER BALANCE) | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/electronic-system-built-for-telephone-switching.html | Electronic System Built For Telephone Switching | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/20-get-summonses-in-sale-of-unlabeled-seat-belts.html | 20 Get Summonses in Sale of Unlabeled Seat Belts | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/alexander-calder-sr-76-dies-leader-in-business-and-sports-honorary.html | Alexander Calder Sr., 76, Dies; Leader in Business and Sports; Honorary Chairman of Union Bag-Camp Paper Corp.— Shot 6 Holes-in-One | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/britain-sentences-spy-for-russians-to-18-years-macmillan-orders-a.html | Britain Sentences Spy for Russians to 18 Years; Macmillan Orders a Review of Security Measures Clerk in Admiralty Evaded Detection for 6 Years | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/dr-neumann-58-of-wesleyan-u-professor-of-government-and-social.html | DR. NEUMANN, 58, OF WESLEYAN U.; Professor of Government and Social Sciences Is Dead | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/tax-collector-in-jersey-admits-he-took-11000.html | Tax Collector in Jersey Admits He Took $11,000 | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/mrs-calandriello.html | MRS. CALANDRIELLO | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/news-summary-and-index-the-major-events-of-the-day-cuban-crisis.html | News Summary and Index; The Major Events of the Day Cuban Crisis International National Metropolitan | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/robert-a-cummings.html | ROBERT A. CUMMINGS | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/unveilings.html | Unveilings | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/west-coast-military-arrivals.html | West Coast Military Arrivals | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/peking-lists-posts-taken.html | Peking Lists Posts Taken | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/standing-of-the-teams.html | STANDING OF THE TEAMS | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/mexico-shifting-attitude-on-cuba-president-says-an-offensive-move.html | MEXICO SHIFTING ATTITUDE ON CUBA; President Says an Offensive Move Requires Sanctions | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/us-decree-is-signed-in-oil-patent-pools.html | U.S. DECREE IS SIGNED IN OIL PATENT POOLS | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/article-2-no-title-12-broadway-blocks-separate-rome-from-vienna-for.html | Article 2 -- No Title; 12 Broadway Blocks Separate 'Rome' From 'Vienna' for Singer Jack Gilford to Scurry From 'Funny Thing to Met for 'Fledermaus' 13 Times | True | By Paul Gardner | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/canada-moves-to-deport-american-jailed-in-strike.html | Canada Moves to Deport American Jailed in Strike | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/vincent-schmidt-mercenary-flier-soldier-of-fortune-64-who-served.html | VINCENT SCHMIDT, MERCENARY FLIER; Soldier of Fortune, 64, Who Served Many Flags, Dies | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/california-court-bars-a-tract-implying-that-brown-is-leftist.html | California Court Bars a Tract Implying That Brown Is Leftist; Democrats File $500,000 Suit Against Group That Circulated It--Nixon and Chotiner Deny Any Involvement | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/tv-men-warn-fcc-on-rights-invasion.html | TV MEN WARN F.C.C. ON RIGHTS 'INVASION' | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/5-more-americans-named-to-vatican-council-posts.html | 5 More Americans Named to Vatican Council Posts | True | By Paul Hofmann Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/utility-plans-to-redeem-debentures-due-in-1974.html | Utility Plans to Redeem Debentures Due in 1974 | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/standing-of-the-teams2.html | STANDING OF THE TEAMS(2) | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/index-of-commodity-prices-steady-monday-at-805.html | Index of Commodity Prices Steady Monday at 80.5 | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/us-said-to-ease-katanga-policy-reported-willing-to-put-off-any.html | U.S. SAID TO EASE KATANGA POLICY; Reported Willing to Put Off Any Economic Sanctions --Congolese Disturbed U.S. SAID TO EASE KATANGA POLICY | True | By Lloyd Garrison Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/proceedings-in-the-un-general-assembly.html | Proceedings in the U.N.; GENERAL ASSEMBLY | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/latin-survey-begun-by-jewish-congress.html | LATIN SURVEY BEGUN BY JEWISH CONGRESS | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/amphibious-action-off.html | Amphibious Action Off | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/nixon-and-miller-back-cuban-stand.html | NIXON AND MILLER BACK CUBAN STAND | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/accounts.html | Accounts | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/renewal-of-union-seen.html | Renewal of Union Seen | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/national-football-league.html | National Football League | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/mrs-paul-m-chalfin.html | MRS. PAUL M. CHALFIN | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/city-colleges-get-funds-for-research.html | CITY COLLEGES GET FUNDS FOR RESEARCH | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/questions-for-the-fbi.html | Questions for the F.B.I. | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/high-court-admits-5-lawyers.html | High Court Admits 5 Lawyers | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/a-twochina-policy.html | A Two-China Policy | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/braniff-plans-jets-to-dallas.html | Braniff Plans Jets to Dallas | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/kellyzollinger.html | Kelly--Zollinger | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/us-and-soviet-seem-heading-for-new-crisis-in-a-long-series.html | U.S. and Soviet Seem Heading For New Crisis in a Long Series | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/action-is-based-on-47-rio-pact-19thcentury-legal-concept-of.html | ACTION IS BASED ON '47 RIO PACT; 19th-Century Legal Concept of Blockade Superseded | True | By E.w. Kenworthy Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/security-council-is-asked-to-meet-us-seeks-session-today-for.html | SECURITY COUNCIL IS ASKED TO MEET; U.S. Seeks Session Today for Resolution on Cuba | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/milk-prices-in-jersey-drop-as-controls-end.html | Milk Prices in Jersey Drop as Controls End | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/us-force-in-berlin-to-maneuver-today.html | U.S. FORCE IN BERLIN TO MANEUVER TODAY | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/high-officer-is-elected-by-arnold-engineering.html | High Officer Is Elected By Arnold Engineering | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/british-triple-threat-grand-prix-cars-horserace-courses-and-10000.html | British Triple Threat; Grand Prix Cars, Horse-Race Courses and 10,000 Bookies in Distress | True | By Robert Daley Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/population-curbs-held-vital-to-avert-perilous-increase.html | Population Curbs Held Vital to Avert Perilous Increase | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/court-considering-rail-union-appeal.html | COURT CONSIDERING RAIL UNION APPEAL | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/dr-douglas-e-mode.html | DR. DOUGLAS E. MODE | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/the-abandoned-orchard.html | THE ABANDONED ORCHARD | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/traffic-delayed-at-berlin-border-reds-start-intensive-check-of.html | TRAFFIC DELAYED AT BERLIN BORDER; Reds Start Intensive Check of Civilian Trucks an Hour Before Kennedy Speech TRAFFIC TO BERLIN IS SLOWED BY REDS | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/father-of-oliver-star-13-to-face-court-on-sons-job.html | Father of 'Oliver' Star, 13, To Face Court on Son's Job | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/new-mra-center-in-japan.html | New M.R.A. Center in Japan | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/ring-investigators-to-meet.html | Ring Investigators to Meet | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/memorial-services.html | Memorial Services | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/chief-rabbi-in-moscow-concerned-by-vandalism.html | Chief Rabbi in Moscow Concerned by Vandalism | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/wagner-says-citys-people-support-presidential-action.html | Wagner Says City's People Support Presidential Action | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/addabbo-is-opposed-by-archinal-again-in-the-new-7th.html | Addabbo Is Opposed by Archinal Again in the New 7th | True | By Farnsworth Fowle | 1990-07-13 | RE0000482673 | RE0000482673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/negro-pupils-enter-in-charlottesville.html | NEGRO PUPILS ENTER IN CHARLOTTESVILLE | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/ship-in-smallpox-scare-sails.html | Ship in Smallpox Scare Sails | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/transport-news-msts-union-bid-bargaining-rights-asked-by-marine.html | TRANSPORT NEWS; M.S.T.S. UNION BID; Bargaining Rights Asked by Marine Engineers Union | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/dillon-leaving-latin-aid-talks-cuts-stay-at-mexican-parley-on.html | DILLON LEAVING LATIN AID TALKS; Cuts Stay at Mexican Parley on Alliance for Progress | True | By Paul P. Kennedy Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/a-correction-90542350.html | A Correction | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/hempstead-hearing-set.html | Hempstead Hearing Set | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/union-carbide-corp-sets-profits-mark-profit-mark-set-at-union.html | Union Carbide Corp. Sets Profits Mark; PROFIT MARK SET AT UNION CARBIDE | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/patchogue-to-rebuild-rail-station-and-car-lot.html | Patchogue to Rebuild Rail Station and Car Lot | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/several-wall-st-houses-are-weighing-mergers.html | Several Wall St. Houses Are Weighing Mergers | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/australian-immigrant-plan.html | Australian Immigrant Plan | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/tv-satellite-board-meets.html | TV Satellite Board Meets | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/exile-groups-divided-on-action-against-castro.html | Exile Groups Divided on Action Against Castro | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/bonds-prices-wilt-in-glare-of-international-developments-dealers.html | Bonds: Prices Wilt in Glare of International Developments; DEALERS' CAUTION DAMPENS TRADING Decline Reflects Crisis Fear and Some Reappraisal of Deposit-Cutting Move | True | By Albert L. Kraus | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/family-meals-called-key-to-helping-obese-child.html | Family Meals Called Key To Helping Obese Child | True | By Martin Tolchin | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/dr-greenberg-dies-physician-ad-man.html | DR. GREENBERG DIES; PHYSICIAN, AD MAN | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/upstate-teamsters-back-reelection-for-rockefeller.html | Upstate Teamsters Back Re-election for Rockefeller | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/forum-on-jobs.html | Forum on Jobs | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/dr-pauling-terms-speech-horrifying.html | DR. PAULING TERMS SPEECH 'HORRIFYING' | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/middle-south-utilities.html | Middle South Utilities | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/seaway-traffic-shows-increase-the-montreallake-ontario-section-and.html | SEAWAY TRAFFIC SHOWS INCREASE; The Montreal-Lake Ontario Section and Welland Gain | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/people.html | People | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/reds-in-us-warn-against-atom-war.html | REDS IN U.S. WARN AGAINST ATOM WAR | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/act-of-war-havana-says.html | Act of War, Havana Says | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/icc-stays-order-letting-rutland-drop-its-rail-line.html | I.C.C. Stays Order Letting Rutland Drop Its Rail Line | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/books-and-authors-stalemate-analyzed.html | Books and Authors; 'Stalemate' Analyzed | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/orawegrace-team-wins-jersey-pro-fourball-golf.html | O'Rawe-Grace Team Wins Jersey Pro Four-Ball Golf | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/facts-on-title-fight.html | Facts on Title Fight | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/felt-sees-progress-in-vietnam.html | Felt Sees Progress in Vietnam | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/theora-gene-graves-married-in-montevideo.html | Theora Gene Graves Married in Montevideo | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/calendar.html | Calendar | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/apprehension-in-rome.html | Apprehension in Rome | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/automobile-industry-backs-kennedy-action.html | Automobile Industry Backs Kennedy Action | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/new-stock-issues-declined-in-quarter.html | NEW STOCK ISSUES DECLINED IN QUARTER | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/chinese-open-new-front-use-tanks-against-indians-nehru-warns-of.html | Chinese Open New Front; Use Tanks Against Indians; Nehru Warns of Peril to Independence --Reds Attack Near Burmese Border and Press Two Other Drives CHINESE FIGHTING ON A NEW FRONT | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/cotton-advances-60-cents-to-110-political-situation-in-world-sends.html | COTTON ADVANCES 60 CENTS TO $1.10; Political Situation in World Sends Futures Up | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/supreme-court-actions-attorneys.html | Supreme Court Actions; ATTORNEYS | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/hoffa-protest-on-jury-rejected-trial-starts-in-nashville-today.html | Hoffa Protest on Jury Rejected; Trial Starts in Nashville Today | True | By Stanley Levey Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/celebrezze-names-new-aide.html | Celebrezze Names New Aide | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/pearson-wins-baseball-golf.html | Pearson Wins Baseball Golf | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/us-aides-deny-a-shift.html | U.S. Aides Deny a Shift | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/rev-orrin-cocks-a-retired-pastor-exhead-of-wellsboro-ny.html | REV. ORRIN COCKS, A RETIRED PASTOR; Ex-Head of Wellsboro, N.Y., Presbyterian Church Dies | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/ginia-davis-offers-program-of-songs.html | GINIA DAVIS OFFERS PROGRAM OF SONGS | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/joseph-budd.html | JOSEPH BUDD | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/visible-satellites-midpoints-of-visible-passes.html | Visible Satellites; Midpoints of visible passes: | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/joseph-p-andralouis.html | JOSEPH P. ANDRALOUIS | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/pan-am-plans-flights-today.html | Pan Am. Plans Flights Today | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/versatile-rector-in-a-concert-role-scarsdale-clergyman-will-narrate.html | VERSATILE RECTOR IN A CONCERT ROLE; Scarsdale Clergyman Will Narrate Copland Work | True | By Merrill Folsom Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/for-college-students.html | For College Students | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/walston-buys-firm.html | Walston Buys Firm | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/screen-antonionis-il-grido-arrives57-film-a-forerunner-of-l.html | Screen: Antonioni's 'Il Grido' Arrives;'57 Film a Forerunner of 'L' Avventura' Steve Cochran Enacts Quest for Love | True | By A.h. Weiler | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/sherman-adams-puzzles-campus-students-at-wooster-college-fail-to.html | SHERMAN ADAMS PUZZLES CAMPUS; Students at Wooster College Fail to Recognize Their New Lecturer in Politics SERIES BEGINS TODAY Some Associate Ex-Official With 'a Lot of Coats'--Others Support Him SHERMAN ADAMS PUZZLES CAMPUS | True | By Gay Talese Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/oas-chiefs-back-kennedy.html | O.A.S. Chiefs Back Kennedy | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/meany-promises-unionists-will-back-kennedy-on-cuba.html | Meany Promises Unionists Will Back Kennedy on Cuba | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/request-for-aid-denied.html | Request For Aid Denied | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/javits-reassures-workers-upstate-senator-interrupts-his-tour-in.html | JAVITS REASSURES WORKERS UPSTATE; Senator Interrupts His Tour in International Crisis | True | By Wolfgang Saxon Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/two-receivers-appointed-for-discount-store-chain.html | Two Receivers Appointed For Discount Store Chain | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/study-of-liturgy-begun-at-council-closed-sessions-on-forms-of.html | STUDY OF LITURGY BEGUN AT COUNCIL; Closed Sessions on Forms of Worship May Bring Change | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/british-report-yemeni-air-raid-in-aden-region-three-sovietbuilt-air.html | British Report Yemeni Air Raid in Aden Region; Three Soviet-Built Aircraft Said to Attack Village Troops May Be Dispatched Into Border Territory | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/chinaindia-fighting-splits-world-opinion.html | CHINA-INDIA FIGHTING SPLITS WORLD OPINION | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/court-to-hear-case-on-voting-time-pay.html | COURT TO HEAR CASE ON VOTING TIME PAY | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/profits-advance-for-american-can-thirdquarter-net-at-105-against-96.html | PROFITS ADVANCE FOR AMERICAN CAN; Third-Quarter Net at $1.05 Against 96 Cents in 1961 Period--Sales Climb Corporations issue Reports on Sales and Earnings | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/knicks-and-nats-to-meet-tonight-to-play-at-gardenzephyrs-face-hawks.html | KNICKS AND NATS TO MEET TONIGHT; To Play at Garden--Zephyrs Face Hawks in Opener | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/sports-of-the-times-they-hard-rocks.html | Sports of The Times; They Hard Rocks | True | By Arthur Daley | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/mayor-signs-bill-on-minimum-pay-law-setting-125-rate-for-industry.html | MAYOR SIGNS BILL ON MINIMUM PAY; Law Setting $1.25 Rate for Industry Here Faces Fight | True | By Paul Crowell | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/niagara-mohawk.html | Niagara Mohawk | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/first-state-loan-granted-to-family-for-bronx-coop.html | First State Loan Granted To Family for Bronx Co-op | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/airline-fills-2-posts.html | Airline Fills 2 Posts | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/crosscountry.html | CROSS-COUNTRY | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/water-revenues-increase.html | Water Revenues Increase | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/bruce-will-drop-two-subsidiaries-units-acquired-in-gilbert.html | BRUCE WILL DROP TWO SUBSIDIARIES; Units Acquired in Gilbert Ascendancy Expected to Be Relinquished Soon WRITEDOWN PLAN READY Final Audit Will Be Given S.E.C. Soon, Company's New Head Promises BRUCE WILL DROP TWO SUBSIDIARIES | True | By John M. Lee | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/free-trade-meeting-hailed.html | Free Trade Meeting Hailed | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/british-note-peril-britain-citing-the-shocking-missile-buildup-in.html | British Note Peril; Britain, Citing the 'Shocking' Missile Build-up in Cuba, Backs Action by Kennedy ACHESON BRIEFS NATO ON POLICY Solidarity of Allies Sought in Face of Rising Crises in Caribbean and Berlin | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/a-small-but-select-group-of-knit-dresses-in-shop.html | A Small but Select Group Of Knit Dresses in Shop | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/russians-say-2-astronauts-orbited-4-miles-apart.html | Russians Say 2 Astronauts Orbited 4 Miles Apart | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/money.html | Money | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/standards-in-the-stock-market.html | Standards in the Stock Market | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/64-is-main-issue-morgenthau-says-he-declares-governor-has-made-it.html | '64 IS MAIN ISSUE, MORGENTHAU SAYS; He Declares Governor Has Made It So Himself | True | By Philip Benjamin | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/high-court-rejects-hoffa-plea.html | High Court Rejects Hoffa Plea | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/new-york-yacht-club-accepts-americas-cup-challenge-from-britain-for.html | New York Yacht Club Accepts America's Cup Challenge From Britain for '64; FORMAL REFUSAL VOTED ON '63 BID Board Reaches Decisions Unanimously on Defense of America's Cup | True | By Steve Cady | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/india-issues-communique.html | India Issues Communique | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/us-senators-scold-brazil-on-seizures.html | U.S. SENATORS SCOLD BRAZIL ON SEIZURES | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/the-sunday-herald-tribune-plans-brooklynli-section.html | The Sunday Herald Tribune Plans Brooklyn-L.I. Section | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/giants-defenses-please-sherman-barnes-hailed-for-key-pass.html | GIANTS DEFENSES PLEASE SHERMAN; Barnes Hailed for Key Pass Interception-- Huff Lauded | True | By Howard M. Tuckner | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/capitals-discussions-on-crisis-kept-a-tight-secret-for-a-week.html | Capital's Discussions on Crisis Kept a Tight Secret for a Week | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/new-director-named-by-mohawk-airlines.html | New Director Named By Mohawk Airlines | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/big-gains-shown-by-westinghouse-profit-total-is-15117000-above-like.html | BIG GAINS SHOWN BY WESTINGHOUSE; Profit Total Is $15,117,000 Above Like 1961 Figure | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/retired-admiral-slain-in-chicago-paul-joachim-is-shot-by-gunman-on.html | RETIRED ADMIRAL SLAIN IN CHICAGO; Paul Joachim Is Shot by Gunman on Street | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/us-intervention-has-long-history-1798-drive-on-privateers-was-first.html | U.S. INTERVENTION HAS LONG HISTORY; 1798 Drive on Privateers Was First Instance | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/korean-aide-on-way-to-us.html | Korean Aide on Way to U.S. | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/soothe-the-savage-beast.html | Soothe the Savage Beast | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/freedom-extolled-at-poetry-festival.html | FREEDOM EXTOLLED AT POETRY FESTIVAL | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/watanabe-stops-pung-in-5th.html | Watanabe Stops Pung in 5th | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/textile-concern-sells-note.html | Textile Concern Sells Note | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/us-letter-to-un-council-and-draft-resolution-stevenson-letter.html | U.S. Letter to U.N. Council and Draft Resolution; Stevenson Letter | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/policemen-and-firemen-picket-city-hall-again.html | Policemen and Firemen Picket City Hall Again | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/bridge-problems-in-bidding-and-play-solved-at-hands-of-experts.html | Bridge; Problems in Bidding and Play Solved at Hands of Experts | True | By Albert H. Morehead | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/algeria-joins-un-agency.html | Algeria Joins U.N. Agency | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/nigerias-leader-tells-tiger-to-fight-like-one.html | Nigeria's Leader Tells Tiger to Fight Like One | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/governor-calls-defense-council-meeting-ordered-for-today-to-assure.html | GOVERNOR CALLS DEFENSE COUNCIL; Meeting Ordered for Today to Assure Readiness | True | By Leonard Ingalls Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/successor-to-stanley-isaacs.html | Successor to Stanley Isaacs | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/actress-traces-stage-decline-geraldine-page-says-script-changes.html | ACTRESS TRACES STAGE 'DECLINE'; Geraldine Page Says Script Changes Hurt Broadway | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/mexican-worker-influx-low.html | Mexican Worker Influx Low | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/state-liberal-party-says-appeal-will-be-approved.html | State Liberal Party Says 'Appeal Will Be Approved' | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/strike-authorized-at-telegram.html | Strike Authorized at Telegram | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/perils-of-the-unknown-trade-act-feared-by-chemical-industry-since.html | Perils of the Unknown; Trade Act Feared by Chemical Industry Since Bargaining Might Mean Losses CHEMICAL TRADE FEARS EXPORT DIP | True | By Harold S. Taylor | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/phillies-7th-but-manager-is-first.html | Phillies 7th, but Manager Is First | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/arthur-w-howell.html | ARTHUR W. HOWELL | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/texas-can-sue-2-states.html | Texas Can Sue 2 States | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/eastern-drops-2-features-in-package-air-fare-plan.html | Eastern Drops 2 Features In 'Package' Air Fare Plan | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/norwich-insurance-cuts-us-operations.html | NORWICH INSURANCE CUTS U.S. OPERATIONS | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/blood-gifts-set-today.html | Blood Gifts Set Today | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/vietnamese-called-chinese-by-us-immigration-service.html | Vietnamese Called Chinese By U.S. Immigration Service | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/cuba-action-gets-publics-backing-but-check-of-us-indicates-many.html | CUBA ACTION GETS PUBLIC'S BACKING; But Check of U.S. Indicates Many Fear Result | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/world-tv-system-is-proposed-at-european-units-parley-here.html | World TV System Is Proposed At European Unit's Parley Here | True | By Val Adams | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/stone-elephant-reaches-us.html | Stone Elephant Reaches U.S | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/feedgrain-plan-angers-farmers-midwest-fears-compulsion-in-kennedy.html | FEED-GRAIN PLAN ANGERS FARMERS; Midwest Fears 'Compulsion' in Kennedy Proposal | True | By William M. Blair Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/cubas-economy-tied-to-imports-soviet-tried-to-fill-the-gap-caused.html | CUBA'S ECONOMY TIED TO IMPORTS; Soviet Tried to Fill the Gap Caused by U.S. Embargo | True | By Harry Schwartz | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/iran-to-review-accord-with-world-oil-buyers.html | Iran to Review Accord With World Oil Buyers | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/phyllis-c-verkamp-fiancee-of-ralston-hudson-coffin-jr.html | Phyllis C. Verkamp Fiancee Of Ralston Hudson Coffin Jr. | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/khrushchev-trip-now-questioned-cuba-situation-recalls-the-upset-of.html | KHRUSHCHEV TRIP NOW QUESTIONED; Cuba Situation Recalls the Upset of 1960 Summit | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/algeria-forbids-selling-of-abandoned-property.html | Algeria Forbids Selling Of Abandoned Property | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/jayvee-program-at-hill-gets-boys-off-the-bench-coach-expects-new.html | Jayvee Program at Hill Gets Boys Off the Bench; Coach Expects New Team to Help Build Stronger Varsity Elevens | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/auto-production-at-high-for-year-output-rises-to-match-best-levels.html | AUTO PRODUCTION AT HIGH FOR YEAR; Output Rises to Match Best Levels of 1960 and 1961 | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/ships-must-stop-other-action-planned-if-big-rockets-are-not.html | SHIPS MUST STOP; Other Action Planned If Big Rockets Are Not Dismantled Kennedy Ready for Showdown With Soviet Union on Issue of Missiles in Cuba SHIPS MUST STOP OR BE ATTACKED If Offensive Rockets Are Not Dismantled, U.S. Intends to Broaden Blockade | True | By James Reston Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/hifi-and-tv-sets-have-cane-doors.html | Hi-Fi and TV Sets Have Cane Doors | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/miss-constantinople-engaged-to-be-wed.html | Miss Constantinople Engaged to Be Wed | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/finnish-general-at-west-point.html | Finnish General at West Point | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/lefkowitz-warns-of-jetnoise-suit-tells-port-authority-to-act.html | LEFKOWITZ WARNS OF JET-NOISE SUIT; Tells Port Authority to Act Immediately on Problem in Vicinity of Idlewild LAST CHANCE OFFERED Public Hearing to Be Held Tomorrow to Work Out an 'Action Program' | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/ballet-ball-held-amid-new-decor-at-the-waldorf-benefit-aids.html | Ballet Ball Held Amid New Decor At the Waldorf; Benefit Aids American Theater, the National Dance Company | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/william-wbrush-excity-aide-dies-chief-engineer-of-water-department.html | WILLIAM W.BRUSH, EX-CITY AIDE, DIES; Chief Engineer of Water Department, 1927-1934 | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/new-delegate-to-un.html | New Delegate to U.N. | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/air-force-selects-10-more-for-space-officers-will-be-trained-as.html | AIR FORCE SELECTS 10 MORE FOR SPACE; Officers Will Be Trained as Pilots and Engineers | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/child-to-mrs-rj-newman.html | Child to Mrs. R.J. Newman | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/woman-dies-in-ossining-fire.html | Woman Dies in Ossining Fire | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/3d-lutheran-group-backs-new-agency.html | 3D LUTHERAN GROUP BACKS NEW AGENCY | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/5-brooklyn-boys-found-after-11-days-in-woods.html | 5 Brooklyn Boys Found After 11 Days in Woods | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/lakes-union-fight-shifts-to-canada-2-us-units-and-canadian-trade.html | LAKES UNION FIGHT SHIFTS TO CANADA; 2 U.S. Units and Canadian Trade Charges in Montreal | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/soblen-ashes-arrive-here.html | Soblen Ashes Arrive Here | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/stuyvesant-town-bans-bicycles-as-hazards.html | Stuyvesant Town Bans Bicycles as Hazards | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/2-more-soviet-tests-announced-by-aec.html | 2 More Soviet Tests Announced by A.E.C. | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/key-west-base-active.html | Key West Base Active | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/2-michigan-judges-lose-salary-plea.html | 2 MICHIGAN JUDGES LOSE SALARY PLEA | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/a-mood-of-crisis-shakes-wall-st-investors-fill-board-rooms-to-scan.html | A MOOD OF CRISIS SHAKES WALL ST.; Investors Fill Board Rooms to Scan the Late Ticker in Morning Collapse UNCERTAINTY IS NOTED One Trader Finds That It Is 'Harrowing,' Another Says He Now Prefers Horses A MOOD OF CRISIS SHAKES WALL ST. | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/broker-in-fraud-sentenced-to-a-3year-prison-term.html | Broker in Fraud Sentenced To a 3-Year Prison Term | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/tensions-fail-to-sway-foreign-exchange-rates.html | Tensions Fail to Sway Foreign Exchange Rates | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/hungarians-to-picket-today.html | Hungarians to Picket Today | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/state-architects-group-elects-new-president.html | State Architects Group Elects New President | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/200-businessmen-march-to-protest-trade-center.html | 200 Businessmen March to Protest Trade Center | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/harold-a-gouss-45-head-of-newark-math-department.html | Harold A. Gouss, 45, Head Of Newark Math Department | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/big-force-masses-to-blockade-cuba-armada-is-under-orders-to-open.html | BIG FORCE MASSES TO BLOCKADE CUBA; Armada Is Under Orders to Open Fire if Necessary-- All Troops Are Alerted U.S. Assembled Massive Military Force in the Caribbean to Impose the Blockade MORE NAVAL UNITS JOIN PATROL SHIPS Pentagon Confident It Can Carry Out Order-- Families to Leave Base in Cuba | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/man-kills-his-wife-and-baby-in-bronx.html | MAN KILLS HIS WIFE AND BABY IN BRONX | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/douglas-aircraft-elects.html | Douglas Aircraft Elects | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/text-of-kennedys-address-on-moves-to-meet-the-soviet-buildup-in.html | Text of Kennedy's Address on Moves to Meet the Soviet Build-Up in Cuba | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/donovan-concerned-on-prisoners-deal.html | DONOVAN CONCERNED ON PRISONERS DEAL | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/powell-disputed-on-hotel-job-bias-he-lauds-new-hotels-here-and.html | POWELL DISPUTED ON HOTEL JOB BIAS; He Lauds New Hotels Here and Draws Rebuttal | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/donovan-chides-javits-on-record-says-on-upstate-tour-that-rival.html | DONOVAN CHIDES JAVITS ON RECORD; Says on Upstate Tour That Rival 'Pleases No One' | True | By David Anderson Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/helpern-assails-5-0clock-doctor-new-medical-society-head-warns.html | HELPERN ASSAILS '5 0'CLOCK' DOCTOR; New Medical Society Head Warns Physicians Against Being 'Unavailable' | True | By Robert C. Toth | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/kennedy-approves-bill-to-repay-americans-world-war-ii-losses.html | Kennedy Approves Bill to Repay Americans' World War II Losses; Measure Authorizes $500,000,000 Fund for Property and Casualty Cases-- Allows Sale of General Aniline | True | By Warren Weaver Jr. Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/quarantine-on-cuba.html | 'Quarantine' on Cuba | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/briton-sees-harm-in-cigarette-ads-calls-denial-of-cancer-link-a.html | BRITON SEES HARM IN CIGARETTE ADS; Calls Denial of Cancer Link a 'Stupid Pretense' | True | By Robert K. Plumb | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/5-win-press-scholarships-of-interamerican-group.html | 5 Win Press Scholarships Of Inter-American Group | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/xerox-gets-space-at-1290-sixth-ave-showroom-will-be-opened-other.html | XEROX GETS SPACE AT 1290 SIXTH AVE.; Showroom Will Be Opened --Other Rental Deals | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/english-cricket-team-wins-opener-in-australian-tour.html | English Cricket Team Wins Opener in Australian Tour | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/miss-ann-burrows-prospective-bride.html | Miss Ann Burrows Prospective Bride | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/no-polish-shipments-due.html | No Polish Shipments Due | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/sinclair-obtains-title-to-tanker-disputed-vessel-in-german-yard.html | SINCLAIR OBTAINS TITLE TO TANKER; Disputed Vessel in German Yard Will Be Completed | True | By Edward A. Morrow | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/the-china-thread-grows.html | The China Thread Grows | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/production-of-steel-registers-small-dip-output-of-steel-shows-small.html | Production of Steel Registers Small Dip; OUTPUT OF STEEL SHOWS SMALL DIP | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/us-is-prepared-for-any-moves-against-its-bases-by-russians.html | U.S. Is Prepared for Any Moves Against Its Bases by Russians | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/tv-satellite-backed.html | TV Satellite Backed | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/van-clay-knocks-out-young.html | Van Clay Knocks Out Young | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/horse-show-fans-get-shorter-day-under-new-plan-theyll-be-out-of.html | HORSE SHOW FANS GET SHORTER DAY; Under New Plan, They'll Be Out of Garden by 11 P.M. | True | By Gordon S. White Jr. | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/jersey-woman-kills-2-sons-and-leaps-out-of-window.html | Jersey Woman Kills 2 Sons And Leaps Out of Window | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/cuban-missile-puzzle-when-are-defensive-arms-offensive-us.html | Cuban Missile Puzzle; When Are 'Defensive' Arms Offensive? U.S. Intelligence Weighs Potential Peril | True | By Hanson W. Baldwin | 1990-07-13 | RE0000482673 | RE0000482673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/mrs-edward-l-love.html | MRS. EDWARD L. LOVE | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/little-me-gives-backers-a-bonus-holdings-increased-by-25-during.html | 'LITTLE ME? GIVES BACKERS A BONUS; Holdings Increased by 25% During Show's Tryout | True | BY Sam Zolotow | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/issues-in-london-show-sharp-falls-industrial-indev-tumbles-59-bond.html | ISSUES IN LONDON SHOW SHARP FALLS; Industrial Index Tumbles 5.9 -- Bond Prices Also Slide | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/nations-involvement-with-cuba-began-under-jeffersons-reign.html | Nation's Involvement With Cuba Began Under Jefferson's Reign | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/union-county-fair-opens.html | Union County Fair Opens | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/upturn-forecast-in-funds-sales-head-of-broad-street-group-finds.html | UPTURN FORECAST IN FUNDS SALES; Head of Broad Street Group Finds Recovery Near | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/20-more-indicted-in-texas-oil-case-accused-of-participation-in.html | 20 MORE INDICTED IN TEXAS OIL CASE; Accused of Participation in Slanted-Well Drilling | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/naval-aide-appointed.html | Naval Aide Appointed | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/julienne-draws-rail-for-un-trot.html | Julienne Draws Rail for U.N. Trot | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/rights-unit-hails-union-in-ending-discrimination.html | Rights Unit Hails Union In Ending Discrimination | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/hayden-marr-lead-pros-in-port-jefferson-open-golf.html | Hayden, Marr Lead Pros In Port Jefferson Open Golf | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/recreation-areas-urged-by-freeman.html | RECREATION AREAS URGED BY FREEMAN | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/britain-protests-attacks.html | Britain Protests Attacks | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/utility-reports-gains-in-profits-pacific-lighting-net-income.html | UTILITY REPORTS GAINS IN PROFITS; Pacific Lighting Net Income Increases 28 Per Cent | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/yonkers-raceway-plans-un-night.html | Yonkers Raceway Plans U.N. Night | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/labor-relations-held-often-crude-much-bargaining-is-acting-kennedy.html | LABOR RELATIONS HELD OFTEN CRUDE; Much Bargaining Is 'Acting,' Kennedy Adviser Says | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/foreign-ports.html | Foreign Ports | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/food-news-cauliflower-a-good-buy.html | Food News: Cauliflower A Good Buy | True | By June Owen | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/70million-cokes-a-day.html | 70-Million Cokes a Day | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/topics.html | Topics | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/excerpts-from-nehrus-broadcast-on-the-fighting.html | Excerpts From Nehru's Broadcast on the Fighting | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/offer-reported-for-rogers-peet-cluett-peabody-negotiates-for-5store.html | OFFER REPORTED FOR ROGERS PEET; Cluett, Peabody Negotiates for 5-Store Men's Chain | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/pacifists-refused-visa-after-sailing-to-soviet.html | Pacifists Refused Visa After Sailing to Soviet | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/red-union-split-on-market-seen-leipzig-meeting-expected-to-produce.html | RED UNION SPLIT ON MARKET SEEN; Leipzig Meeting Expected to Produce Clash on Trade | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/buyer-unit-dropped-by-city-stores-co.html | BUYER UNIT DROPPED BY CITY STORES CO. | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/commodities-crisis-sets-off-broad-advance-in-trading-on-new-york.html | Commodities: Crisis Sets Off Broad Advance in Trading on New York Exchanges; PRICES SHOW GAIN IN WORLD SUGAR Sensitive No. 8 Contract Up 12 to 18 Points in Heaviest Transactions of Year | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/canada-to-consider-plea.html | Canada to Consider Plea | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/art-despair-and-hope-in-rico-lebruns-inferno-drawings-for-dantes.html | Art: Despair and Hope in Rico Lebrun's Inferno; Drawings for Dante's Work at Nordness's Writhing Horrors Fixed Within a Great Calm | True | By Brian O'Doherty | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/grain-prices-rise-on-world-tension-trading-is-activesoy-bean-futures.html | GRAIN PRICES RISE ON WORLD TENSION; Trading Is Active—Soybean Futures Set Records | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/4-burned-in-air-base-fire.html | 4 Burned in Air Base Fire | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/arab-workers-strike-at-british-bases-in-aden.html | Arab Workers Strike at British Bases in Aden | True | By Jay Walz Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/end-all-tariffs-among-nations-of-free-world-nordhoff-urges-barriers.html | End All Tariffs Among Nations Of Free World, Nordhoff Urges; Barriers Only Protect Obsolescence and Inefficiency, Says Volkswagen Head—'Third Force' Idea Assailed END ALL TARIFFS, NORDHOFF URGES | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/professor-heads-state-board.html | Professor Heads State Board | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/of-local-origin.html | Of Local Origin | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/furniture-fire-in-detroit-area.html | Furniture Fire in Detroit Area | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/roosevelt-suggested-a-quarantine-in-1937.html | Roosevelt Suggested A Quarantine in 1937 | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/terry-mahaffey-yield-most-homers.html | TERRY, MAHAFFEY YIELD MOST HOMERS | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/similarities-mark-house-campaigns-in-2-queens-districts-2-liberals.html | Similarities Mark House Campaigns in 2 Queens Districts; 2 Liberals, Halpern and Finz, Seek Victory in 6th | True | By Nan Robertson | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/udall-aide-asserts-fire-island-road-will-bar-park-plan.html | Udall Aide Asserts Fire Island Road Will Bar Park Plan | True | By Byron Porterfield Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/judge-bars-delay-in-trial-of-estes.html | JUDGE BARS DELAY IN TRIAL OF ESTES | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/italian-soldiers-fired-at-in-tyrol-drive-off-ambushers-after-a.html | ITALIAN SOLDIERS FIRED AT IN TYROL; Drive Off Ambushers After a 15-Minute Battle | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/dance-revue-by-katherine-dunham-bamboche-combines-variety-of-styles.html | Dance: Revue by Katherine Dunham; 'Bamboche!' Combines Variety of Styles Choreographer Ends a 7-Year Absence | True | By Allen Hughes | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/proceedings-in-the-us-supreme-court-yesterday.html | Proceedings in the U.S. Supreme Court Yesterday | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/henry-c-hasbrouck.html | HENRY C. HASBROUCK | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/belinsky-hurts-hand-in-fall.html | Belinsky Hurts Hand in Fall | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/asset-gains-shown-by-eaton-howard.html | ASSET GAINS SHOWN BY EATON & HOWARD | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/favored-misty-day-510-outlasts-whitley-in-stretch-to-win-at-belmont.html | Favored Misty Day, $5.10, Outlasts Whitley in Stretch to Win at Belmont; 2 RACES EACH GO TO YCAZA, SELLERS Nation's Three Top Jockeys Outshone, Win Only Once in 13 Rides at Belmont | True | By Louis Effrat | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/carry-back-in-brisk-workout.html | Carry Back in Brisk Workout | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/johnson-art-show-is-bound-for-tokyo.html | JOHNSON ART SHOW IS BOUND FOR TOKYO | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/congress-chiefs-flown-to-capital-armed-forces-planes-pick-them-up.html | CONGRESS CHIEFS FLOWN TO CAPITAL; Armed Forces Planes Pick Them Up in Many States | True | By C.p. Trussell Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/lee-w-brokaw.html | LEE W. BROKAW | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/scarsdale-minister-adds-task-of-narrator-to-his-many-activities.html | Scarsdale Minister Adds Task of Narrator to His Many Activities | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/herman-g-robbins.html | HERMAN G. ROBBINS | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/sidelights-a-report-of-1898-topical-again.html | Sidelights; A Report of 1898 Topical Again | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/172-horses-bring-176400-in-old-glory-sale-at-goshen.html | 172 Horses Bring $176,400 In Old Glory Sale at Goshen | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/text-of-the-1947-rio-pact-article-6.html | Text of the 1947 Rio Pact; ARTICLE 6 | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/mrs-hendrickson-has-child.html | Mrs. Hendrickson Has Child | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/in-the-nation-the-preparations-were-anything-but-secret.html | In The Nation; The Preparations Were Anything but 'Secret' | True | By Arthur Krock | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/8000-conservatives-at-rally-jeer-cuba-action-as-too-timid-jaquith.html | 8,000 Conservatives at Rally Jeer Cuba Action as Too Timid; Jaquith, Party Candidate for Governor, Cheered as He Assails Rockefeller | True | By Clayton Knowles | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/us-and-chinese-envoys-put-off-talk-in-warsaw.html | U.S. and Chinese Envoys Put Off Talk in Warsaw | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/welfare-director-named-in-suffolk-dennison-veto-due.html | Welfare Director Named in Suffolk; Dennison Veto Due | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/architectural-changes-transform-apartment-into-spacious-and-airy.html | Architectural Changes Transform Apartment Into Spacious and Airy Home | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/air-force-moves-fighters.html | Air Force Moves Fighters | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/increased-dividend-is-set-by-norfolk-western-line.html | Increased Dividend Is Set By Norfolk & Western Line | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/music-the-concert-opera-association-new-scherman-group-at.html | Music: The Concert Opera Association; New Scherman Group at Philharmonic Hall | True | By Harold C. Schonberg | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/us-judges-given-power-to-require-vote-for-negroes-high-court.html | U.S. JUDGES GIVEN POWER TO REQUIRE VOTE FOR NEGROES; High Court Upholds Order Forcing the Registration of 54 in Alabama County HIGH COURT RULES FOR NEGRO VOTERS | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/harvey-a-brownell.html | HARVEY A. BROWNELL | True | | 1990-07-13 | RE0000482673 | RE0000482673 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-23 | 1962-10-23 | https://www.nytimes.com/1962/10/23/archives/governor-gains-support-upstate-campaign-appears-helped-by-democrats.html | GOVERNOR GAINS SUPPORT UPSTATE; Campaign Appears Helped by Democrats' Divisions | True | By Leo Egan Special To the New York Times | 1990-07-13 | RE0000482673 | RE0000482673 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/money.html | Money | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/egypt-is-worried-by-threat-of-war-cairo-sympathetic-to-cuba-watches.html | EGYPT IS WORRIED BY THREAT OF WAR; Cairo Sympathetic to Cuba -- Watches British Moves | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/futures-market-soars-with-crisis-reaction-of-traders-is-seen-more.html | FUTURES MARKET SOARS WITH CRISIS; Reaction of Traders Is Seen More Serious Than That to Other Recent Tension CAUSES PSYCHOLOGICAL Present Supplies Plentiful --Heavy Buying Partially Linked to Speculators FUTURES MARKET SOARS WITH CRISIS | True | By Sal R. Nuccio | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/sukardjo-wirjopranoto-is-dead-indonesian-delegate-to-un-59-envoy.html | Sukardjo Wirjopranoto Is Dead; Indonesian Delegate to U.N., 59; Envoy Was a Leader of Fight for Freedom-- Assembly Pauses in Mourning | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/bonn-recognizes-regime.html | Bonn Recognizes Regime | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/new-activity-is-suggested-for-children-art.html | New Activity Is Suggested For Children; Art | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/mirons-trotter-sold-for-20500-duke-of-decatur-brings-top-price-at.html | MIRONS' TROTTER SOLD FOR $20,500; Duke of Decatur Brings Top Price at Old Glory Sales | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/court-orders-curb-on-night-blasting-for-subway-tunnel.html | Court Orders Curb On Night Blasting For Subway Tunnel | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/irt-to-lengthen-trains.html | IRT to Lengthen Trains | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/hairdresser-achieves-casual-effects-george-masters-here-to.html | Hairdresser Achieves Casual Effects; George Masters Here to Demonstrate Soft Styles | True | By Mary Burt Baldwin | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/robert-naud-is-fiance-of-m-patricia-curran.html | Robert Naud Is Fiance Of M. Patricia Curran | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/home-denounces-soviet-britain-backs-us-strongly-on-cuba.html | Home Denounces Soviet; BRITAIN BACKS U.S. STRONGLY ON CUBA | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/royals-turn-back-lakers-robertson-gets-32-points.html | Royals Turn Back Lakers; Robertson Gets 32 Points | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/tsarapkin-sees-threat.html | Tsarapkin Sees Threat | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/expert-on-federal-law-named-dean-of-cornell.html | Expert on Federal Law Named Dean of Cornell | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/hughes-reports-jersey-is-ready-in-cuban-crisis.html | Hughes Reports Jersey Is Ready in Cuban Crisis | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/roslyn-hospital-will-be-assisted-at-dinner-dance-st-francis-will-be.html | Roslyn Hospital Will Be Assisted At Dinner Dance; St. Francis Will Benefit at Annual Event in Garden City Hotel | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/cerebral-palsy-league-to-give-ball-tuesday.html | Cerebral Palsy League To Give Ball Tuesday | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/mississippis-governor-says-state-backs-move.html | Mississippi's Governor Says State Backs Move | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/new-director-is-elected-by-texas-gulf-sulphur.html | New Director Is Elected By Texas Gulf Sulphur | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/registration-drops-37000-in-jersey.html | REGISTRATION DROPS 37,000 IN JERSEY | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/cancer-group-plans-fete.html | Cancer Group Plans Fete | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/president-signs-foreign-aid-bill-39-billion-act-bans-help-to-18.html | PRESIDENT SIGNS FOREIGN AID BILL; 3.9 Billion Act Bans Help to 18 Nations in Red Bloc | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/thant-lauds-un-as-forum-for-settling-world-disputes.html | Thant Lauds U.N. as Forum For Settling World Disputes | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/kennedy-withholds-approval-of-2-bills.html | KENNEDY WITHHOLDS APPROVAL OF 2 BILLS | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/westchester-set-for-music-season-donors-and-concertgoers-to-share.html | WESTCHESTER SET FOR MUSIC SEASON; Donors and Concertgoers to Share Orchestra Costs | True | By Merrill Folsom Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/council-vote-190-latins-act-quickly-on-plea-by-rusk-use-of-force.html | COUNCIL VOTE 19-0; Latins Act Quickly on Plea by Rusk--Use of Force Endorsed American Republics Endorse the Use of Force in Applying Cuban Quarantine O.A.S. VOTES 19-0 TO BACK U.S. PLAN Display of Hemisphere Unity Is Greatest Since 1945-- Key Victory for Rusk | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/missing-marine-flier-safe.html | Missing Marine Flier Safe | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/stan-kentons-band-plays-at-town-hall.html | STAN KENTON'S BAND PLAYS AT TOWN HALL | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/javits-postpones-campaign-talk-senator-plays-down-politics-in-view.html | JAVITS POSTPONES 'CAMPAIGN TALK'; Senator Plays Down Politics in View of Cuban Situation. | True | By Warren Weaver Jr. | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/salci-scores-over-quiles-in-8rounder-at-sunnyside.html | Salci Scores Over Quiles In 8-Rounder at Sunnyside | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/vessels-spotted-mcnamara-says-navy-will-make-contact-within-24.html | VESSELS SPOTTED; McNamara Says Navy Will Make Contact Within 24 Hours 25 Russian Vessels Tracked; Contact Due Within 24 Hours | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/chemical-maker-discloses-loss-ware-predicts-upturn-for.html | CHEMICAL MAKER DISCLOSES LOSS; Ware Predicts Upturn for International Minerals | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/stravinsky-back-from-tour.html | Stravinsky Back From Tour | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/crisis-fails-to-alarm-mutual-funds-leaders.html | Crisis Fails to Alarm Mutual Funds' Leaders | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/campus-opinion-in-west.html | Campus Opinion in West | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/zanuck-dismisses-cleopatra-chief-stars-defend-mankiewicz-over.html | ZANUCK DISMISSES 'CLEOPATRA' CHIEF; Stars Defend Mankiewicz Over 'Usurped' Rights | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/cuban-arms-cast-shadow.html | Cuban Arms 'Cast Shadow' | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/eli-terry-ives-diane-s-jenks-to-be-married-student-at-boston-u-is.html | Eli Terry Ives, Diane S. Jenks To Be Married; Student at Boston U. Is Fiance of Alumna of Northfield School | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/dawn-fraser-is-first-woman-to-swim-100-meters-in-100.html | Dawn Fraser Is First Woman To Swim 100 Meters in 1:00 | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/castro-is-defiant-bars-arms-checks-castro-defiant-bars-arms-check.html | Castro Is Defiant; Bars Arms Checks; CASTRO DEFIANT; BARS ARMS CHECK | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/secret-campaign-by-us-officials-helped-inform-foreign-leaders-of.html | Secret Campaign by U.S. Officials Helped Inform Foreign Leaders of Quarantine; BIG STAFF WORKED WEEK ON PROJECT Chiefs of Government Got Letters and Top Envoys Received Briefings | True | By David Binder Special To the New York Times. | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/innovating-educator.html | Innovating Educator | True | Calvin Edward Gross | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/miamians-express-approval.html | Miamians Express Approval | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/miss-muth-fiancee-of-william-s-potter.html | Miss Muth Fiancee Of William S. Potter | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/rockefellers-campaign-helped-by-a-split-of-oneida-democrats-leader.html | Rockefeller's Campaign Helped By a Split of Oneida Democrats; Leader in Utica to Boycott Party Dinner and May Shift Support to Governor -- Morgenthau Drive Lags in Area | True | By Leo Egan Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/index-of-commodity-prices-steady-monday-at-805.html | Index of Commodity Prices Steady Monday at 80.5 | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/campaign-for-hospitals-to-open-at-rally-here.html | Campaign for Hospitals To Open at Rally Here | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/anxiety-grips-poles-over-move-on-cuba.html | ANXIETY GRIPS POLES OVER MOVE ON CUBA | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/swanfinch-asks-income-seizure-trustees-seek-profits-from-building.html | SWAN-FINCH ASKS INCOME SEIZURE; Trustees Seek Profits From Building Birell Owned | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/sidelights-oils-on-canvas-have-good-day.html | Sidelights; Oils, on Canvas, Have Good Day | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/rhodesia-voters-get-plea-in-song-complex-election-next-week-evokes.html | RHODESIA VOTERS GET PLEA IN SONG; Complex Election Next Week Evokes Calypso Work | True | By Robert Conley Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/fd-roosevelt-jr-cancels-talk-to-visit-ailing-mother.html | F.D. Roosevelt Jr. Cancels Talk to Visit Ailing Mother | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/mrs-hr-caraway-active-in-gop-here.html | MRS. H.R. CARAWAY, ACTIVE IN G.O.P. HERE | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/text-of-soviet-statement-challenging-the-us-naval-quarantine-of.html | Text of Soviet Statement Challenging the U.S. Naval Quarantine of Cuba | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/food-news-hot-pudding-offers-rich-reward.html | Food News; Hot Pudding Offers Rich Reward | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/topic-termed-perilous.html | Topic Termed Perilous | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/merck-reports-record-sales-and-profits-for-third-quarter-elects-top.html | Merck Reports Record Sales And Profits for Third Quarter; Elects Top Research Executive and a Holder of 100 Patents as Director of Company | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/dr-michael-leftoff-70-treasurer-of-hempstead.html | Dr. Michael Leftoff, 70, Treasurer of Hempstead | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/division-chief-is-elected-at-johnson-johnson.html | Division Chief Is Elected At Johnson & Johnson | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/crisis-over-cuba-preoccupies-un-delegates-shun-committees-to.html | CRISIS OVER CUBA PREOCCUPIES U.N.; Delegates Shun Committees to Discuss U.S. Action | True | By Kathleen Teltsch Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/action-is-taken-by-sac.html | Action Is Taken by SAC | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/agency-seeking-aid-for-cuban-refugees.html | AGENCY SEEKING AID FOR CUBAN REFUGEES | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/marshall-figuring-in-the-estes-trial.html | MARSHALL FIGURING IN THE ESTES TRIAL | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/delaney-is-opposed-by-cohen-and-starr-in-9th.html | Delaney Is Opposed by Cohen and Starr in 9th | True | By Morris Kaplan | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/aerial-cameras-traced-cuban-missile-buildup-thousands-of.html | Aerial Cameras Traced Cuban Missile Build-Up; Thousands of Photographs Showed Rapid Construction of Launching Bases | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/morocco-avoids-stand.html | Morocco Avoids Stand | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/florida-factory-acquired.html | Florida Factory Acquired | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/president-is-elected-by-cocoa-exchange.html | President Is Elected By Cocoa Exchange | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/nasser-offers-to-mediate.html | Nasser Offers to Mediate | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/nurses-home-started-6-years-ago-opened-at-metropolitan-hospital.html | Nurses Home, Started 6 Years Ago, Opened at Metropolitan Hospital | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/chart-of-yesterdays-races-at-belmont.html | Chart of Yesterday's Races at Belmont | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/x15-rises-134000-feet-without-a-bottom-tail-fin.html | X-15 Rises 134,000 Feet Without a Bottom Tail Fin | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/increase-in-profit-reported-by-con-ed-utilities-report-operations.html | Increase in Profit Reported by Con Ed; UTILITIES REPORT OPERATIONS DATA | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/boiler-blast-laid-to-safety-lapses-city-building-agency-cites-human.html | BOILER BLAST LAID TO SAFETY LAPSES; City Building Agency Cites Human and Mechanical Flaws at Phone Center VALVES FAILED TO WORK Company Takes Issue With Charges and Defends Its Maintenance Practices BOILER BLAST LAID TO SAFETY LAPSES | True | By Philip Benjamin | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/british-soccer-results.html | British Soccer Results | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/unveilings.html | Unveilings | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/soviet-aids-plant-but-output-lags-cuban-mine-works-said-to-run-at.html | SOVIET AIDS PLANT BUT OUTPUT LAGS; Cuban Mine Works Said to Run at 15% of Capacity | True | By R. Hart Phillips Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/dropping-of-kennedy-tour-may-affect-coast-race.html | Dropping of Kennedy Tour May Affect Coast Race | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/australia-offers-backing.html | Australia Offers Backing | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/donovan-draws-wide-at-attention-his-cuban-role-lends-aura-to.html | DONOVAN DRAWS WIDE AT ATTENTION; His Cuban Role Lends Aura to Upstate Campaigning | True | By David Anderson Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/john-u-castellano.html | JOHN U. CASTELLANO | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/action-at-texas-base.html | Action at Texas Base | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/sfc-acceptance-elects.html | SFC Acceptance Elects | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/saudis-awaiting-yemeni-aid-plea-premier-in-beirut-denies-assisting.html | SAUDIS AWAITING YEMENI AID PLEA; Premier, in Beirut, Denies Assisting Royalist Forces | True | By Dana Adams Schmidt Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/lack-of-talks-annoys-paris-nato-solidarity-seems-assured.html | Lack of Talks Annoys Paris; NATO SOLIDARITY SEEMS ASSURED | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/morgenthau-in-bid-for-labor-vote.html | Morgenthau in Bid for Labor Vote | True | By Clayton Knowles | 1990-07-13 | RE0000482674 | RE0000482674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/archives/relocation-agency-approved-for-city-council-passes-relocation-bill.html | Relocation Agency Approved for City; COUNCIL PASSES RELOCATION BILL | True | By Charles G. Bennett | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/archives/gold-price-gains-dollar-is-strong-london-bullion-up-by-3-c-to-35175.html | GOLD PRICE GAINS; DOLLAR IS STRONG; London Bullion Up by 3 c, to $35.175 an Ounce, the Highest Since November FIRMNESS A 'SURPRISE' Good Reaction of Currency to the Crisis Unexpected by Exchange Dealers GOLD PRICE RISES, DOLLAR IS STRONG | True | By Edward T. O'Toole | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/archives/kimberlyclark-promotes-2.html | Kimberly-Clark Promotes 2 | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/archives/songin-38yearold-back-put-on-waivers-by-titans.html | Songin, 38-Year-Old Back, Put on Waivers by Titans | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/everpopular-meat.html | Ever-Popular Meat | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/film-fete-slated-for-hollywood-screen-producers-guild-lists-an.html | FILM FETE SLATED FOR HOLLYWOOD; Screen Producers Guild Lists an International Event | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/macapagal-backs-kennedy.html | Macapagal Backs Kennedy | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/assistant-conductor-named-with-symphony-of-the-air.html | Assistant Conductor Named With Symphony of the Air | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/1000-hurt-and-4-killed-in-traffic-here-in-week.html | 1,000 Hurt and 4 Killed in Traffic Here in Week | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/theater-party-planned-nov-18-off-broadway-ussscandinavian-unit-to.html | Theater Party Planned Nov. 18 Off Broadway; U.S.-Scandinavian Unit to Honor Signe Hasso at 'Cherry Orchard' | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/talks-on-guiana-begin-in-london-jagan-and-political-groups-at.html | TALKS ON GUIANA BEGIN IN LONDON; Jagan and Political Groups at Constitution Parley | True | By Seth S. King Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/telephone-bonds-are-quickly-sold-winning-bidders-fix-coupon-higher.html | TELEPHONE BONDS ARE QUICKLY SOLD; Winning Bidders Fix Coupon Higher at Last Minute COMPANIES OFFER SECURITIES ISSUES | True | By H.j. Maidenberg | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/black-muslim-gives-testimony-in-court.html | BLACK MUSLIM GIVES TESTIMONY IN COURT | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/bordeau-abate-named-to-drive-ferraris-in-puerto-rico-races.html | Bordeau, Abate Named to Drive Ferraris in Puerto Rico Races | True | By Frank M. Blunk | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/general-asks-fitness-plan.html | General Asks Fitness Plan | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/germans-bracing-for-soviet-move-bonn-is-nervous-on-berlin-but.html | GERMANS BRACING FOR SOVIET MOVE; Bonn Is Nervous on Berlin but Relieved at U.S. Step | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/mother-of-nigerian-aide-dies.html | Mother of Nigerian Aide Dies | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/word-quarantine-used-to-avoid-warlike-note.html | Word 'Quarantine' Used To Avoid Warlike Note | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/marine-units-embark.html | Marine Units Embark | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/soviet-reports-asylum-plea.html | Soviet Reports Asylum Plea | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/us-garrison-in-war-game.html | U.S. Garrison in War Game | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/ceylon-backs-bid-of-peking-in-un-calls-issue-peace-or-war-in-debate.html | CEYLON BACKS BID OF PEKING IN U.N.; Calls Issue Peace or War in Debate on Seating | True | By Arnold H. Lubasch Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/net-income-rise-is-shown-by-ford-share-earnings-at-74-cents-for.html | NET INCOME RISE IS SHOWN BY FORD; Share Earnings at 74 Cents for Third Quarter--Sales Also Advance in Period Corporations Report Financial Statistics Covering the Results of Their Operations COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/shoemaker-extends-lead-as-nations-top-rider-with-2-belmont-winners.html | Shoemaker Extends Lead as Nation's Top Rider With 2 Belmont Winners; CREWMAN VICTOR BY FIVE LENGTHS Shoemaker Scores Aboard $4.60 Chance in Feature and With Jimmull, $5.10 | True | By Joseph C. Nichols | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/the-american-collections-for-spring.html | The American Collections for Spring | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/korea-voices-support.html | Korea Voices Support | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/daughter-to-mrs-liu.html | Daughter to Mrs. Liu | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/clancy-to-be-honored.html | Clancy to Be Honored | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/taiwan-elated-by-action.html | Taiwan Elated by Action | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/releases-halted-by-navy-marines-mcnamara-orders-move-to-sustain.html | RELEASES HALTED BY NAVY, MARINES; McNamara Orders Move to Sustain Cuba Blockade | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/63-units-guaranteed-for-labor-and-parts.html | '63 Units Guaranteed For Labor and Parts | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/bronfman-museum-begun-in-israel.html | Bronfman Museum Begun in Israel | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/deveny-presents-a-piano-program-returns-to-carnegie-recital-hall-a.html | DEVENY PRESENTS A PIANO PROGRAM; Returns to Carnegie Recital Hall a Year After Debut | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/2-airlines-halt-runs-to-havana-flights-discontinued-from-miami-on.html | 2 AIRLINES HALT RUNS TO HAVANA; Flights Discontinued From Miami on Order of Cuba | True | By Joseph Carter | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/7-us-airmen-are-killed-in-crash-at-guantanamo.html | 7 U.S. Airmen Are Killed In Crash at Guantanamo | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/advertising-2-magazines-are-unblemished-by-articles.html | Advertising: 2 Magazines Are Unblemished by Articles | True | By Peter Bart | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/10247115-earned-by-hanna-in-9-months.html | $10,247,115 Earned By Hanna in 9 Months | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/350-mark-1956-hungarian-revolt-and-assail-castro.html | 350 Mark 1956 Hungarian Revolt and Assail Castro | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/crisis-expected-to-aid-de-gaulle-cuban-situation-may-sway-voters-in.html | CRISIS EXPECTED TO AID DE GAULLE; Cuban Situation May Sway Voters in Referendum | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/syracuse-downs-knicks-by-123-119-foul-shots-give-nats-edge-hawks.html | SYRACUSE DOWNS KNICKS BY 123-119; Foul Shots Give Nats Edge --Hawks Beat Zephyrs | True | By Gordon S. White Jr. | 1990-07-13 | RE0000482674 | RE0000482674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/archives/japan-agrees-to-back-effort-in-un-to-ease-cuban-crisis-kennedys.html | Japan Agrees to Back Effort In U.N. to Ease Cuban Crisis; Kennedy's Appeal for Support Delivered to Ikeda--Defense Units Are Given Orders for Immediate Alert | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/bridge-timehonored-principles-can-aid-play-of-a-slam.html | Bridge; Time-Honored Principles Can Aid Play of a Slam | True | By Albert H. Morehead | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/tampering-cited-in-trial-of-hoffa-2-prospective-jurors-tell-of.html | TAMPERING CITED IN TRIAL OF HOFFA; 2 Prospective Jurors Tell of Curious Phone Calls | True | By Stanley Levey Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/mexican-wins-shoot-honors-in-world-modern-pentathlon.html | Mexican Wins Shoot Honors In World Modern Pentathlon | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/north-korea-names-minister.html | North Korea Names Minister | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/president-vetoes-bicycleduty-rise-bill-deemed-inopportune-tariff.html | PRESIDENT VETOES BICYCLE-DUTY RISE; Bill Deemed Inopportune-- Tariff Negotiator Sought | | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/athens-deeply-worried.html | Athens Deeply Worried | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/2-parties-favor-kennedys-action-republicans-view-issue-as-removed.html | 2 PARTIES FAVOR KENNEDY'S ACTION; Republicans View Issue as Removed From Politics | | By Cabell Phillips Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/financial-findings-approved-by-bruce.html | FINANCIAL FINDINGS APPROVED BY BRUCE | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/grains-advance-in-heavy-trading-cuban-crisis-citedsome-rises-reach.html | GRAINS ADVANCE IN HEAVY TRADING; Cuban Crisis Cited--Some Rises Reach Limits | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/text-of-proclamation-by-the-president.html | Text of Proclamation by the President | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/tv-coverage-of-un-session-irks-chaplin-fans-wndt-program-shift.html | TV: Coverage of U.N. Session Irks Chaplin Fans; WNDT Program Shift Draws 350 Protests Radio Networks Give Continuous Reports | True | By Jack Gould | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/much-heart-disease-is-held-preventable.html | MUCH HEART DISEASE IS HELD PREVENTABLE | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/conservatives-hail-response-at-rally.html | CONSERVATIVES HAIL RESPONSE AT RALLY | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/usjews-are-urged-to-widen-israel-aid.html | U.S.JEWS ARE URGED TO WIDEN ISRAEL AID | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/chinese-advance-deeper-into-india-attack-threatens-towang-peking.html | CHINESE ADVANCE DEEPER INTO INDIA; Attack Threatens Towang-- Peking Calls for Talks by Chou and Nehru CHINESE ADVANCE DEEPER INTO INDIA | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/sports-of-the-times-roundabout-route.html | Sports of The Times; Roundabout Route | True | By Arthur Daley | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/prelates-want-to-wear-simple-garb-at-council-group-petitions-to.html | Prelates Want to Wear Simple Garb at Council; Group Petitions to Change From Purple Choir Robes to 'House/ Cassocks Spellman Presides Over Central Congregation for the First Time | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/excerpts-from-newspaper-editorials-on-decision-to-impose-arms.html | Excerpts From Newspaper Editorials on Decision to Impose Arms Blockade on Cuba | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/musicians-fund-to-gain.html | Musicians Fund to Gain | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/edie-adams-appears.html | Edie Adams Appears | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/a-new-highspeed-rocket-being-tested-in-australia.html | A New High-Speed Rocket Being Tested in Australia | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/futterman-corporation-elects-a-top-executive.html | Futterman Corporation Elects a Top Executive | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/us-and-soviet-criticized-by-womens-peace-league.html | U.S. and Soviet Criticized By Women's Peace League | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/rightists-fight-romes-police-in-protest-on-south-tyrol.html | Rightists Fight Rome's Police In Protest on South Tyrol | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/li-store-center-sold-to-investors-builders-lease-back-site-at-port.html | L.I. STORE CENTER SOLD TO INVESTORS; Builders Lease Back Site at Port Jefferson Station | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/us-continues-to-strengthen-military-bases-in-florida-keys-and-on.html | U.S. Continues to Strengthen Military Bases in Florida Keys and on the Mainland; STEPS ARE TAKEN BY THE AIR FORCES Alert Increased by Strategic Command as Well as for the Tactical Squadrons | True | By Foster Hailey Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/senator-predicts-ship-sinking.html | Senator Predicts Ship Sinking | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/demonstration-planned.html | Demonstration Planned | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/samuel-m-klion.html | SAMUEL M. KLION | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/football-warned-of-curb-on-head-blocking-if-heavy-injury-toll.html | Football Warned of Curb on Head Blocking If Heavy Injury Toll Continues; CRISLER DECRIES SPEARING, GORING N.C.A.A. Rules Chief Says Helmet Was Designed as Protection, Not Weapon | True | By Joseph M. Sheehan | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/the-theater-night-life-kingsley-produces-and-directs-his-play.html | The Theater: Night Life'; Kingsley Produces and Directs His Play | True | By Howard Taubman | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/restaurant-pay-termed-too-low-hearing-told-the-minimum-should-be.html | RESTAURANT PAY TERMED TOO LOW; Hearing Told the Minimum Should Be Increased | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/peking-denounces-blockade.html | Peking Denounces Blockade | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/4-hurt-as-ceiling-falls.html | 4 Hurt as Ceiling Falls | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/us-halts-grain-sales-to-protect-its-supplies.html | U.S. Halts Grain Sales To Protect Its Supplies | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/club-for-un-newsmen-is-opened-by-u-thant.html | Club for U.N. Newsmen Is Opened by U Thant | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/shares-tumble-in-london-trade-reaction-to-crisis-lowers-index-78.html | SHARES TUMBLE IN LONDON TRADE; Reaction to Crisis Lowers Index 7.8 Points | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/dr-clarence-coryell.html | DR. CLARENCE CORYELL | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/of-local-origin.html | Of Local Origin | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/bonds-market-takes-heart-in-the-quick-success-of-american-telephone.html | Bonds: Market Takes Heart in the Quick Success of American Telephone Offering; PRICE DIP HALTED FOR MOST OF DAY Selloff Resumes, However, in Late Afternoon-- Trading Volume Rises | True | By Albert L. Kraus | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/hugh-fulton-54-lawyer-is-dead-former-truman-aide-and-federal.html | HUGH FULTON, 54, LAWYER, IS DEAD; Former Truman Aide and Federal Attorney Here | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/horsedrawn-cabs-to-increase-fares-to-5-a-halfhour.html | Horse-Drawn Cabs To Increase Fares To $5 a Half-Hour | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/rockland-acquires-352-ramapo-acres-for-park-purposes.html | Rockland Acquires 352 Ramapo Acres For Park Purposes | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/rusk-speech-and-the-resolution-adopted-by-oas.html | Rusk Speech and the Resolution Adopted by O.A.S. | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/puerto-ricans-hail-blockade-decision.html | PUERTO RICANS HAIL BLOCKADE DECISION | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/rockefeller-aids-miller-upstate-urges-reelection-of-chief-who.html | ROCKEFELLER AIDS MILLER UPSTATE; Urges Re-Election of Chief Who Opposed Him in '60 | True | By Douglas Dales Special To the New York Times | | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/us-gets-73-million-in-swiss-currency-swiss-currency-obtained-by-us.html | U.S. Gets 73 Million In Swiss Currency; SWISS CURRENCY OBTAINED BY U.S. | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/mw-kellogg-will-build-spanish-fertilizer-plant.html | M.W. Kellogg Will Build Spanish Fertilizer Plant | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/turkish-cabinet-meets.html | Turkish Cabinet Meets | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/plate-glass-plant-opens-in-tennessee.html | PLATE GLASS PLANT OPENS IN TENNESSEE | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/washington-khrushchevs-misjudgment-on-cuba.html | Washington; Khrushchev's Misjudgment on Cuba | True | By James Reston | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/time-is-deplored.html | Time is Deplored | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/art-50-california-artists-at-whitney-west-coast-show-at-museum.html | Art: '50 California Artists' at Whitney; West Coast Show at Museum Opens | True | By John Canaday | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/resolutions-and-excerpts-of-speeches-in-security-council-on-cuban.html | Resolutions and Excerpts of Speeches in Security Council on Cuban Question | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/dillon-reassures-latin-aid-parley-cites-some-alliance-gains.html | DILLON REASSURES LATIN AID PARLEY; Cites Some Alliance Gains-- Recalled in Cuban Crisis | True | By Paul P. Kennedy Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/mrs-catchpole-52-sang-opera-as-margaret-roberts.html | Mrs. Catchpole, 52, Sang Opera as Margaret Roberts | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/cornell-sets-engineer-program.html | Cornell Sets Engineer Program | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/israeli-in-abduction-case-seeks-to-stay-in-london.html | Israeli in Abduction Case Seeks to Stay in London | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/rens-to-drop-out-of-league.html | Rens to Drop out of League | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/gulf-oil-net-shows-a-gain-in-quarter-drop-for-9-months-earnings.html | Gulf Oil Net Shows A Gain in Quarter, Drop for 9 Months; EARNINGS ISSUED BY OIL COMPANIES | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/princeton-reaction-mixed.html | Princeton Reaction Mixed | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/vivian-j-palmieri.html | VIVIAN J. PALMIERI | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/jumpoff-is-taken-by-jacks-or-better.html | JUMP-OFF IS TAKEN BY JACKS OR BETTER | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/insurers-shift-rate-on-cargoes-to-cuba.html | INSURERS SHIFT RATE ON CARGOES TO CUBA | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/crisis-spotlights-civil-defense-lag-agencies-across-us-act-to-speed.html | CRISIS SPOTLIGHTS CIVIL DEFENSE LAG; Agencies Across U.S. Act to Speed Programs | True | By Charles Grutzner | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/protests-in-montreal.html | Protests in Montreal | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/management-group-to-meet.html | Management Group to Meet | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/furmankreuzer.html | Furman--Kreuzer | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/better-voting-supervision-asked-by-bronx-gop.html | Better Voting Supervision Asked by Bronx G.O.P. | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/arcaros-condition-is-good.html | Arcaro's Condition Is Good | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/school-praying-for-peace.html | School Praying for Peace | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/italian-stresses-solidarity.html | Italian Stresses Solidarity | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/bids-asked-on-san-luis-dam.html | Bids Asked on San Luis Dam | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/morocco-party-seeks-vote-in-un-as-blow-to-israel | Morocco Party Seeks Vote In U.N. as Blow to Israel | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/soviet-orchestra-heard-in-jersey-2500-give-touring-group-ovations.html | SOVIET ORCHESTRA HEARD IN JERSEY; 2,500 Give Touring Group Ovations at Rutgers | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/midwest-lag-seen-over-defense-work.html | MIDWEST LAG SEEN OVER DEFENSE WORK | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/33-poets-at-national-festival-talk-shop-to-large-audiences.html | 33 Poets at National Festival Talk Shop to Large Audiences | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/dana-burnet-74-wrote-for-stage-playwright-diesauthor-of-short.html | DANA BURNET, 74, WROTE FOR STAGE; Playwright Dies--Author of Short Stories and 7 Books | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/international-minerals-chooses-new-director.html | International Minerals Chooses New Director | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/driver-cleared-in-times-sq-crash-court-finds-no-evidence-of.html | DRIVER CLEARED IN TIMES SQ. CRASH; Court Finds No Evidence of Criminality in Death of 3 | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/marr-triumphs-in-golf-playoff-defeats-fetchick-on-extra-hole-at.html | MARR TRIUMPHS IN GOLF PLAYOFF; Defeats Fetchick on Extra Hole at Harbor Hills | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/argentina-backs-action.html | Argentina Backs Action | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/de-nucci-halts-lamar-in-9th.html | De Nucci Halts Lamar in 9th | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/planetarium-show.html | Planetarium Show | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/ydigoras-offers-pledge.html | Ydigoras Offers Pledge | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/pan-am-building-leases-a-floor-paper-concern-gets-space-and-agency.html | PAN AM BUILDING LEASES A FLOOR; Paper Concern Gets Space --And Agency to Move | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/novice-skiers-should-heed-experts-simple-styles-are-called-best-for.html | Novice Skiers Should Heed Experts; Simple Styles Are Called Best for the Beginner | True | By Charlotte Curtis | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/rosenthal-democrat-challenged-in-8th-by-mccrossen.html | Rosenthal, Democrat, Challenged in 8th by McCrossen | True | By John C. Devlin | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/brazils-premier-supports-cubans-asserts-country-has-right-to-adopt.html | BRAZIL'S PREMIER SUPPORTS CUBANS; Asserts Country Has Right to Adopt Socialism | True | By Juan de Onis Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/chevalier-plans-a-program-here-to-return-to-broadway-in-january-for.html | CHEVALIER PLANS A PROGRAM HERE; To Return to Broadway in January for 4 Weeks | True | By Sam Zolotow | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/mail-robbery-clue-is-sought-in-home.html | MAIL ROBBERY CLUE IS SOUGHT IN HOME | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/wood-field-and-stream-bonus-scaup-isnt-easy-to-identify.html | Wood, Field and Stream; Bonus Scaup Isn't Easy to Identify | True | By Oscar Godbout | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/state-police-in-jersey-get-new-superintendent.html | State Police in Jersey Get New Superintendent | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/yonkers-woman-finds-son-in-chinese-jail-looks-well.html | Yonkers Woman Finds Son In Chinese Jail Looks 'Well' | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/marion-telva-mezzo-dies-at-64-starred-at-met-opera-in-1920s.html | Marion Telva, Mezzo, Dies at 64; Starred at Met Opera in 1920s | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/new-delhi-expresses-dismay.html | New Delhi Expresses Dismay | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/allegheny-reports-gains.html | Allegheny Reports Gains | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/ethyl-copy-shuns-fleeting-image.html | Ethyl Copy Shuns Fleeting Image | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/algerian-reaction-is-discreet.html | Algerian Reaction Is Discreet | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/news-summary-and-index-the-major-events-of-the-day-cuban-crisis.html | News Summary and Index; The Major Events of the Day Cuban Crisis National International Metropolitan | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/jaipurs-rulers-in-capital-for-visit-with-kennedys.html | Jaipur's Rulers in Capital For Visit With Kennedys | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/new-suffolk-airbase-head.html | New Suffolk Airbase Head | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/play-area-to-fit-contours-of-park-riverside-complex-planned-with.html | PLAY AREA TO FIT CONTOURS OF PARK; Riverside Complex Planned, With Imaginative Design and Variety of Features COST PUT AT A MILLION Project to Be Memorial to Mrs. Levy--Park Group to Share Financing | True | By Samuel Kaplan | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/mobil-oil-controller.html | Mobil Oil Controller | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/chinese-propose-talks.html | Chinese Propose Talks | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/jersey-bids-us-aid-24-projects-help-is-asked-on-hospitals-and.html | JERSEY BIDS U.S. AID 24 PROJECTS; Help Is Asked on Hospitals and Erosion Control | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/city-quits-filling-non-essential-jobs.html | CITY QUITS FILLING 'NON ESSENTIAL' JOBS | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/haiti-remains-silent.html | Haiti Remains Silent | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/revival-of-short-glove.html | Revival of Short Glove | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/birthcurb-study-urged-by-herter-he-says-us-should-lead-world-in.html | BIRTH-CURB STUDY URGED BY HERTER; He Says U.S. Should Lead World in Wide Research | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/paperboard-output-23-under-61-pace.html | PAPERBOARD OUTPUT 2.3% UNDER '61 PACE | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/sprayedleaf-burning-called-peril-to-health.html | Sprayed-Leaf Burning Called Peril to Health | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/exbodyguard-of-vargas-slain.html | Ex-Body-guard of Vargas Slain | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/papuanew-guinea-council-to-have-native-majority.html | Papua-New Guinea Council To Have Native Majority | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/dick-tiger-wins-middleweight-title-from-fullmer-on-unanimous.html | Dick Tiger Wins Middleweight Title From Fullmer on Unanimous Decision; NIGERIAN SLASHES OPPONENT'S EYES Tiger Builds Early Lead in 15-Round Bout on Coast as Fullmer Bleeds Profusely | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/southern-railway-shows-profit-dip.html | SOUTHERN RAILWAY SHOWS PROFIT DIP | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/largest-foreign-pavilion-at-fair-to-be-belgiums.html | Largest Foreign Pavilion At Fair to Be Belgium's | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/campuses-voice-some-opposition-hughes-at-harvard-presses-movement.html | CAMPUSES VOICE SOME OPPOSITION; Hughes at Harvard Presses Movement for Peace | True | By John H. Fenton Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/montana-flag-rises-at-shrine.html | Montana Flag Rises at Shrine | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/18story-motel-garage-to-rise-in-philadelphia.html | 18-Story Motel, Garage To Rise in Philadelphia | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/vietnam-copters-aflame-douses-fire-in-rice-field.html | Vietnam Copters Aflame, Douses Fire in Rice Field | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/3-us-loans-announced.html | 3 U.S. Loans Announced | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/georgiapacific-seeks-to-buy-st-croix-to-enter-new-england.html | Georgia-Pacific Seeks to Buy St. Croix to Enter New England | True | By Clare M. Reckert | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/connecticut-sets-pace-in-us-job-retraining-plan.html | Connecticut Sets Pace in U.S. Job Retraining Plan | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/blockade-begins-at-10-am-today-proclamation-is-signed-by.html | BLOCKADE BEGINS AT 10 A.M. TODAY; Proclamation Is Signed by Kennedy— McNamara Gets Power for Enforcement President Signs Proclamation Ordering Cuban Weapons Quarantine to Begin Today M'NAMARA GIVEN THE POWER TO ACT Missiles and Bombers Listed as Offensive Material to Be Kept From Havana | True | By E.w. Kenworthy Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/paris-couture-is-still-rushed-laroche-says.html | Paris Couture Is Still Rushed, Laroche Says | True | By Carrie Donovan | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/canadiens-rally-to-tie-hawks-44-gilles-tremblay-cut-badly-in-fight.html | CANADIENS RALLY TO TIE HAWKS, 4-4; Gilles Tremblay Cut Badly in Fight With Fleming | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/attitude-of-west-on-tests-assailed-russian-and-pole-at-un-see.html | ATTITUDE OF WEST ON TESTS ASSAILED; Russian and Pole at U.N. See Deliberate Balk on Treaty | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/israel-arraigns-5-as-spies.html | Israel Arraigns 5 as Spies | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/governors-exwife-out-of-biographies.html | GOVERNOR'S EX-WIFE OUT OF BIOGRAPHIES | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/women-march-to-demand-that-cuban-crisis-be-settled-within-the-un.html | Women March to Demand that Cuban Crisis Be Settled Within the U.N. | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/us-communists-urge-kennedy-meet-khrushchev.html | U.S. Communists Urge Kennedy Meet Khrushchev | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/four-unions-at-canaveral-pledge-to-remain-at-work.html | Four Unions at Canaveral Pledge to Remain at Work | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/mrs-john-c-case.html | MRS. JOHN C. CASE | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/exgov-hatfield-of-west-virginia-surgeon-who-served-1317-diesalso.html | EX-GOV. HATFIELD OF WEST VIRGINIA; Surgeon Who Served '13-17 Dies--Also Was Senator | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/benn-hall-dead-publicity-man-51-former-newsman-served-authors-and.html | BENN HALL DEAD, PUBLICITY MAN, 51; Former Newsman Served Authors and Publishers | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/stevenson-charges-in-un-cuba-is-soviet-bridgehead-stevenson-tells.html | Stevenson Charges in U.N. Cuba Is Soviet Bridgehead; Stevenson Tells U.N. Council Soviet Union Has Established a Bridgehead in Cuba HE ASKS REMOVAL OF ALL MISSILES Demands Action to Help End Continuing Soviet Program of 'Piecemeal Aggression' | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/extension-of-tubes-barred.html | Extension of Tubes Barred | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/3-are-found-guilty-in-mosler-robbery.html | 3 ARE FOUND GUILTY IN MOSLER ROBBERY | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/all-commodities-advance-sharply-world-sugar-touches-daily-trading.html | ALL COMMODITIES ADVANCE SHARPLY; World Sugar Touches Daily Trading Limit of Cent Commodities: Sugar Loads Market Spurt GAIN IS DOUBLED FOR MOST ITEMS Copper, Rubber and Hides All Climb Cent or More --Cocoa Up Sharply | True | By William D. Smith | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/chilecuba-relations-worsen.html | Chile-Cuba Relations Worsen | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/retailers-gains-lose-momentum-chains-september-increase-smaller.html | RETAILERS' GAINS LOSE MOMENTUM; Chains' September Increase Smaller Than August's | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/safety-official-honored.html | Safety Official Honored | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/prices-of-cotton-rise-90c-to-340-far-months-are-strong-in-an-active.html | PRICES OF COTTON RISE 90C TO $3.40; Far Months Are Strong in an Active Market | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/dr-elizabeth-sher-a-marriage-adviser.html | DR. ELIZABETH SHER, A MARRIAGE ADVISER | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/dior-to-sue-yves-st-laurent.html | Dior to Sue Yves St. Laurent | True | By Jeanne Molli Special To The New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/music-klemperer-at-carnegie-hall-conducts-philadelphia-orchestra.html | Music: Klemperer at Carnegie Hall; Conducts Philadelphia Orchestra Here Beethoven's 'Pastoral' and 'Eroica' Heard | True | By Harold C. Schonberg | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/batista-sees-no-role-in-cuba.html | Batista Sees No Role in Cuba | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/moscow-replies-it-warns-washington-action-by-navy-risks-nuclear.html | MOSCOW REPLIES; It Warns Washington Action by Navy Risks Nuclear Conflict Soviet Challenges U.S. Right to Blockade Cuba and Says Move Risks Atomic War MOSCOW ALERTS MILITARY FORCES All Leaves Are Canceled-- Warsaw Pact Nations Told to Step Up Preparation | True | By Seymour Topping Special To The New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/democrats-not-a-troika-irate-queens-judge-rules.html | Democrats Not a 'Troika,' Irate Queens Judge Rules | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/steps-by-tactical-forces.html | Steps by Tactical Forces | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/acme-steel-halts-decline-in-profits.html | ACME STEEL HALTS DECLINE IN PROFITS | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/miss-abernathy-leads-with-a-76-three-share-second-at-77-in.html | MISS ABERNATHY LEADS WITH A 76; Three Share Second at 77 in Pinehurst Senior Golf | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/shipbuilding-lead-taken-by-britain.html | SHIPBUILDING LEAD TAKEN BY BRITAIN | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/blood-donations-slated.html | Blood Donations Slated | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/us-alerts-bases-in-turkey.html | U.S. Alerts Bases in Turkey | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/jean-m-corcoran-engaged-to-marry.html | Jean M. Corcoran Engaged to Marry | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/vice-president-named-by-walter-kidde-co.html | Vice President Named By Walter Kidde & Co. | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/yemen-denies-air-raid.html | Yemen Denies Air Raid | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/hartford-county-floats-2-issues-first-national-city-heads-winning.html | HARTFORD COUNTY FLOATS 2 ISSUES; First National City Heads Winning Group on Both | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/2c-tax-cut-asked-in-nassau-budget-217-proposed-for-record-total-of.html | 2C TAX CUT ASKED IN NASSAU BUDGET; $2.17 Proposed for Record Total of 102 Million-- Valuation Is Up | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/californian-awaits-trial-in-east-berlin-on-friday.html | Californian Awaits Trial In East Berlin on Friday | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/2-freighters-in-havana.html | 2 Freighters in Havana | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/guantanamo-families-en-route-home-tell-of-tearful-hasty-evacuation.html | Guantanamo Families, En Route Home, Tell of Tearful, Hasty Evacuation | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/anxiety-coupled-with-support-here-on-us-move-many-indorse-blockade.html | Anxiety Coupled With Support Here on U.S. Move; Many Indorse Blockade, but Are Worried About the Possible Consequences | True | By Nan Robertson | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/national-hockey-league.html | National Hockey League | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/dr-john-blair-boyd.html | DR. JOHN BLAIR BOYD | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/pacific-test-shot-delayed.html | Pacific Test Shot Delayed | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/steps-in-alaska-and-hawaii.html | Steps in Alaska and Hawaii | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/candidate-backed-by-reds-leading-in-brazil-vote.html | Candidate Backed by Reds Leading in Brazil Vote | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/unions-comb-labor-lists-in-drive-to-increase-vote-strength.html | Unions Comb Labor Lists in Drive to Increase Vote Strength | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/search-may-slow-cuban-food-flow-vessels-with-commodities-likely-to.html | SEARCH MAY SLOW CUBAN FOOD FLOW; Vessels With Commodities Likely to Be Impeded | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/rightists-seek-to-foil-magnusons-bid-for-reelection-to-senate.html | Rightists Seek to Foil Magnuson's Bid for Re-election to Senate | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/coal-miner-killed-in-blast.html | Coal Miner Killed in Blast | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/garden-state-results.html | Garden State Results | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/rebuilding-of-b-o-promised-by-c-o.html | REBUILDING OF B. & O. PROMISED BY C. & O. | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/caribbean-chessboard-us-moves-from-position-of-strength-but.html | Caribbean Chessboard; U.S. Moves From Position of Strength But Problems of Blockade Are Vast | True | By Hanson W. Baldwin | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/fire-destroys-upstate-inn.html | Fire Destroys Upstate Inn | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/new-nickel-anode-offered.html | New Nickel Anode Offered | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/peaceful-solution-sought.html | Peaceful Solution Sought | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/venezuelas-left-suffers-setback-student-moderates-gain-guerrilla.html | VENEZUELA'S LEFT SUFFERS SETBACK; Student Moderates Gain-- Guerrilla Chief Captured | True | By Richard Eder Special To the New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/bronx-democrat-resigns.html | Bronx Democrat Resigns | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/machine-tool-orders-continued-to-decline-during-september-decrease.html | Machine Tool Orders Continued To Decline During September; Decrease Follows on Heels of Sharp Drop From July to August-- Lack of Foreign Demand Is Factor | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/us-stamp-honors-hammarskjold.html | U.S. Stamp Honors Hammarskjold | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/arts-aide-named-in-brooklyn.html | Arts Aide Named in Brooklyn | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/moss-resting-after-surgery.html | Moss Resting After Surgery | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/nbc-postpones-tunnel-telecast-cuban-crisis-leads-to-shift-of-berlin.html | N.B.C. POSTPONES TUNNEL TELECAST; Cuban Crisis Leads to Shift of Berlin Documentary | True | By Richard F. Shepard | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/canadian-union-gets-a-warning-rival-chief-tells-seafarers-violence.html | CANADIAN UNION GETS A WARNING; Rival Chief Tells Seafarers Violence Must Cease | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/ila-pledges-its-support-on-the-blockade-of-cuba.html | I.L.A. Pledges Its Support On the Blockade of Cuba | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/oil-men-back-president-call-supplies-adequate.html | Oil Men Back President; Call Supplies Adequate | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/lord-russell-appeals-to-soviet-for-caution.html | Lord Russell Appeals To Soviet for Caution | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/white-house-imposes-new-security-checks.html | White House Imposes New Security Checks | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/debenture-issue-is-placed-by-packaging-corporation.html | Debenture Issue Is Placed By Packaging Corporation | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/milwaukees-repertory-theater-opens-today-with-oneill-play.html | Milwaukee's Repertory Theater Opens Today With O'Neill Play | True | By Arthur Gelb Special To The New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/ralph-jerskeys-have-son.html | Ralph Jerskeys Have Son | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/drive-on-pier-pilfering-spurred-2-men-cited-in-fight-on-thefts.html | Drive on Pier Pilfering Spurred; 2 Men Cited in Fight on Thefts | True | By George Horne | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/new-york-citys-congressmen.html | New York City's Congressmen | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/patent-lawyer-promoted.html | Patent Lawyer Promoted | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/exiles-describe-15-missile-bases-sites-placed-around-cuba-student.html | EXILES DESCRIBE 15 MISSILE BASES; Sites Placed Around Cuba, Student Directorate Says | True | By Peter Kihss | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/colts-rehire-busby-as-coach.html | Colts Rehire Busby as Coach | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/high-officer-appointed-by-wr-grace-co.html | High Officer Appointed By W.R. Grace & Co. | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/us-sees-moscow-caught-off-believes-blockade-of-cuba-has.html | U.S. SEES MOSCOW CAUGHT OFF GUARD; Believes Blockade of Cuba Has Interrupted Move to Force Terms on Berlin U.S. SEES MOSCOW CAUGHT OFF GUARD | True | By Max Frankel Special To The New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/lincoln-book-brings-3600.html | Lincoln Book Brings $3,600 | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/stock-prices-break-as-tension-mounts-stock-prices-break-late-in-day.html | Stock Prices Break As Tension Mounts; Stock Prices Break Late in Day Under Mounting Sales Pressure | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/state-censorship-of-films-assailed-appeals-court-asked-to-void-law.html | STATE CENSORSHIP OF FILMS ASSAILED; Appeals Court Asked to Void Law in 'Connection' Case | True | By Leonard E. Ryan Special To The New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/eisenhower-backs-president-in-crisis-eisenhower-backs-kennedy-in.html | Eisenhower Backs President in Crisis; EISENHOWER BACKS KENNEDY IN CRISIS | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/7-hurt-in-truckbus-crash.html | 7 Hurt in Truck-Bus Crash | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/strike-authorized-at-journal.html | Strike Authorized at Journal | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/books-and-authors.html | Books and Authors | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/candidates-stand-on-cuba-criticized-by-tv-viewers.html | Candidate's Stand on Cuba Criticized by TV Viewers | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/foreign-affairs-us-policy-trends-iii-showdown.html | Foreign Affairs; U.S. Policy Trends III--Showdown | True | By C.I. Sulzberger | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/airline-to-quiet-its-noisy-copters-vertol-107s-on-city-flights.html | AIRLINE TO QUIET ITS NOISY COPTERS; Vertol 107's on City Flights Getting New Rotor Shafts | True | By Richard Witkin | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/soviet-to-execute-6-as-speculators-9-others-get-prison-terms-all.html | SOVIET TO EXECUTE 6 AS SPECULATORS; 9 Others Get Prison Terms --All Have Jewish Names | True | By Theodore Shabad Special To The New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/brazil-will-ship-gold-as-security-for-loan.html | Brazil Will Ship Gold As Security for Loan | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/money-management-is-subject-of-lectures.html | Money Management Is Subject of Lectures | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/concern-is-voiced-by-church-council.html | CONCERN IS VOICED BY CHURCH COUNCIL | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/a-new-superintendent.html | A New Superintendent | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/yachting-group-reelects-powell-he-heads-list-of-officers-of-long.html | YACHTING GROUP RE-ELECTS POWELL; He Heads List of Officers of Long Island Sound Y.R.A. | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/miss-croacher-engaged-to-wed-george-travers-stephens-alumna-and.html | Miss Croacher Engaged to Wed George Travers; Stephens Alumna and Miami Law Graduate to Marry on Nov. 21 | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/adams-a-success-in-wooster-lecture.html | ADAMS A SUCCESS IN WOOSTER LECTURE | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/pittsburgh-man-appointed-head-of-schools-here-calvin-e-gross-to.html | PITTSBURGH MAN APPOINTED HEAD OF SCHOOLS HERE; Calvin E. Gross to Replace Theobald After Feb. 1 at Salary of $40,000 'OUTSIDER' NAMED CITY SCHOOL HEAD | True | By Leonard Buder | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/the-soviet-challenge-in-cuba.html | The Soviet Challenge in Cuba | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/economys-trend-stays-uncertain-experts-unsure-of-effect-of-the-cuba.html | ECONOMY'S TREND STAYS UNCERTAIN; Experts Unsure of Effect of the Cuba Situation | True | By Richard E. Mooney Special To The New York Times | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-24 | 1962-10-24 | https://www.nytimes.com/1962/10/24/archives/no-air-change-in-britain.html | No Air Change in Britain | True | | 1990-07-13 | RE0000482674 | RE0000482674 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/baby-burro-joins-the-attractions-in-central-park.html | Baby Burro Joins the Attractions in Central Park | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/nbc-asks-fcc-review-equaltime-ruling-on-coast.html | N.B.C. Asks F.C.C. Review Equal-Time Ruling on Coast | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/american-tobacco-shows-profit-drop-despite-sales-gains-companies.html | American Tobacco Shows Profit Drop Despite Sales Gains; COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/us-in-emergency-pool.html | U.S. in Emergency Pool | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/couple-share-enthusiasm-for-fine-food-and-wine-they-bottle-own-wine.html | Couple Share Enthusiasm For Fine Food and Wine; They Bottle Own Wines And Cook Unusual Dishes | True | By Craig Claiborne | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/panels-of-rockefeller-coloring-card-distributed-by-citizens-for.html | Panels of "Rockefeller Coloring Card," distributed by Citizens for Morgenthau and Burns | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/maureen-orcutt-takes-golf-lead-defender-4-shots-ahead-at-153-in.html | MAUREEN ORCUTT TAKES GOLF LEAD; Defender 4 Shots Ahead at 153 in North-South Senior | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/milo-lemus.html | MILO LEMUS | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/new-un-draft-resolution.html | New U.N. Draft Resolution | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/index-of-commodity-prices-soared-tuesday-to-813.html | Index of Commodity Prices Soared Tuesday to 81.3 | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/bombers-collect-34-full-portions-long-and-kubek-included-29-giants.html | BOMBERS COLLECT 34 FULL PORTIONS; Long and Kubek Included~ 29 Giants Receive Record Splits for Series Losers | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/tigers-win-in-seoul-80.html | Tigers Win in Seoul, 8-0 | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/mrs-morley-k-dunn.html | MRS. MORLEY K. DUNN | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/reformatory-inmates-riot-after-tv-show-on-cuba.html | Reformatory Inmates Riot After TV Show on Cuba | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/some-of-civilian-workers-staying-on-at-guantanamo.html | Some of Civilian Workers Staying On at Guantanamo | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/wood-field-and-stream-with-onset-of-hunting-season-it-is-time-to.html | Wood, Field and Stream; With Onset of Hunting Season It Is Time to Review the Ten Rules of Safety | True | BY Oscar Godbout | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/india-withdraws-from-games.html | India Withdraws From Games | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/prelates-weigh-easing-of-rules-catholic-bishops-may-get-freer-hand.html | PRELATES WEIGH EASING OF RULES; Catholic Bishops May Get Freer Hand on Liturgy | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/the-way-toward-peace.html | The Way Toward Peace | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/summaries-at-yonkers-raceway.html | Summaries at Yonkers Raceway | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/morgenthau-is-heading-upstate-shorn-of-cabinet-members-aid.html | Morgenthau Is Heading Upstate, Shorn of Cabinet Members' Aid | True | By Clayton Knowles | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/con-edison-to-sell-60million-bonds.html | Con Edison to Sell 60-Million Bonds | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/drexel-30-soccer-victor.html | Drexel 3-0 Soccer Victor | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/test-shot-is-delayed-again.html | Test Shot Is Delayed Again | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/mrs-roosevelt-unchanged-since-return-from-hospital.html | Mrs. Roosevelt Unchanged Since Return From Hospital | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/soviet-poet-plans-to-visit-princeton-for-parley-on-arts.html | Soviet Poet Plans To Visit Princeton For Parley on Arts | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/buenos-aires-reds-fire-at-policemen.html | BUENOS AIRES REDS FIRE AT POLICEMEN | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/group-plan-adds-psychiatric-help-shortterm-visits-covered-by-ghi.html | GROUP PLAN ADDS PSYCHIATRIC HELP; Short-Term Visits Covered by G.H.I. After Project Indicates Success | True | By Emma Harrison | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/havana-is-bracing-for-defense-waterfront-bristles-with-guns.html | Havana Is Bracing for Defense; Waterfront Bristles With Guns | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/birch-group-labels-some-stores-red-birch-unit-marks-some-shops-red.html | Birch Group Labels Some Stores 'Red'; BIRCH UNIT MARKS SOME SHOPS 'RED' | True | By John H. Fenton Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/kennedy-fills-in-congress-chiefs-sees-leaders-again-on-cuba.html | KENNEDY FILLS IN CONGRESS CHIEFS; Sees Leaders Again on Cuba --Briefings Are Set for All Legislators, Governors ALL LEGISLATORS WILL BE FILLED IN Governors Also to Be Given Data at Special Meetings Today and Tomorrow | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/air-express-committee-gets-new-cochairman.html | Air Express Committee Gets New Co-Chairman | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/republic-steel-fills-3-new-posts.html | Republic Steel Fills 3 New Posts | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/british-insurers-end-cuba-policies-14day-cancellation-notice-served.html | BRITISH INSURERS END CUBA POLICIES; 14-Day Cancellation Notice Served on Shippers | True | By Edward A. Morrow | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/mcphersonmyles.html | McPherson--Myles | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/northeast-chief-warns-on-strike-says-it-would-doom-airline-and-end.html | NORTHEAST CHIEF WARNS ON STRIKE; Says It Would Doom Airline and End 2,600 Jobs | True | By Joseph Carter | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/plea-for-labor-made.html | Plea for Labor Made | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/well-bury-you-traces-history-and-hopes-of-communism.html | "We'll Bury You!" Traces History and Hopes of Communism | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/dame-sybil-thorndike-is-80.html | Dame Sybil Thorndike Is 80 | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/rescue-fails-baby-dies-in-fall.html | Rescue Fails, Baby Dies in Fall | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/gloom-is-easing-at-alliance-talk.html | GLOOM IS EASING AT ALLIANCE TALK; U.S. Aid Assurance Stirs Hope Despite Cuba Crisis | True | By Paul P. Kennedy Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/us-urges-editors-to-use-care-on-information-vital-to-security.html | U.S. Urges Editors to Use Care On Information Vital to Security; Advisory Memorandum Asks Discretion on Data About Deployment, Weapons and Vulnerability of Targets | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/reaction-here-is-mixed.html | Reaction Here Is Mixed | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/21-guns-go-off-today-in-a-friendly-greeting.html | 21 Guns Go Off Today In a Friendly Greeting | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/tj-costello-fiance-of-barbara-jakubowski.html | T. J. Costello Fiance Of Barbara Jakubowski | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/cyanamid-will-buy-cleanser-company.html | CYANAMID WILL BUY CLEANSER COMPANY | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/boarding-rule-outlined-by-hamilton-in-1790.html | Boarding Rule Outlined By Hamilton in 1790 | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/108-million-in-bonds-is-marketed-by-city-municipal-issues-sold-and.html | 108 Million in Bonds Is Marketed by City; MUNICIPAL ISSUES SOLD AND SLATED | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/wine-with-dinner-said-to-ease-hunger-and-anxiety-of-dieters.html | Wine With Dinner Said to Ease Hunger and Anxiety of Dieters | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/pondlenskold.html | Pond--Lenskold | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/gasoline-supply-dropped-in-week-refineries-operate-at-806-per-cent.html | GASOLINE SUPPLY DROPPED IN WEEK; Refineries Operate at 80.6 Per Cent of Capacity | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/congress-new-york-suburbs.html | Congress: New York Suburbs | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/long-island-ducks-win.html | Long Island Ducks Win | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/uruguay-reaches-decision.html | Uruguay Reaches Decision | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/earnings-decline-for-inland-steel-quarter-poor-but-9-months-arc.html | EARNINGS DECLINE FOR INLAND STEEL; Quarter Poor, but 9 Months Are Still Ahead of '61 REPORTS ISSUED BY STEEL MAKERS | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/ford-miss-white-win-medal-by-a-stroke-in-moone-event.html | Ford, Miss White Win Medal By a Stroke in Moone Event | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/thant-statement-and-excerpts-from-debate-on-cuba-in-the-security.html | Thant Statement and Excerpts From Debate on Cuba in the Security Council | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/jeanne-macdonald-is-prospective-bride.html | Jeanne MacDonald Is Prospective Bride | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/politics-overshadowed.html | Politics Overshadowed | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/star-turns-down-offer-by-patron-laver-to-study-pro-tennis.html | STAR TURNS DOWN OFFER BY 'PATRON'; Laver to Study Pro Tennis Propositions-- Advances to Tourney Semi-Finals | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/a-correction-283377212.html | A Correction | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/donovan-receives-word-from-cuba-on-prisoners.html | Donovan Receives Word From Cuba on Prisoners | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/rate-cut-on-ford-paper.html | Rate Cut on Ford Paper | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/bridge-death-of-edward-hymes-jr-recalls-his-unorthodox-play.html | Bridge; Death of Edward Hymes Jr. Recalls His Unorthodox Play | True | By Albert H. Morehead | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/miss-benjamin-engaged-to-wed-todd-goodwin-briarcliff-alumna-and.html | Miss Benjamin Engaged to Wed Todd Goodwin; Briarcliff Alumna and Investment Banker to Marry in December | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/negroes-in-cities-in-north-found-discontented-with-both-parties.html | Negroes in Cities in North Found Discontented With Both Parties; UNREST IS FOUND IN NEGRO WARDS | True | By Layhmond Robinson | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/cuba-crisis-causes-little-change-here.html | CUBA CRISIS CAUSES LITTLE CHANGE HERE | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/dividend-is-raised-by-textile-company-companies-take-dividend.html | Dividend Is Raised By Textile Company; COMPANIES TAKE DIVIDEND ACTION | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/exsenator-jt-haig-of-canada-84-dead.html | EX-SENATOR J.T. HAIG OF CANADA, 84, DEAD | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/no-belgian-ships-on-cuba-run.html | No Belgian Ships on Cuba Run | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/mary-w-dewson-politician-dead-womens-democratic-aide-was-aide-of.html | MARY W. DEWSON, POLITICIAN, DEAD; Women's Democratic Aide Was Aide of Roosevelt's | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/nehru-assays-cuban-crisis.html | Nehru Assays Cuban Crisis | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/c-o-and-n-w-ask-quick-ruling-urge-icc-to-decide-soon-on-separate.html | C.&O. AND N.& W. ASK QUICK RULING; Urge I.C.C. to Decide Soon on Separate Applications for Merger and Control ORAL ARGUMENTS HEARD Backers of 3-Way Eastern Rail Plan Seek Delay and Joint Consideration C.&O. AND N.& W. ASK QUICK RULING | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/wirtz-joins-red-cross-board.html | Wirtz Joins Red Cross Board | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/flushing-harrier-wins-queens-title.html | FLUSHING HARRIER WINS QUEENS TITLE | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/the-citys-wage-experiment.html | The City's Wage Experiment | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/truthful-answers-best-in-crisis-experts-say.html | Truthful Answers Best In Crisis, Experts Say | True | By Martin Tolchin | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/policeman-freed-in-extortion.html | Policeman Freed in Extortion | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/kekkonen-sees-de-gaulle-at-start-of-visit-to-paris.html | Kekkonen Sees de Gaulle At Start of Visit to Paris | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/nelson-triumphs-on-670-chance-smart-beats-sunrise-flight-by-1189.html | NELSON TRIUMPHS ON $6.70 CHANCE; Smart Beats Sunrise Flight by 1Â¾â—ö Lengths--12 Will Start in Hurdles Today | True | By Joseph C. Nichols | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/industrial-loans-gain-136-million-climb-in-9-districtstotal-is-at.html | INDUSTRIAL LOANS GAIN 136 MILLION; Climb in 9 Districts--Total Is at $34,221,000,000 | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/goulart-says-coexistence-is-vital-in-divided-world.html | Goulart Says Coexistence Is Vital in Divided World | True | By Juan de Onis Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/randall-read.html | RANDALL READ | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/us-names-aide-for-india.html | U.S. Names Aide for India | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/woods-formally-named-head-of-world-bank.html | Woods Formally Named Head of World Bank | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/parenthood-group-elects-chairman.html | PARENTHOOD GROUP ELECTS CHAIRMAN | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/lefkowitz-plans-jet-noise-study-group-to-be-chosen-soon-to-seek.html | LEFKOWITZ PLANS JET NOISE STUDY; Group to Be Chosen Soon to Seek Remedy, He Says | True | By Edward Hudson | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/million-is-traced-in-mail-robbery-postal-inspector-tells-court.html | MILLION IS TRACED IN MAIL ROBBERY; Postal Inspector Tells Court About an Admission | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/mrs-henry-w-hodge-85-philanthropist-in-savannah.html | Mrs. Henry W. Hodge, 85, Philanthropist in Savannah | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/agency-planning-a-senior-corps-jewish-women-will-enlist-elderly-as.html | AGENCY PLANNING A 'SENIOR CORPS'; Jewish Women Will Enlist Elderly as Volunteers | True | By Irving Spiegel | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/submarine-named-rayburn.html | Submarine Named Rayburn | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/rutgers-will-seek-tumpike-title-bateman-is-eager-to-beat.html | Rutgers Will Seek Turnpike Title; Bateman Is Eager to Beat Hard-Driving Penn Eleven Jersey Team Goes to Philadelphia on Saturday | True | By Howard M. Tuckner | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/first-chlorine-tank-raised-from-barge.html | FIRST CHLORINE TANK RAISED FROM BARGE | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/canada-searches-cuban-airliner-carrying-two-czechs-to-havana-flight.html | Canada Searches Cuban Airliner Carrying Two Czechs to Havana; Flight Is Permitted to Continue-- Cabinet Meets to Weigh Policy on Relations With U.S. in Blockade | True | By Raymond Daniell Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/archbishop-chichester-83-dies-at-ecumenical-council.html | Archbishop Chichester, 83, Dies at Ecumenical Council | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/sidelights-wrong-number-causes-a-stir.html | Sidelights; Wrong Number Causes a Stir | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/gromyko-is-silent-in-berlin-on-cuba-stresses-negotiated-accord-on.html | GROMYKO IS SILENT IN BERLIN ON CUBA; Stresses Negotiated Accord on City Is Soviet Aim | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/landlord-given-15day-jail-term-court-says-fines-are-joke-to-law.html | LANDLORD GIVEN 15-DAY JAIL TERM; Court Says Fines Are Joke to Law-Flouting Owners | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/state-opens-center-as-new-home-here-for-delinquent-boys.html | State Opens Center As 'New Home' Here For Delinquent Boys | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/nike-zeus-fired-in-test.html | Nike Zeus Fired in Test | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/us-backed-in-montreal.html | U.S. Backed in Montreal | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/newspaper-guild-sanctions-strike-walkout-could-come-nov-1-on-any-or.html | NEWSPAPER GUILD SANCTIONS STRIKE; Walkout Could Come Nov. 1 on Any or All Papers | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/india-said-to-bar-khrushchev-plea-for-a-ceasefire-nehru-bids.html | INDIA SAID TO BAR KHRUSHCHEV PLEA FOR A CEASE-FIRE; Nehru Bids Russian Leader Urge Chinese to Retire to September Position INDIA SAID TO BAR KHRUSHCHEV PLEA | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/jacquith-says-governor-wrong.html | Jacquith Says Governor 'Wrong' | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/soviet-computeranalyzer-to-act-as-doctor-for-astronauts-on-space.html | Soviet Computer-Analyzer to Act as 'Doctor' for Astronauts on Space Trips | True | By Walter Sullivan | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/wives-campaign-for-democrats-they-stump-in-harlem-for-morgenthau.html | WIVES CAMPAIGN FOR DEMOCRATS; They Stump in Harlem for Morgenthau and Dudley | True | By Anna Petersen | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/theater-benefit-to-assist-school-for-child-actors-mr-president-on.html | Theater Benefit To Assist School For Child Actors; 'Mr. President' on Nov. 23 Chosen--Aides and Patrons Listed | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/son-to-the-james-gollins.html | Son to the James Gollins | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/peddie-eases-up-before-tackling-the-hill-blair-players-discard-pads.html | Peddie Eases Up Before Tackling The Hill, Blair; Players Discard Pads and Guards as They Undergo Drills in Sweat Shirts | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/800-new-haven-riders-delayed-for-1189-hours.html | 800 New Haven Riders Delayed for 1Â¾Â¾ Hours | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/cleopatra-rift-a-film-symptom-writerdirectors-power-is-a-challenge.html | 'CLEOPATRA' RIFT A FILM SYMPTOM; Writer-Directors' Power Is a Challenge to Studios | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/35000-sale-marks-finale-of-horse-auction-at-goshen.html | $35,000 Sale Marks Finale Of Horse Auction at Goshen | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/east-river-bank-is-robbed.html | East River Bank Is Robbed | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/sun-oils-profits-rise-for-quarter-net-is-put-at-114-a-share-for-an.html | SUN OIL'S PROFITS RISE FOR QUARTER; Net Is Put at $1.14 a Share, for an Increase of 6c | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/algerians-express-support-for-cuba.html | ALGERIANS EXPRESS SUPPORT FOR CUBA | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/powell-vows-aid-to-laundry-men-tells-hearing-he-will-seek.html | POWELL VOWS AID TO LAUNDRY MEN; Tells Hearing He Will Seek Minimum-Pay Protection | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/zephyrs-defeat-lakers-118107-bellamy-scores-42-points-baylor.html | ZEPHYRS DEFEAT LAKERS, 118-107; Bellamy Scores 42 Points--Baylor Limited to 17 | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/6-hurt-in-explosion-at-telstar-station.html | 6 HURT IN EXPLOSION AT TELSTAR STATION | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/standard-oil-chief-cited-by-deafness-foundation.html | Standard Oil Chief Cited By Deafness Foundation | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/us-will-launch-satellite-to-study-radiation-belt.html | U.S. Will Launch Satellite To Study Radiation Belt | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/new-york-foundation-head-feted.html | New York Foundation Head Feted | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/jamaican-cabinet-supports-us-on-the-cuban-blockade.html | Jamaica's Cabinet Supports U.S. on the Cuban Blockade | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/lebanese-freighter-wrecked.html | Lebanese Freighter Wrecked | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/bonds-market-stages-rally-on-easing-of-tensions-moonlight-trade.html | Bonds: Market Stages Rally on Easing of Tensions; MOONLIGHT TRADE MARKS UP PRICES Activity Limited During Day as Dealers Wait Treasury Plans for Refunding | True | By Albert L. Kraus | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/boxholders-list-for-horse-show-is-made-public-75th-national-event.html | Boxholders List For Horse Show Is Made Public; 75th National Event to Open Next Tuesday at Madison Sq. Garden | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/in-the-nation-the-issues-death-does-not-preclude-an-autopsy.html | In The Nation; The Issue's 'Death' Does Not Preclude an Autopsy | True | By Arthur Krock | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/kennedy-asks-duchess-to-postpone-her-visit.html | Kennedy Asks Duchess To Postpone Her Visit | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/met-broadcasts-will-begin-dec-1-emani-also-first-evening-show-of-the.html | MET BROADCASTS WILL BEGIN DEC. 1; 'Emani' Also First Evening Show of the Radio Series | True | By Val Adams | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/antired-proviso-stirs-california-proposed-law-condemned-by-brown.html | ANTI-RED PROVISO STIRS CALIFORNIA; Proposed Law Condemned by Brown and Nixon | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/peace-group-here-urges-both-sides-give-up-bases.html | Peace Group Here Urges Both Sides Give Up Bases | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/a-shoplifter-makes-most-of-yuletide.html | A Shoplifter Makes Most Of Yuletide | True | By Marylin Bender | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/taxidermist-turns-big-game-into-decorative-rugs-demands-for-furs.html | Taxidermist Turns Big Game Into Decorative Rugs; Demands for Furs Vary With Trend in Home Decor | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/donovan-stumps-despite-storms-loss-of-voice-plagues-him-in-upstate.html | DONOVAN STUMPS DESPITE STORMS; Loss of Voice Plagues Him in Upstate Campaigning | True | By David Anderson Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/drugtest-rules-will-be-flexible-fda-assures-physicians-of.html | DRUG-TEST RULES WILL BE FLEXIBLE; F.D.A. Assures Physicians of Modifications in Revision of Draft Regulations AIM IS TO AID RESEARCH Doctors Had Complained of Burden of Paperwork-- N.I.H. Is Consulted | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/telephone-independents-choose-new-president.html | Telephone Independents Choose New President | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/advance-put-at-37-miles.html | Advance Put at 37 Miles | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/united-nations-trot.html | United Nations Trot | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/ila-ties-up-spanish-ship-scheduled-to-go-to-cuba.html | I.L.A. Ties Up Spanish Ship Scheduled to Go to Cuba | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/red-china-charges-blockade-is-piracy-red-china-terms-us-move-piracy.html | Red China Charges Blockade Is 'Piracy'; RED CHINA TERMS U.S MOVE 'PIRACY' | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/concern-here-buys-offices-in-toronto.html | CONCERN HERE BUYS OFFICES IN TORONTO | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/cuban-buildup-involves-missiles-tanks-and-jets.html | Cuban Build-Up Involves Missiles, Tanks and Jets | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/visible-satellite.html | Visible Satellite | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/saigon-lists-80-reds-killed.html | Saigon Lists 80 Reds Killed | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/joseph-h-bissell.html | JOSEPH H. BISSELL | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/management-group-elects.html | Management Group Elects | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/blockade-of-cuba-is-opposed-by-uar.html | BLOCKADE OF CUBA IS OPPOSED BY U.A.R. | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/soviet-ships-await-order-senator-says.html | SOVIET SHIPS AWAIT ORDER, SENATOR SAYS | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/vietnamese-still-in-laos.html | Vietnamese Still in Laos | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/2-plants-to-rise-on-carteret-site-land-bought-in-industrial-park-at.html | 2 PLANTS TO RISE ON CARTERET SITE; Land Bought in Industrial Park at Jersey Pike | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/donovan-hailed-as-conservative-he-denies-knowing-of-backing.html | Donovan Hailed as Conservative; He Denies Knowing of Backing | True | By Warren Weaver Jr. | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/cotton-declines-by-135-to-390-worst-losses-are-shown-by-the-far.html | COTTON DECLINES BY $1.35 TO $3.90; Worst Losses Are Shown by the Far Months | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/un-sends-notes-talks-proposed-while-both-shipments-and-blockade.html | U.N. SENDS NOTES; Talks Proposed While Both Shipments and Blockade Case U Thant Bids U.S. and Russia Stop Blockade and Shipments | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/flooding-at-ps-94-ends-parley-there-on-building-delays.html | Flooding at P.S. 94 Ends Parley There On Building Delays | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/royal-bat-wins-by-halflength.html | Royal Bat Wins by Half-Length | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/celler-again-facing-besunder-of-gop-in-the-new-10th.html | Celler Again Facing Besunder of G.O.P. in the New 10th | True | By Edith Evans Asbury | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/pekingese-best-in-alltoy-show-ch-st-aubrey-tinkabelle-triumphs-in.html | PEKINGESE BEST IN ALL-TOY SHOW; Ch. St. Aubrey Tinkabelle Triumphs in Brooklyn | True | By Deane McGowen | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/conservatives-urge-firmer-cuban-stand.html | CONSERVATIVES URGE FIRMER CUBAN STAND | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/building-is-sold-on-fulton-street-office-structure-at-ryder-alley.html | BUILDING IS SOLD ON FULTON STREET; Office Structure at Ryder Alley to Be Remodeled | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/30-dogs-shown-at-mt-kisco.html | 30 Dogs Shown at Mt. Kisco | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/hughes-cancels-talks.html | Hughes Cancels Talks | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/margin-calls-rise-still-below-mays-brokers-step-up-calls-for-margin.html | Margin Calls Rise; Still Below May's; BROKERS STEP UP CALLS FOR MARGIN | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/henry-g-barringer.html | HENRY G. BARRINGER | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/federal-judge-retires.html | Federal Judge Retires | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/maxime-and-lovers-on-a-tightrope-french-imports-open.html | 'Maxime' and 'Lovers on a Tightrope,' French Imports, Open | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/germans-gain-22-soccer-tie.html | Germans Gain 2-2 Soccer Tie | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/unveilings.html | Unveilings | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/four-utilities-open-nuclear-power-unit.html | FOUR UTILITIES OPEN NUCLEAR POWER UNIT | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/london-list-dips-in-quiet-trading-index-off-07usheld-stocks-in.html | LONDON LIST DIPS IN QUIET TRADING; Index Off 0.7--U.S.-Held Stocks in Heavy Slides | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/scene-of-fighting-is-rugged-region-north-east-frontier-agency.html | SCENE OF FIGHTING IS RUGGED REGION; North East Frontier Agency Mostly Wild and Desolate | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/more-bounce-less-ouch-at-play.html | More Bounce, Less Ouch at Play | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/ball-at-waldorf-marks-un-day-many-entertain-proceeds-to-be-used-to.html | Ball at Waldorf Marks U.N. Day; Many Entertain; Proceeds to Be Used to Foster Public Support For World Body | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/comments-on-cuba-fate-of-mankind.html | Comments on Cuba; Fate of Mankind | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/united-airlines-third-quarter-tops-9month-earnings-of-1961.html | United Airlines' Third Quarter Tops 9-Month Earnings of 1961 | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/2-perish-in-upstate-fire.html | 2 Perish in Upstate Fire | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/sports-of-the-times-justice-triumphs.html | Sports of The Times; Justice Triumphs | True | By Arthur Daley | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/su-mac-lad-is-8-to-5-choice-in-60000-un-trot-tonight-3-other-us.html | Su Mac Lad Is 8-to-5 Choice In $60,000 U.N. Trot Tonight; 3 Other U.S. Horses and 4 Foreign-Owned to Start at Yonkers Raceway | True | By Louis Effrat Special To The New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/new-cast-heard-in-fledermaus-six-met-singers-appear-in-opera-for.html | NEW CAST HEARD IN 'FLEDERMAUS; Six Met Singers Appear in Opera for First Time | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/khrushchev-message-noted.html | Khrushchev Message Noted | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/albee-profiting-on-fiscal-terms-generous-contract-detailed-for.html | ALBEE PROFITING ON FISCAL TERMS; 'Generous' Contract Detailed for Author of 'Woolf' | True | By Sam Zolotow | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/construction-inspector-ousted-on-bribe-charge.html | Construction Inspector Ousted on Bribe Charge | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/dr-gb-tompkins-exmethodist-aide.html | DR. G.B. TOMPKINS EX-METHODIST AIDE | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/georgians-picket.html | Georgians Picket | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/lawyers-for-estes-hint-trial-tactics.html | LAWYERS FOR ESTES HINT TRIAL TACTICS | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/un-adds-2-training-centers.html | U.N. Adds 2 Training Centers | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/money.html | Money | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/utilitys-profits-reach-new-highs-units-of-general-telephone-add.html | UTILITY'S PROFIT'S REACH NEW HIGHS; Units of General Telephone Add 220,000 Customers | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/finnish-regime-discusses-kennedy-decision-on-cuba.html | Finnish Regime Discusses Kennedy Decision on Cuba | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/si-real-estate-board-elects-new-president.html | S.I. Real Estate Board Elects New President | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/army-sergeant-rocket-gets-operational-firing.html | Army Sergeant Rocket Gets Operational Firing | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/blockade-starts-moscow-is-believed-to-be-undecided-on-next-step-us.html | BLOCKADE STARTS; Moscow Is Believed to Be Undecided on Next Step U.S. Says Some Soviet Ships Heading for Cuba Have Apparently Altered Course | True | By Max Frankel Special To The New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/the-hospitals-need-your-help.html | The Hospitals Need Your Help | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/westchester-society-begins-season-with-un-concert.html | Westchester Society Begins Season With U.N. Concert | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/us-revenue-from-series-bigger-than-giants-share.html | U.S. Revenue From Series Bigger Than Giants' Share | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/search-in-the-home-of-parolee-argued-as-rights-violation.html | Search in the Home Of Parolee Argued As Rights Violation | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/commuter-loses-leg-in-fall.html | Commuter Loses Leg in Fall | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/premier-writes-letter-to-russell-calls-for-parley-to-avert-a.html | PREMIER WRITES; Letter to Russell Calls for Parley to Avert a Nuclear Clash PREMIER ASKS U.S. TO DROP BLOCKADE He Assures British Pacifist That Moscow Will Make No Reckless Decisions | True | By Seymour Topping Special To The New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/six-latin-countries-offer-military-aid-to-us-in-blockade-six.html | Six Latin Countries Offer Military Aid To U.S. in Blockade; Six Latin-American Countries Offer Military Help to the U.S. for Use in Blockade | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/chilean-president-asks-fair-press.html | CHILEAN PRESIDENT ASKS 'FAIR' PRESS | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/red-paper-here-bids-us-start-negotiations-on-cuba.html | Red Paper Here Bids U.S. Start Negotiations on Cuba | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/paris-takes-aloof-stand.html | Paris Takes Aloof Stand | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/robert-t-crane-educator-was-82-political-scientist-dies-led.html | ROBERT T. CRANE, EDUCATOR, WAS 82; Political Scientist Dies— Led Research Council | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/planners-review-for-mobilization-industrys-status-held-good-but.html | PLANNERS REVIEW FOR MOBILIZATION; Industry's Status Held Good but Unknowns Remain | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/giants-are-wary-of-every-redskin-squad-girds-for-mitchell-snead-and.html | GIANTS ARE WARY OF EVERY REDSKIN; Squad Girds for Mitchell, Snead and 'Little' Indians | True | By Robert L. Teague | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/craig-f-comstock.html | CRAIG F. COMSTOCK | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/mariner-9-million-miles-away.html | Mariner 9 Million Miles Away | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/textile-concern-expects-increase-in-earnings.html | Textile Concern Expects Increase in Earnings | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/news-summary-and-index-the-major-events-of-the-day-cuban-crisis.html | News Summary and Index; The Major Events of the Day Cuban Crisis National International Metropolitan | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/business-at-standstill.html | Business at Standstill | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/judge-impatient-at-hoffas-trial-queries-jury-panel-himself-and.html | JUDGE IMPATIENT AT HOFFA'S TRIAL; Queries Jury Panel Himself and Criticizes Defense | True | By Stanley Levey Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/midtown-barred-to-pickets-protesting-blockade-police-say-a.html | Midtown Barred to Pickets Protesting Blockade; Police Say a Demonstration Would Involve Too Many and Create Traffic Jam | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/soviet-ships-bound-for-cuba-shown-in-us-photos.html | Soviet Ships Bound for Cuba Shown in U.S. Photos | True | | | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/menon-criticized-in-calcutta.html | Menon Criticized in Calcutta | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/navy-tells-ships-of-danger-areas-vessels-advised-to-avoid-sea-lanes.html | NAVY TELLS SHIPS OF DANGER AREAS; Vessels Advised to Avoid Sea Lanes Near Cuba | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/wash-without-drying.html | Wash Without Drying | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/japan-endorses-us-stand.html | Japan Endorses U.S. Stand | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/pennsylvania-desserts.html | Pennsylvania Desserts | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/music-leningrad-plays-at-carnegie-orchestra-is-heard-in-second.html | Music: Leningrad Plays at Carnegie; Orchestra Is Heard in Second Concert Here Works by Mozart and Shostakovich Offered | True | By Harold C. Schonberg | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/moroccan-may-seek-francohassan-talk.html | MOROCCAN MAY SEEK FRANCO-HASSAN TALK | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/zionist-youth-unit-charges-german-missile-aid-to-egypt.html | Zionist Youth Unit Charges German Missile Aid to Egypt | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/europes-stock-exchanges-take-rising-world-tension-quietly.html | Europe's Stock Exchanges Take Rising World Tension Quietly | True | By Edwin L. Dale Jr. Special To the New York Times | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/students-to-march-in-blockade-protest-students-march-to-hit.html | Students to March In Blockade Protest; STUDENT'S MARCH TO HIT BLOCKADE | True | By Austin C. Wehrwein Special To the New York Times | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/text-of-khrushchevs-letter-to-bertrand-russell.html | Text of Khrushchev's Letter to Bertrand Russell | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/electronic-tube-maker-votes-to-double-stock.html | Electronic Tube Maker Votes to Double Stock | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/bohlen-arrives-in-france.html | Bohlen Arrives in France | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/mormons-name-british-aide.html | Mormons Name British Aide | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/lawyer-in-first-bid-assails-record-of-keogh-in-11th.html | Lawyer in First Bid Assails Record of Keogh in 11th | True | By Alfred E. Clark | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/congolese-press-backs-us-strongly-over-cuba.html | Congolese Press Backs U.S. Strongly Over Cuba | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/kennedy-signs-damage-bill-for-3-injured-troupers.html | Kennedy Signs Damage Bill For 3 Injured Troupers | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/rockefeller-calls-defense-meeting-will-plan-civil-readiness-with-us.html | ROCKEFELLER CALLS DEFENSE MEETING; Will Plan Civil Readiness With U.S. Governors | True | By Douglas Dales Special To the New York Times | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/british-welcome-soviet-message-khrushchev-summit-plan-is-warmly.html | BRITISH WELCOME SOVIET MESSAGE; Khrushchev Summit Plan Is Warmly Received | True | By Drew Middleton Special To the New York Times | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/netania-davrath-in-singing-debut-israeli-soprano-gives-varied.html | NETANIA DAVRATH IN SINGING DEBUT; Israeli Soprano Gives Varied Program at Town Hall | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/puppets-and-smorgasbord-lure-chicagoans-25th-anniversary-of.html | Puppets and Smorgasbord Lure Chicagoans; 25th Anniversary of Restaurant Will Gather Singers Kungsholm's Operas Use Taped Voices of Famous Stars | True | By Arthur Gelb Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/church-asks-day-of-prayer.html | Church Asks Day of Prayer | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/two-banks-battle-over-branch-office-in-new-jersey-area-2-banks.html | Two Banks Battle Over Branch Office In New Jersey Area; 2 BANKS BATTLE OVER BRANCH UNIT | True | By Edward T. O'Toole | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/house-committee-assailed-at-rally.html | HOUSE COMMITTEE ASSAILED AT RALLY | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/romney-formula-winning-support-he-stays-on-the-middle-road-in.html | ROMNEY FORMULA WINNING SUPPORT; He Stays on the Middle Road in Michigan Campaign | True | By Joseph A. Loftus Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/chess-where-are-the-americans-when-student-teams-meet.html | Chess; Where Are the Americans When Student Teams Meet? | True | By Al Horowitz | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/jersey-towns-timing-on-khrushchev-is-bad.html | Jersey Town's Timing On Khrushchev Is Bad | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/pratt-institute-elects.html | Pratt Institute Elects | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/seaman-and-strategist-alfred-gustave-ward.html | Seaman and Strategist; Alfred Gustave Ward | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/caribbean-crisis-worries-french-populace-of-rouen-reacts-quickly-to.html | CARIBBEAN CRISIS WORRIES FRENCH; Populace of Rouen Reacts Quickly to Kennedy Speech | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/walter-h-hedrick.html | WALTER H. HEDRICK | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/juilliards-building-to-remain-a-school.html | JUILLIARD'S BUILDING TO REMAIN A SCHOOL | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/police-fire-pickets-halt-during-crisis.html | POLICE, FIRE PICKETS HALT DURING CRISIS | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/crisis-affects-naval-units-at-bayonne-and-lakehurst.html | Crisis Affects Naval Units At Bayonne and Lakehurst | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/nigerian-called-fighter-of-year-tiger-middleweight-king-lauded-by.html | NIGERIAN CALLED 'FIGHTER OF YEAR'; Tiger, MiddleWeight King, Lauded by Fullmer--Date of Rematch Unsettled | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/school-football-player-dies.html | School Football Player Dies | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/alison-tibbals-is-wed.html | Alison Tibbals Is Wed | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/fashion-trustee-named.html | Fashion Trustee Named | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/carol-hofmann-wins-blue-ribbon-takes-international-jumper-title.html | CAROL HOFMANN WINS BLUE RIBBON; Takes International Jumper Title With Le Bon Chat | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/pier-40-dedicated-by-city-officials-terminal-may-be-ready-for-use.html | PIER 40 DEDICATED BY CITY OFFICIALS; Terminal May Be Ready for Use in 2 Months | True | By Werner Bamberger | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/screen-the-manchurian-candidatelaurence-harvey-and-frank-sinatra.html | Screen: 'The Manchurian Candidate'; Laurence Harvey and Frank Sinatra Star Brainwashing Is Theme of New Film | True | By Bosley Crowther | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/book-on-state-aid-published.html | Book on State Aid Published | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/british-football-results.html | British Football Results | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/city-bans-classes-by-center-in-queens.html | CITY BANS CLASSES BY CENTER IN QUEENS | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/tension-follows-midwests-relief-kennedy-move-lifts-sense-of.html | TENSION FOLLOWS MIDWEST'S RELIEF; Kennedy Move Lifts Sense of Frustration on Cuba | True | By William M. Blair Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/upstate-outlook-worrying-gop-cut-in-rockefeller-margin-feared-if.html | UPSTATE OUTLOOK WORRYING G.O.P.; Cut in Rockefeller Margin Feared if Vote Is Light | True | By Richard P. Hunt Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/nyu-installs-dr-hester.html | N.Y.U. Installs Dr. Hester | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/mary-a-miller-52-nursing-consultant.html | MARY A. MILLER, 52, NURSING CONSULTANT | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/pennsy-reports-a-profit-61-quarter-showed-loss.html | Pennsy Reports a Profit; '61 Quarter Showed Loss | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/hsinhua-lists-gains.html | Hsinhua Lists Gains | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/kings-point-to-play-brazil.html | Kings Point to Play Brazil | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/mrs-walterzucker.html | MRS. WALTER-ZUCKER | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/amelia-l-hill-78-wrote-on-gardening-landscaping.html | Amelia L. Hill, 78, Wrote On Gardening, Landscaping | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/metropolitan-life-names-new-head.html | Metropolitan Life Names New Head | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/advertising-book-promotion-is-defended.html | Advertising Book Promotion Is Defended | True | By Peter Bart | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/group-to-send-cuba-medicine.html | Group to Send Cuba Medicine | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/south-africas-dilemma.html | South Africa's Dilemma | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/jersey-approves-aged-insurance-more-over65-sick-benefits-offered-at.html | JERSEY APPROVES AGED INSURANCE; More Over-65 Sick Benefits Offered at Higher Rates | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/blood-gifts-set-today.html | Blood Gifts Set Today | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/theater-perfect-setup-3-film-stars-in-play-by-jack-sher.html | Theater: 'Perfect Setup'; 3 Film Stars in Play by Jack Sher | True | By Howard Taubman | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/foreign-ports.html | Foreign Ports | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/turkey-pledges-support-as-ally-inonu-notes-peril-but-says-nation.html | TURKEY PLEDGES SUPPORT AS ALLY; Inonu Notes Peril, but Says Nation Will Back U.S. | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/action-by-us-draws-protests-from-muscovites-children-out-for-a-lark.html | Action by U.S. Draws Protests From Muscovites; Children Out for a Lark Join in Embassy Demonstration --Crisis Air Is Absent | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/outlays-for-price-support-now-exceeding-68-billion.html | Outlays for Price Support Now Exceeding 6.8 Billion | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook. | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/scoring-lead-kept-by-west-texas-back.html | SCORING LEAD KEPT BY WEST TEXAS BACK | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/us-welfare-aid-to-state-is-54465234-for-quarter.html | U.S. Welfare Aid to State Is $54,465,234 for Quarter | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/tv-the-south-revisited-cbs-shows-heartening-progress-in-negrowhite.html | TV: The South Revisited; C.B.S. Shows Heartening Progress in Negro-White Relationship in Schools | True | By Jack Gould | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the U.N.; YESTERDAY | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/khrushchev-letter-sparks-stock-rally.html | Khrushchev Letter Sparks Stock Rally | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/alabamans-push-times-libel-suits-us-appeals-court-hears-bid-to.html | ALABAMANS PUSH TIMES LIBEL SUITS; U.S. Appeals Court Hears Bid to Reinstate Cases | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/manufacturers-hanover-elects-a-vice-president.html | Manufacturers Hanover Elects a Vice President | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/units-arrive-at-key-west.html | Units Arrive at Key West | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/figures-of-federal-reserve-districts-for-oct-17.html | Figures of Federal Reserve Districts for Oct. 17 | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/minor-ocasey-play-performed-in-paris.html | MINOR O'CASEY PLAY PERFORMED IN PARIS | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/electricity-output-67-above-61-rate.html | ELECTRICITY OUTPUT 6.7% ABOVE '61 RATE | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/space-experts-solve-problem-of-radio-blackout-on-reentry-air-force.html | Space Experts Solve Problem Of Radio Blackout on Re-Entry; Air Force Program for Orbital Glider to Utilize Higher Frequencies to Avoid Loss of Contact With Ground | True | By Richard Witkin | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/australian-women-in-protest.html | Australian Women in Protest | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/american-orders-4-freighters-in-bid-for-more-jet-air-cargo-30000000.html | American Orders 4 Freighters In Bid for More Jet Air Cargo; $30,000,000 Contract Given Boeing for Craft That Will Fly 80,000 Pounds at Speed of 600 Miles an Hour | True | By Edward Hudson | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/rogers-mat-victor-at-garden-on-foul.html | ROGERS MAT VICTOR AT GARDEN ON FOUL | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/chester-j-noonan-aide-of-us-rubber.html | CHESTER J. NOONAN, AIDE OF U.S. RUBBER | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/mrs-john-f-dirks.html | MRS. JOHN F. DIRKS | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/2-cruise-lines-reroute-vessels-to-avoid-blockade-danger-area.html | 2 Cruise Lines Reroute Vessels To Avoid Blockade Danger Area | True | By Werner Bamberger | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/students-block-meredith.html | Students Block Meredith | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/eggs-hit-2-on-faculty.html | Eggs Hit 2 on Faculty | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/us-considering-ship-certificates-would-expedite-nonmilitary.html | U.S. CONSIDERING SHIP CERTIFICATES; Would Expedite Nonmilitary Supplies in Blockade | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/hostilities-persist-along-the-indian-border-with-communist-china.html | Hostilities Persist Along the Indian Border With Communist China | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/princeton-to-hear-cordier.html | Princeton to Hear Cordier | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/motec-directors-agree-to-purchase-by-white.html | Motec Directors Agree To Purchase by White | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/lefkowitz-defends-republican-record.html | LEFKOWITZ DEFENDS REPUBLICAN RECORD | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/race-segregation-charged-in-buffalo-grade-schools.html | Race Segregation Charged In Buffalo Grade Schools | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/blockade-raises-legal-puzzles-provisions-of-un-charter-open-to.html | BLOCKADE RAISES LEGAL PUZZLES; Provisions of U.N. Charter Open to Interpretation | True | By Alexander Burnham Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/pesky-of-red-sox-picks-three-rookie-coaches.html | Pesky of Red Sox Picks Three Rookie Coaches | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/new-president-elected-by-aramco-overseas.html | New President Elected By Aramco Overseas | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/almond-appointed-temporary-judge.html | ALMOND APPOINTED TEMPORARY JUDGE | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/democrats-lampoon-governor-with-coloring-card.html | Democrats Lampoon Governor With Coloring Card | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/music-leinsdorf-leads-the-boston-77th-season-begins-at-philharmonic.html | Music: Leinsdorf Leads the Boston; 77th Season Begins at Philharmonic Hall Piston, Schumann and Bartok Works Given | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/cabinet-ordered-to-quit-campaign-white-house-bars-political-talks.html | CABINET ORDERED TO QUIT CAMPAIGN; White House Bars Political Talks During Cuba Crisis --6 Officials Affected CABINET ORDERED TO QUIT CAMPAIGN | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/booksauthors-rise-and-fall-of-rome.html | Books--Authors; Rise and Fall of Rome | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/chinas-aid-is-evident.html | China's Aid Is Evident | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/two-seized-in-indiana.html | Two Seized in Indiana | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/schraffts-bakery-shut-by-picketing.html | SCHRAFFT'S BAKERY SHUT BY PICKETING | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/text-of-memorandum.html | TEXT OF MEMORANDUM | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/barnett-to-call-legislature-back-meredith-issues-expected-at-the.html | BARNETT TO CALL LEGISLATURE BACK; Meredith Issues Expected at the Special Session | True | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/robert-f-mcallister-63-dies-expoliceman-was-track-star-deputy.html | Robert F. McAllister, 63, Dies; Ex-Policeman Was Track Star; Deputy Inspector Who Was Known as 'The Flying Cop' Set Two Dash Records | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/stocks-rebound-on-buying-spree-in-final-minutes-average-up-1010.html | STOCKS REBOUND ON BUYING SPREE IN FINAL MINUTES; AVERAGE UP 10.10 Letter by Khrushchev Sparks Late Rally-- Volume 6,720,000 STOCKS REBOUND ON BUYING SURGE | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/cepeda-suffers-vision-trouble-cataract-in-right-eye-suspected.html | Cepeda Suffers Vision Trouble; Cataract in Right Eye Suspected | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/gross-sees-hope-in-school-future-new-superintendent-in-city-says-hc.html | GROSS SEES HOPE IN SCHOOL FUTURE; New Superintendent in City Says He Faced the Same Issues in Pittsburgh FINDS NO EASY ANSWER Educator Notes He Wouldn't Come if He Had Thought Job Was 'Impossible' | True | By Leonard Buder | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/pope-voices-worry-over-world-crisis.html | POPE VOICES WORRY OVER WORLD CRISIS | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/prisoners-mother-sends-plea-to-peking-government.html | Prisoner's Mother Sends Plea to Peking Government | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/labor-group-hits-canada-unionist-action-in-seamens-dispute-touches.html | LABOR GROUP HITS CANADA UNIONIST; Action in Seamen's Dispute Touches Off Controversy | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/paris-coiffeur-here.html | Paris Coiffeur Here | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/commodity-price-advance-breaks-in-heavy-selling-exchanges-react-to.html | Commodity Price Advance Breaks in Heavy Selling; Exchanges React to Rumors on Ships-- Markets Uneasy World Sugar, Cocoa and Wool Plummet -- Copper Strong GRAIN PRICES FALL ON PROFIT TAKING Decline Is Tied to Moves by U.S. and Board of Trade -- Exports Still Slow | True | By William D. Smith | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/un-anniversary-concert-displaces-crisis-briefly.html | U.N. Anniversary Concert Displaces Crisis Briefly | True | By Arnold H. Lubasch Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/wings-of-dove-offered.html | 'Wings of Dove' Offered | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/husky-linebacker-heads-tough-unit-heffernan-mcmanamy-and-rest-of.html | HUSKY LINEBACKER HEADS TOUGH UNIT; Heffernan, McManamy and Rest of Colgate's Defense Praised by Olivar of Yale | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/us-team-retains-pentathlon-lead-second-in-shooting-event-preserves.html | U.S. TEAM RETAINS PENTATHLON LEAD; Second In Shooting Event Preserves Slim Margin | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/homeowners-get-fallout-advice-protected-areas-urged-by-state-civil.html | HOMEOWNERS GET FALLOUT ADVICE; Protected Areas Urged by State Civil Defense Chief | True | By Thomas P. Ronan | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/sweeney-to-captain-syracuse.html | Sweeney To Captain Syracuse | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/poland-expected-to-permit-search-indicates-vessels-bound-for-cuba.html | POLAND EXPECTED TO PERMIT SEARCH; Indicates Vessels Bound for Cuba Will Yield to U.S. Inspection for Arms Poles Expected to Permit U.S. To Search Cuba-Bound Vessels | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/diana-whitty-is-engaged.html | Diana Whitty Is Engaged | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/jerseyan-is-seized-in-2d-stock-theft.html | JERSEYAN IS SEIZED IN 2D STOCK THEFT | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/ivestia-tells-of-conflict.html | Ivestia Tells of Conflict | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/art-belgian-surrealist-elt-mesens-given-first-1man-show-works-of.html | Art: Belgian Surrealist; E.L.T. Mesens Given First 1-Man Show -- Works of Karel Appel Displayed | True | By Brian O'Doherty | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/plans-to-be-reviewed.html | Plans To Be Reviewed | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/pauling-again-loses-bid-to-halt-nuclear-testing.html | Pauling Again Loses Bid To Halt Nuclear Testing | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/please-dont-call-times-for-cuba-information.html | Please Don't Call Times For Cuba Information | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/hollis-p-gale-73-exstockbroker-inherited-5-million-from-his.html | HOLLIS P. GALE, 73, EX-STOCKBROKER; Inherited 5 Million From His Cousin--Ex-O.S.S. Head | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/fund-report.html | FUND REPORT | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/california-storm-areas-will-get-disaster-funds.html | California Storm Areas Will Get Disaster Funds | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-25 | 1962-10-25 | https://www.nytimes.com/1962/10/25/archives/ivy-is-laurel-enough-dartmouth-coach-says-league-crown-matters-more.html | Ivy Is Laurel Enough; Dartmouth Coach Says League Crown Matters More Than Football Ratings | True | By William J. Briordy | 1990-07-13 | RE0000482672 | RE0000482672 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/congressmen-and-governors-are-briefed-on-crisis-regional-sessions.html | Congressmen and Governors Are Briefed on Crisis; Regional Sessions Are Held -- Political 'Undercurrent' Noted at Meeting Here | True | By Anna Petersen | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/excerpts-from-debate-on-cuba-in-security-council.html | Excerpts From Debate on Cuba in Security Council | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/sidelights-market-analysts-growing-busier.html | Sidelights; Market Analysts Growing Busier | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/management-group-elects.html | Management Group Elects | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/lawyer-halts-case-to-plead-guilty-in-bribery-plot.html | Lawyer Halts Case to Plead Guilty in Bribery Plot | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/top-lambert-cup-contenders-face-rugged-foes-tomorrow.html | Top Lambert Cup Contenders Face Rugged Foes Tomorrow | True | By Joseph M. Sheehan | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/brazil-ship-fires-salute-and-begins-sixday-visit.html | Brazil Ship Fires Salute And Begins Six-Day Visit | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/canada-supports-usviews-on-cuba-diefenbaker-stresses-soviet-threat.html | CANADA SUPPORTS U.S.VIEWS ON CUBA; Diefenbaker Stresses Soviet Threat to Hemisphere | True | By Raymond Daniell Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/goodyear-chemical-expands.html | Goodyear Chemical Expands | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/second-french-horse-entered-in-laurel-race.html | Second French Horse Entered in Laurel Race | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/mexican-is-first-in-cup-qualifying-us-riders-are-second-and-third.html | MEXICAN IS FIRST IN CUP QUALIFYING; U.S. Riders Are Second and Third at Washington | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/steinbeck-wins-nobel-prize-for-his-realistic-writing-he-is-the.html | Steinbeck Wins Nobel Prize For His 'Realistic' Writing; He Is the Sixth American to Receive Literature Award Since 1900 HE IS SIXTH IN U.S. TO RECEIVE AWARD Head of Swedish Academy Gives Special Praise to 'Winter of Discontent' | True | By Werner Wiskari Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/wall-street-is-breathing-easier-as-attention-turns-from-crisis.html | Wall Street Is Breathing Easier As Attention Turns From Crisis; Market Looks to Dividend and Earnings Reports--Hectic Activity of First 3 Days of the Week Is Missing TENSION RELAXES ON WALL STREET | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/eastchesters-136-defeat-by-scarsdale-6th-in-row.html | Eastchester's 13-6 Defeat By Scarsdale 6th in Row | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/washington-kennedys-new-diplomacy-in-cuba.html | Washington; Kennedy's New Diplomacy in Cuba | True | By James Reston | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/allies-in-berlin-bolster-forces-400-british-troops-recalled-soviet.html | ALLIES IN BERLIN BOLSTER FORCES; 400 British Troops Recalled --Soviet Does Not Interfere | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/governors-drive-in-day-limited-to-tv-program.html | Governor's Drive in Day Limited to TV Program | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/theater-native-tragedy-beyond-the-horizon-given-in-milwaukee.html | Theater: Native Tragedy; 'Beyond the Horizon' Given in Milwaukee | True | By Arthur Gelb Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/air-crash-hearing-planned.html | Air Crash Hearing Planned | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/jury-awards-40000-in-police-brutality-suit.html | Jury Awards $40,000 In Police Brutality Suit | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/32-to-40-launching-pads.html | 32 to 40 Launching Pads | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/doctors-defend-quality-of-care-but-trussell-reaffirms-criticism.html | Doctors Defend Quality of Care But Trussell Reaffirms Criticism; Doctors Defend Quality of Care But Trussell Reaffirms Criticism | True | By Morris Kaplan | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/nationalist-forces-said-to-raid-china.html | NATIONALIST FORCES SAID TO RAID CHINA | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/us-accuses-shell-of-oilprice-fixing.html | U.S. ACCUSES SHELL OF OIL-PRICE FIXING | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/radio-free-europe-fund.html | Radio Free Europe Fund | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/princeton-is-sharp-but-cornell-counts-on-fiery-support.html | Princeton Is Sharp But Cornell Counts On Fiery Support | True | By Wilbur L. Bradbury | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/de-gaulle-holds-marseilles-edge-his-rivals-admit-they-are-fighting.html | DE GAULLE HOLDS MARSEILLES EDGE; His Rivals Admit They Are Fighting a Losing Battle | True | By Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/chart-of-yesterdays-races-at-belmont.html | Chart of Yesterday's Races at Belmont | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/author-likened-to-mark-twain-critics-cite-his-concern-for-the.html | AUTHOR LIKENED TO MARK TWAIN; Critics Cite His Concern for the People and the Land | True | By Richard F. Shepard | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/vote-list-totals.html | Vote List Totals | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/sex-and-the-single-girl-planned-as-movie-comedy-by-warners.html | 'Sex and the Single Girl' Planned As Movie Comedy by Warners | True | By Murray Schumach Special To the New York Times. . | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/chrysler-reports-net-of-36c-a-share-in-the-3d-quarter.html | Chrysler Reports Net of 36c a Share In the 3d Quarter | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/republican-accuses-nixon-of-exploiting-cuban-crisis.html | Republican Accuses Nixon Of Exploiting Cuban Crisis | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/briton-indicates-stiffened-policy-his-statement-is-thought-to-raise.html | BRITON INDICATES STIFFENED POLICY; His Statement Is Thought to Raise a New Problem for Russian Diplomacy | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/salas-son-is-freed.html | Sala's Son Is Freed | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/breathing-space.html | Breathing Space | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/3-us-teams-in-tourney.html | 3 U.S. Teams in Tourney | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/honey-helps-her-mother-meet-press-wife-of-gov-hughes-talks-of.html | Honey Helps Her Mother Meet Press; Wife of Gov. Hughes Talks of Family | True | By Rita Reif Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/directory-to-dining.html | Directory To Dining | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/5000000-convertibles-on-sale.html | $5,000,000 Convertibles on Sale | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/hughes-baby-to-undergo-surgery-for-cataracts.html | Hughes Baby to Undergo Surgery for Cataracts | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/gov-brown-curtailing-his-campaign-in-crisis.html | Gov. Brown Curtailing His Campaign in Crisis | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/bridge-closed-to-walkers.html | Bridge Closed to Walkers | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/saturn-stage-completed.html | Saturn Stage Completed | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/pentagon-issues-shelter-report-summary-of-the-programs-status-put.html | PENTAGON ISSUES SHELTER REPORT; Summary of the Program's Status Put Out After Cuba Crisis Prompts Inquiries PENTAGON ISSUES SHELTER REPORT | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/earnings-advance-at-alleghany-corp.html | EARNINGS ADVANCE AT ALLEGHANY CORP. | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/french-ties-stressed.html | French Ties Stressed | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/new-bronx-factory-leased.html | New Bronx Factory Leased | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/165-million-will-go-to-us-public-works.html | 165 MILLION WILL GO TO U.S. PUBLIC WORKS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/goldberg-opposing-mrs-kelly-in-the-12th-in-brooklyn.html | Goldberg Opposing Mrs. Kelly in the 12th in Brooklyn | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/5-steel-officers-fined-in-price-fix-penalty-totals-44000-in-opendie.html | 5 STEEL OFFICERS FINED IN PRICE FIX; Penalty Totals $44,000 in Open-Die Forging Case | True | By Edward Ranzal | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/court-ruling-asked-on-support-issue.html | COURT RULING ASKED ON SUPPORT ISSUE | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/buildup-mounts-in-florida-keys-new-support-units-arrive-force-seems.html | BUILDUP MOUNTS IN FLORIDA KEYS; New Support Units Arrive-- Force Seems Defensive | True | By Foster Hailey Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/linda-barber-engaged-to-nelson-h-morgan.html | Linda Barber Engaged To Nelson H. Morgan | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/paperback-book-lists-baby-names.html | Paperback Book Lists Baby Names | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/russell-is-irritated-because-kennedy-has-not-answered.html | Russell Is Irritated Because Kennedy Has Not Answered | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/refunding-terms-set-by-treasury-holders-of-3-issues-invited-to.html | REFUNDING TERMS SET BY TREASURY; Holders of 3 Issues Invited to Trade Them for 3 Others | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/some-clocks-will-stop-and-wait-for-lost-hour.html | Some Clocks Will Stop And Wait for Lost Hour | True | By Charlotte Curtis | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/army-names-2-killed-in-plane.html | Army Names 2 Killed in Plane | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/ship-officers-ask-doubled-pension-mates-union-and-operators-to-meet.html | SHIP OFFICERS ASK DOUBLED PENSION; Mates' Union and Operators to Meet Next Week | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/mary-e-loughlin.html | MARY E. LOUGHLIN | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/congress-new-jersey.html | Congress: New Jersey | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/36-and-trace-of-snow-give-city-bit-of-winter.html | 36 and Trace of Snow Give City Bit of Winter | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/sports-of-the-times-kid-catcher.html | Sports of The Times; Kid Catcher | True | By Arthur Daley | 1990-07-13 | RE0000482732 | RE0000482732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/union-pacific-is-testing-new-kind-of-locomotive.html | Union Pacific Is Testing New Kind of Locomotive | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/dividend-is-raised-by-standard-brands-companies-take-dividend.html | Dividend Is Raised By Standard Brands; COMPANIES TAKE DIVIDEND ACTION | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/comment-by-norwegian.html | Comment by Norwegian | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/pound-circulation-declined-6717000-during-week.html | Pound Circulation Declined 6,717,000 During Week | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/multer-incumbent-in-rothman-race-campaigns-widely.html | Multer, Incumbent in Rothman Race, Campaigns Widely | True | By David Anderson | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/sana-radio-again-reports-death-of-imam-of-yemen.html | Sana Radio Again Reports Death of Imam of Yemen | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/communications-advance-seen-in-strong-light-beam.html | Communications Advance Seen in Strong Light Beam | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/hotel-union-agrees-on-5year-contract.html | HOTEL UNION AGREES ON 5-YEAR CONTRACT | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/maltese-judged-best-of-breed.html | Maltese Judged Best of Breed | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/sample-is-doubtful-starter.html | Sample Is Doubtful Starter | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/plane-companys-profit-too-high-by-16million.html | Plane Company's Profit Too High by 16-Million | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/belmont-entries.html | Belmont Entries | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/of-local-origin.html | Of Local Origin | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/huntington-decorating-meters-to-draw-shoppers-downtown-seasonal.html | Huntington Decorating Meters To Draw Shoppers Downtown; Seasonal Trees and Blooms to Be Used to Enhance the Beauty of Parking | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/wary-harvard-seeking-to-upset-dartmouth-tomorrow-crimsons-coach.html | Wary Harvard Seeking to Upset Dartmouth Tomorrow; CRIMSON'S COACH COUNTS ON BACKS Yovicsin Hints Harvard Can Win if Grana and Taylor Are in Superb Form | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/kennedy-signs-bill-to-admit-23000-on-nonquota-basis.html | Kennedy Signs Bill to Admit 23,000 on Nonquota Basis | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/philip-becker-to-marry-anne-g-fitzpatrick.html | Philip Becker to Marry Anne G. Fitzpatrick | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/cotton-harvesting-exceeds-1961-pace.html | COTTON HARVESTING EXCEEDS 1961 PACE | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/bonn-unions-plan-a-general-strike-approve-one-if-new-laws-endanger.html | BONN UNIONS PLAN A GENERAL STRIKE; Approve One if New Laws 'Endanger' Basic Rights | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/big-water-waste-charged-to-city-california-area-also-said-to-use.html | BIG WATER WASTE CHARGED TO CITY; California Area Also Said to Use Resources Unwisely | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/youngstown-sheet-has-new-tin-plate.html | YOUNGSTOWN SHEET HAS NEW TIN PLATE | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/jewish-hospital-elects.html | Jewish Hospital Elects | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/national-hockey-league.html | National Hockey League | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/havana-expects-to-get-more-aid-guevara-said-to-have-left-post-as-a.html | HAVANA EXPECTS TO GET MORE AID; Guevara Said to Have Left Post as a Minister for Job With Military | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/us-sets-up-a-warning-system-to-halt-submarines-off-cuba.html | U.S. Sets Up a Warning System To Halt Submarines Off Cuba | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/frances-stand-on-truce.html | France's Stand on Truce | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/washington-firm-insists-on-continuing-quarantine-until-the-menace.html | WASHINGTON FIRM; Insists on Continuing Quarantine Until the Menace Is Ended WASHINGTON FIRM ON EASING THREAT | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/staff-in-un-adds-sovietbloc-aides-modest-rise-not-expected-to.html | STAFF IN U.N. ADDS SOVIET-BLOC AIDES; 'Modest' Rise Not Expected to Satisfy the Russians | True | By Kathleen Teltsch Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/naacp-accuses-hughes-tool-union.html | N.A.A.C.P. ACCUSES HUGHES TOOL UNION | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/texts-of-replies-to-thant.html | Texts of Replies to Thant | True | By Kennedy | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/some-prices-rise-after-the-close-further-progress-made-by-american.html | SOME PRICES RISE AFTER THE CLOSE; Further Progress Made by American Telephone Issue -- Volume Is Reduced | True | By Albert L. Kraus | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/stevenson-dares-russian-to-deny-missiles-charge-khrushchev.html | Stevenson Dares Russian To Deny Missiles Charge; Khrushchev Indicates Support For a Meeting With Kennedy | True | By Arnold H. Lubasch Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/cholesterol-cut-by-special-foods-saturated-fats-removed-in-an.html | CHOLESTEROL CUT BY SPECIAL FOODS; Saturated Fats Removed in an Experimental Diet | True | By Robert K. Plumb Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/apartments-to-replace-long-branch-mansions.html | Apartments to Replace Long Branch Mansions | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/chains-head-foresees-volume-of-25-billion-for-discounters.html | Chain's Head Foresees Volume Of 25 Billion for Discounters | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/bruins-late-goal-ties-wings-3-to-3-spencer-scores-on-6player-attack.html | BRUINS' LATE GOAL TIES WINGS, 3 TO 3; Spencer Scores on 6-Player Attack in Last 30 Seconds | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/measures-taken-in-civil-defense-strict-security-moves-also.html | MEASURES TAKEN IN CIVIL DEFENSE; Strict Security Moves Also Made--Buying Rises in Special Categories | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/morgenthau-backs-shelter-aid-for-homes-if-the-crisis-deepens-in.html | Morgenthau Backs Shelter Aid For Homes if the Crisis Deepens; In Upstate Swing, He Scores Rockefeller's Plans for Construction as 'Mess' | True | By Douglas Dales Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/britain-offers-help.html | Britain Offers Help | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/president-approves-bill-to-save-golden-eagle.html | President Approves Bill To Save Golden Eagle | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/luxembourg-to-buy-un-bonds.html | Luxembourg to Buy U.N. Bonds | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/parties-revamp-coast-campaign-brown-set-back-by-loss-of-kennedy.html | PARTIES REVAMP COAST CAMPAIGN; Brown Set Back by Loss of Kennedy Tour in Crisis | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/dutch-back-us-efforts.html | Dutch Back U.S. Efforts | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/new-haven-cutback-in-service-allowed.html | NEW HAVEN CUTBACK IN SERVICE ALLOWED | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/veterans-hospital-to-gain.html | Veterans Hospital to Gain | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/floridians-back-action-by-r-hart-phillips.html | Floridians Back Action By R. HART PHILLIPS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/chart-of-united-nations-trot.html | Chart of United Nations Trot | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/aussie-swimmer-clocked-in-0584-berry-shatters-110yard-butterfly.html | AUSSIE SWIMMER CLOCKED IN 0:58.4; Berry Shatters 110-Yard Butterfly Record-Rose Wins 440 Free-Style | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/frank-milburn-retired-general-excommander-of-forces-in-korea-is.html | FRANK MILBURN, RETIRED GENERAL; Ex-Commander of Forces in Korea Is Dead at 70 | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/english-mother-of-gis-is-greeted-by-uso-here.html | English 'Mother' of G.I's Is Greeted by U.S.O. Here | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/american-collections.html | American Collections | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/academicians-turn-out-for-new-nyu-president-hester-inducted-as-head.html | Academicians Turn Out for New N.Y.U. President; HESTER INDUCTED AS HEAD OF N.Y.U. 2,500 Witness Ceremony in Philharmonic Hall | True | By Gene Currivan | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/creative-leisue-urged-for-aged-psychiatrist-rejects-old-formulas.html | CREATIVE LEISUE URGED FOR AGED; Psychiatrist Rejects Old Formulas for Fruitful Use of Spare Time | True | By Emma Harrison | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/employers-name-un-aide.html | Employers Name U.N. Aide | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/union-loses-appeal-on-hotcargo-pact.html | UNION LOSES APPEAL ON HOT-CARGO' PACT | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/liturgy-reforms-foreseen-in-rome-jesuit-forecasts-revisions-in.html | LITURGY REFORMS FORESEEN IN ROME; Jesuit Forecasts Revisions in 400-Year-Old System | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/prince-fulco-de-bourbon-dies-a-jewelry-executive-here-58.html | Prince Fulco de Bourbon Dies; A Jewelry Executive Here, 58 | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/for-children.html | For Children | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/peking-raises-its-price.html | Peking Raises Its Price | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/east-nigerian-reports-on-tour.html | East Nigerian Reports on Tour | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/gop-candidate-stops-talks.html | G.O.P. Candidate Stops Talks | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/keogh-again-loses-bid-for-city-pension.html | KEOGH AGAIN LOSES BID FOR CITY PENSION | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/money.html | Money | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/twothirds-of-10000-jews-in-cuba-said-to-have-left.html | Two-thirds of 10,000 Jews in Cuba Said to Have Left | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/gold-loss-assessed-treasurys-sale-of-50-million-overseas-believed.html | Gold Loss Assessed; Treasury's Sale of 50 Million Overseas Believed Unrelated to Crisis Over Cuba NEW GOLD LOSS: AN EXAMINATION | True | By Edward T. O'Toole | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/caution-modifies-castros-defiance-on-blockade-premier-maintaining.html | Caution Modifies Castro's Defiance on Blockade; Premier, Maintaining Alert, Is Avoiding Incidents With U.S. Ships or Planes | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/luncheon-planned-by-decorators-club.html | Luncheon Planned By Decorators Club | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/lumber-production-51-above-61-pace.html | LUMBER PRODUCTION 5.1% ABOVE '61 PACE | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/advertising-agencies-shun-clienthunting.html | Advertising Agencies Shun Client-Hunting | True | By Peter Bart | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/russian-circus-animals-in-cuba-show-to-go-on.html | Russian Circus Animals In Cuba, Show to Go On | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/space-workers-bar-union-shop-vote-at-north-american-on-coast.html | SPACE WORKERS BAR UNION SHOP; Vote at North American on Coast Rebuffs U.A.W. | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/j-ruppert-schalk-brewery-executive.html | J. RUPPERT SCHALK, BREWERY EXECUTIVE | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/europe-stocks-mirror-wall-streets-advance.html | Europe Stocks Mirror Wall Street's Advance | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/hazeltine-corporation-elects.html | Hazeltine Corporation Elects | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/optimism-in-south.html | Optimism In South | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/donovan-delays-return-to-cuba-but-prisoner-negotiations-will-be.html | DONOVAN DELAYS RETURN TO CUBA; But Prisoner Negotiations Will Be Continued | True | By David Anderson Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/ad-chief-heads-red-cross-here.html | Ad Chief Heads Red Cross Here | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/su-mac-lad-3-5-2d-in-snow-sleet-choice-threequarters-of-a-length.html | SU MAC LAD, 3-5, 2D IN SNOW, SLEET; Choice Three-Quarters of a Length Behind Victor at Yonkers--Tie Silk 3d | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/uganda-gets-warm-un-salute-on-becoming-the-110th-member-welcoming.html | Uganda Gets Warm U.N. Salute On Becoming the 110th Member; Welcoming Speeches After Unanimous Approval of firm Determination to Press Fight on Colonialism | True | By Sam Pope Brewer Special To the New York Times. | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/technology-praised-as-ready-for-crisis.html | TECHNOLOGY PRAISED AS READY FOR CRISIS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/maker-of-drugs-sets-profit-mark-american-home-products-net-up-for.html | MAKER OF DRUGS SETS PROFIT MARK; American Home Products Net Up for Third Quarter | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/registration-up-1100000-in-state-7892002-total-is-record-in.html | REGISTRATION UP 1,100,000 IN STATE; 7,892,002 Total Is Record in Governorship Year | True | By Clayton Knowles | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/shippingmails-all-hours-given-in-daylight-saving-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/charger-injuries-lift-titan-hopes-coast-club-will-be-skelton-of.html | Charger Injuries Lift Titan Hopes; Coast Club Will Be Skelton of True Strength Sunday Braxton, Fledgling Fullback, to Start for First Time | True | By Robert L. Teague | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/corporations-report-financial-statistics-companies-issue-earnings.html | Corporations Report Financial Statistics; COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries Continued From Page 41 1961 third quarter because of a tax carry-forward. Sales increased to $132,102,000 from $122,359,000.OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/cuban-crisis-weighing-heavily-on-the-minds-of-calm-berliners.html | Cuban Crisis Weighing Heavily on the Minds of Calm Berliners | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/argentina-alerts-forces.html | Argentina Alerts Forces | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/bank-clearings-register-a-sharp-advance-in-week.html | Bank Clearings Register A Sharp Advance in Week | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/soprano-pianist-in-joint-recital-bethany-beardslee-performs-here.html | SOPRANO, PIANIST IN JOINT RECITAL; Bethany Beardslee Performs Here With Robert Helps | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/new-space-belt-traced-to-russia-highaltitude-blast-cited-satellite.html | NEW SPACE BELT TRACED TO RUSSIA; High-Altitude Blast Cited--Satellite to Study Bands WASHINGTON, Oct. 25 (UPI)--Official sources indicated today that a high-altitude nuclear explosion detonated by the Soviet Union early Monday had created a second artificial radiation belt around the earth. | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/el-paso-dividend-cut-as-sales-rise-pipeline-company-charges-action.html | EL PASO DIVIDEND CUT AS SALES RISE; Pipeline Company Charges Action to F.P.C. Ruling | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/big-board-suspends-brewer.html | Big Board Suspends Brewer | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/harlem-group-hits-blockade.html | Harlem Group Hits Blockade | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/sarah-bedell-ball.html | SARAH BEDELL BALL | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/theater-like-a-shrewd-fools-tale-tchintchin-arrives-at-the-plymouth.html | Theater: Like a Shrewd Fool's Tale; 'Tchin-Tchin' Arrives at the Plymouth | True | By Howard Taubman | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/novelist-learns-of-his-award-through-announcement-on-tv.html | Novelist Learns of His Award Through Announcement on TV | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/bridge-pairings-now-completed-for-north-american-trial.html | Bridge: Pairings Now Completed For North American Trial | True | By Albert H. Morehead | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/100-anticastro-pickets-march-in-drizzle-at-un.html | 100 Anti-Castro Pickets March in Drizzle at U.N. | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/council-will-get-charter-advice-study-voted-on-procedures-under-new.html | COUNCIL WILL GET CHARTER ADVICE; Study Voted on Procedures Under New Basis Law | True | By Charles G. Bennett | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/incumbents-vie-in-7-house-races-contests-in-merged-districts-among.html | INCUMBENTS VIE IN 7 HOUSE RACES; Contests in Merged Districts Among Nation's Closest | True | By John D. Morris Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/fashion-events-tomorrow.html | Fashion Events; Tomorrow | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/visible-satellite.html | Visible Satellite | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/miss-nancy-a-loffmin-fiancee-of-pm-tannen.html | Miss Nancy A. Loffmin Fiancee of P.M. Tannen | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/rosburgs-8-underpar-63-leads-coast-golf-by-3-shots.html | Rosburg's 8-Under-Par 63 Leads Coast Golf by 3 Shots | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/2432-guantanamo-evacuees-are-greeted-at-norfolk-base.html | 2,432 Guantanamo Evacuees Are Greeted at Norfolk Base | True | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/mistletoe-ball-will-be-setting-for-21-debuts-names-of-young-women.html | Mistletoe Ball Will Be Setting For 21 Debuts; Names of Young Women Listed for Fete at Pierre Dec. 22 | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/terry-gives-up-track-to-join-peace-corps.html | Terry Gives Up Track To Join Peace Corps | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/final-money-bills-signed-by-kennedy.html | FINAL MONEY BILLS SIGNED BY KENNEDY | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/garden-state-results.html | Garden State Results | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/us-blockade-berated-in-yevtushenko-poem.html | U.S. Blockade Berated In Yevtushenko Poem | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/judge-challenged-by-estes-lawyer.html | JUDGE CHALLENGED BY ESTES LAWYER | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/bombings-confirmed-in-uruguay.html | Bombings Confirmed in Uruguay | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/shift-to-low-sneakers-still-plagues-mothers.html | Shift to Low Sneakers Still Plagues Mothers | True | By Marylin Bender | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/booksauthors.html | Books--Authors | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/peace-prize-presented-to-the-nobel-foundation.html | Peace Prize Presented To the Nobel Foundation | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/snow-cancels-football-gamed.html | Snow Cancels Football Gamed | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/determined-author-john-ernest-steinbeck.html | Determined Author; John Ernest Steinbeck | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/landsale-scandal-seen-in-southwest.html | LAND-SALE SCANDAL SEEN IN SOUTHWEST | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/even-little-girls-have-velvet-touch.html | Even Little Girls Have Velvet Touch | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/market-report-for-weekend.html | Market Report For Weekend | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/big-harlem-church-plans-youth-center-and-housing-project.html | Big Harlem Church Plans Youth Center And Housing Project | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/sac-bombers-deployed.html | SAC Bombers Deployed | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/the-leading-scores.html | THE LEADING SCORES | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/stores-in-capital-find-no-panic-cuban-crisis-is-top-item-of.html | Stores in Capital Find No Panic; Cuban Crisis Is Top Item of Discussion in Washington | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/us-catholic-heads-ask-prayers-for-president.html | U.S. Catholic Heads Ask Prayers for President | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/fund-reports.html | FUND REPORTS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/du-pont-is-dropping-rayon-yarn-business.html | Du Pont Is Dropping Rayon Yarn Business | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/karen-s-paar-engaged-to-donald-j-wyrtzen.html | Karen S. Paar Engaged To Donald J. Wyrtzen | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/kennedy-undecided-on-trip.html | Kennedy Undecided on Trip | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/young-forward-cut-reluctantly-rangers-move-will-enable-hadfield-a.html | YOUNG FORWARD CUT RELUCTANTLY; Rangers' Move Will Enable Hadfield, a Top Prospect, to Play Regularly on Clippers | True | By Harry Heeren | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/prices-of-grains-decline-sharply-trading-is-cut-on-reports-of.html | PRICES OF GRAINS DECLINE SHARPLY; Trading Is Cut on Reports of Easing of Cuban Crisis | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/text-of-macmillans-speech-to-the-house-of-commons-on-the-cuban.html | Text of Macmillan's Speech to the House of Commons on the Cuban Crisis | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/dr-albert-belisle.html | DR. ALBERT BELISLE | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/state-duns-city-couple-for-80c-in-back-taxes.html | State Duns City Couple For 80c in Back Taxes | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/harriers-win-title-for-soviet-squad.html | HARRIERS WIN TITLE FOR SOVIET SQUAD | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/pope-bids-rulers-save-the-peace-in-impassioned-appeal-he-urges.html | POPE BIDS RULERS SAVE THE PEACE; In Impassioned Appeal, He Urges Talks on All Levels to Avoid Horror of War POPE ASKS RULERS TO SAVE THE PEACE | True | By Arnaldo, Cortesi Special To the New Yorr Times. | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/cuba-underground-warns-president.html | CUBA UNDERGROUND WARNS PRESIDENT | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/national-church-council-praises-us-move-in-un.html | National Church Council Praises U.S. Move in U.N. | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/jersey-school-group-elects.html | Jersey School Group Elects | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/fears-subside-in-bogota.html | Fears Subside in Bogota | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/visitor-finds-khrushchev-very-tired-but-very-calm.html | Visitor Finds Khrushchev 'Very Tired but Very Calm' | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/shakeup-asked-for-drug-agency-a-stronger-science-role-is-urged-by.html | SHAKE-UP ASKED FOR DRUG AGENCY; A Stronger Science Role Is Urged by Citizen Panel | True | By Marjorie Hunter Special To the New York Times | | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/coast-guard-amphibian-sets-record-for-distance.html | Coast Guard Amphibian Sets Record for Distance | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/chemical-bank-elects-new-board-member.html | Chemical Bank Elects New Board Member | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/british-talks-hit-snag.html | British Talks Hit Snag | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/protest-in-brazil-ended-by-gunfire-antius-marchers-in-rio-dispersed.html | PROTEST IN BRAZIL ENDED BY GUNFIRE; Anti-U.S. Marchers in Rio Dispersed by Police | True | By Juan de Onis Special To the New York Times | | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/news-summary-and-index-the-major-events-of-the-day-cuban-crisis.html | News Summary and Index; The Major Events of the Day Cuban Crisis National International Metropolitan | True | | | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/cotton-advances-50-to-95c-a-bale-lack-of-contracts-causes-risespot.html | COTTON ADVANCES 50 TO 95C A BALE; Lack of Contracts Causes Rise-Spot Prices Falls | True | | | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/top-chess-player-stabbed-to-death-body-of-abe-turner-found-in-safe.html | TOP CHESS PLAYER STABBED TO DEATH; Body of Abe Turner Found in Safe on 72d St. | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/harry-dale-aide-of-bookofmonth-vice-president-of-club-dies-served.html | HARRY DALE, AIDE OF BOOK-OF-MONTH; Vice President of Club Dies --Served Federal Board | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/ward-endorsed-for-congress.html | Ward Endorsed for Congress | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/mayor-lets-clerical-staff-hold-bargaining-election.html | Mayor Lets Clerical Staff Hold Bargaining Election | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/ftc-examiner-forbids-bulova-pricing-practice.html | F.T.C. Examiner Forbids Bulova Pricing Practice | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/blockade-increases-merchant-ship-woe.html | BLOCKADE INCREASES MERCHANT SHIP WOE | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/new-makeup-in-tube.html | New Make-Up in Tube | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/inspection-of-67-buildings-turns-up-3171-violations.html | Inspection of 67 Buildings Turns Up 3,171 Violations | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/voting-time-limit-upheld-in-appeal.html | VOTING TIME LIMIT UPHELD IN APPEAL | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/miller-is-writing-play-for-center-lincoln-repertory-company-to.html | MILLER IS WRITING PLAY FOR CENTER; Lincoln Repertory Company to Offer Drama Next Fall | True | By Milton Esterow | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/lilytulip-names-new-president.html | Lily-Tulip Names New President | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/daylight-time-ends-at-2-am-sunday-some-trains-shift.html | Daylight Time Ends At 2 A.M. Sunday; Some Trains Shift | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/the-oysterboats-r-in-season-race-tomorrow-will-prove-it.html | The Oysterboats R in Season: Race Tomorrow Will Prove It | True | By Steve Cady | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/18363-see-baseball-opener.html | 18,363 See Baseball Opener | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/realty-investment-trust-in-2000000-deal.html | Realty Investment Trust In $2,000,000 Deal | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/market-declines-as-trading-eases-prices-close-at-days-best-level.html | MARKET DECLINES AS TRADING EASES; Prices Close at Day's Best Level After a Big Drop During First Hour AVERAGE FALLS BY 2.64 Loss Laid to Profit Taking After Wednesday's Run-Up --Volume Is 3,950,000 MARKET DECLINES AS TRADING EASES | True | By Richard Rutter | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/how-much-progress.html | How Much Progress? | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/norris-oliver-counselor-with-kidder-peabody-73.html | Norris Oliver, Counselor With Kidder, Peabody, 73 | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/jersey-standard-has-peak-profits-9month-net-296-a-share-against-263.html | JERSEY STANDARD HAS PEAK PROFITS; 9-Month Net $2.96 a Share, Against $2.63 in 1961--Sales Up by 7 Per Cent EARNINGS ISSUED BY OIL COMPANIES | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/concert-tomorrow-to-assist-americaisrael-cultural-unit.html | Concert Tomorrow to Assist America-Israel Cultural Unit | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/slavery-is-laid-to-harlem-bars-2-barmaids-tell-house-unit-of-low.html | 'SLAVERY' IS LAID TO HARLEM BARS; 2 Barmaids Tell House Unit of Low Pay and Coercion | True | By Murray Illson | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/exl-priest-dies-wife-sued-church-ryan-57-victim-of-cancer-in.html | Ex-L.I. PRIEST DIES; WIFE SUED CHURCH; Ryan, 57 Victim of Cancer in California Hospital | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/other-metal-reports.html | OTHER METAL REPORTS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/13-men-indicted-in-bond-swindle-accused-of-counterfeiting-2-million.html | 13 MEN INDICTED IN BOND SWINDLE; Accused of Counterfeiting 2 Million in Debentures | True | By Milton Honig Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/rate-proceeding-stays-tennessee-gas-bonds.html | Rate Proceeding Stays Tennessee Gas Bonds | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/buying-drops-on-coast.html | Buying Drops on Coast | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/lasker-art-folios-given-city-schools.html | LASKER ART FOLIOS GIVEN CITY SCHOOLS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/john-w-frommer-a-contractor-58-president-of-electrical-firm-diesled.html | JOHN W. FROMMER A CONTRACTOR, 58; President of Electrical Firm Dies--Led Pension Group | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/david-young-committeeman-for-gop-in-morris-county.html | David Young, Committeeman For G.O.P. in Morris County | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/commerce-bronx-science-win-psal-crosscountry-titles-santana-is.html | Commerce, Bronx Science Win P.S.A.L. Cross-Country Titles; Santana Is First in Manhattan Competition--Busby Takes Bronx Individual Crown | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/groups-in-israel-protest-blockade.html | GROUPS IN ISRAEL PROTEST BLOCKADE | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/bigstore-sales-below-1961-level-only-three-federal-districts-showed.html | BIG-STORE SALES BELOW 1961 LEVEL; Only Three Federal Districts Showed Gains for Week | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/literature-award.html | Literature Award | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/agency-criticizes-lag-on-youth-aid-jewish-women-call-efforts.html | AGENCY CRITICIZES LAG ON YOUTH AID; Jewish Women Call Efforts Inadequate on Jobs | True | By Irving Spiegel | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/london-traffic-disturbs-barnes-new-yorks-commissioner-says-british.html | LONDON TRAFFIC DISTURBS BARNES; New York's Commissioner Says British City Needs an Authority for It HE FINDS USEFUL IDEA An Illuminated No Left Turn Sign Is the Thing, He Says, for 14th St. | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/support-of-cubans-pledged-by-chinese.html | SUPPORT OF CUBANS PLEDGED BY CHINESE | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/gop-outspending-state-democrats-rockefellers-drive-to-cost-double.html | G.O.P. OUTSPENDING STATE DEMOCRATS; Rockefeller's Drive to Cost Double Morgenthau's | True | By Charles Grutzner | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/navy-does-not-board-ship-cargo-is-identified-as-oil-ship-not.html | Navy Does Not Board Ship; Cargo Is Identified as Oil; SHIP NOT BOARDED; CARGO PETROLEUM Intelligence Sources Report Construction of Missile Bases Is Continuing | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/voice-reports-success-over-jamming-in-europe.html | 'Voice' Reports Success Over Jamming in Europe | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/no8-sugar-falls-by-13-to-15-points-m-contract-coffee-is-only-staple.html | NO.8 SUGAR FALLS BY 13 TO 15 POINTS; M Contract Coffee Is Only Staple to Register a Gain -- Market 'Waiting' | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/london-writer-doubts-interpretation-of-photos.html | London Writer Doubts Interpretation of Photos | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/freedom-from-fear.html | Freedom From Fear | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/foreign-ports.html | Foreign Ports | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/citys-wage-law-attacked-in-suit-laundries-ask-court-to-rule-125.html | CITY'S WAGE LAW ATTACKED IN SUIT; Laundries Ask Court to Rule $1.25 Hourly Minimum Violates Constitution STATE PROVISION CITED Suit Says City Cannot Act Because the Legislature Has Pre-empted Field | True | By John Sibley | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/experiments-with-animals.html | Experiments With Animals | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/oxford-paper-company-chooses-new-director.html | Oxford Paper Company Chooses New Director | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/port-agency-to-buy-250-cars-for-tubes.html | PORT AGENCY TO BUY 250 CARS FOR TUBES | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/ford-miss-white-gain-semifinals.html | FORD, MISS WHITE GAIN SEMI-FINALS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/albert-l-sussman.html | ALBERT L. SUSSMAN | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/knicks-and-celtics-meet-here-tonight.html | KNICKS AND CELTICS MEET HERE TONIGHT | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/commodities-index-soared-wednesday.html | COMMODITIES INDEX SOARED WEDNESDAY | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/rail-and-truck-loadings-drop-below-1961-level-though-weeks-pace-is.html | Rail and Truck Loadings Drop Below 1961 Level; Though Week's Pace Is Best for 1962, It Shows 5.8% Dip From Last Year U.S. CARLOADINGS OFF 5.8% IN WEEK | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/pianist-in-bank-lounge-nears-1000th-performance.html | Pianist in Bank Lounge Nears 1,000th Performance | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/tresh-jackson-on-rookie-team-yanks-shortstop-and-mets-pitcher-among.html | TRESH, JACKSON ON ROOKIE TEAM; Yanks' Shortstop and Mets' Pitcher Among 10 Cited | True | By Deane McGowen | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/child-to-mrs-rs-clarke.html | Child to Mrs. R.S. Clarke | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/commons-market-agrees-on-plan-for-new-status-of-african-lands.html | Commons Market Agrees on Plan For New Status of African Lands | True | By Edwin L. Dale Jr. Special To the New York Times. | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/javits-promises-aid-against-bias-says-he-will-utilize-seat-on.html | JAVITS PROMISES AID AGAINST BIAS; Says He Will Utilize Seat on Appropriations Group | True | By Warren Weaver Jr. Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/could-see-fins-on-missiles.html | 'Could See Fins on Missiles' | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/need-for-papers-is-stressed.html | Need for Papers is Stressed | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/oklahoma-governor-ticketed.html | Oklahoma Governor Ticketed | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/yale-unit-cancels-invitation-to-us-communist-leader.html | Yale Unit Cancels Invitation To U.S. Communist Leader | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/critic-at-large-new-yorks-failure-as-home-for-writers-seen-as-part.html | Critic at Large; New York's Failure as Home for Writers Seen as Part of Urban-Rural Schism | True | By Brooks Atkinson | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/music-etler-work-in-us-premiere-philharmonic-offers-wind-concerto.html | Music: Etler Work in U.S. Premiere; Philharmonic Offers Wind Concerto Istomin Is Soloist in Brahms B Flat | True | By Harold C. Schonberg | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/jury-completed-in-trial-of-hoffa-7-women-and-5-men-are-on-it-2-are.html | JURY COMPLETED IN TRIAL OF HOFFA; 7 Women and 5 Men Are on It--2 Are Negroes | True | By Stanley Levey Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/questions-on-lack-of-a-warning-on-blockade-rife-in-the-capital.html | Questions on Lack of a Warning On Blockade Rife in the Capital | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/arthur-romer-exofficial-of-montgomery-ward-co.html | Arthur Romer, Ex-Official Of Montgomery Ward & Co. | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/closing-dates-announced-for-st-lawrence-canals.html | Closing Dates Announced For St. Lawrence Canals | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/refrigeration-concern-names-new-director.html | Refrigeration Concern Names New Director | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/defender-shoots-80-for-233-total-miss-orcutt-wins-by-five-strokes.html | DEFENDER SHOOTS 80 FOR 233 TOTAL; Miss Orcutt Wins by Five Strokes at Pinehurst-- Mrs. Pennington Next | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/union-denounes-airline-warning-denies-a-strike-at-northeast-would.html | UNION DENOUNES AIRLINE WARNING; Denies a Strike at Northeast Would Kill Carrier | True | By Joseph Carter | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/dogola-wins-third-straight.html | Dogola Wins Third Straight | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/journalism-grant-awarded.html | Journalism Grant Awarded | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/poles-start-run-on-food-stores-warsaw-establishes-curbs-to-halt.html | POLES START RUN ON FOOD STORES; Warsaw Establishes Curbs to Halt Hoarding in Crisis | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/cosmetics-concern-sees-an-increase-in-earnings.html | Cosmetics Concern Sees An Increase in Earnings | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/clifford-grulee-physician-82-dies-cofounder-of-the-national-academy.html | CLIFFORD GRULEE, PHYSICIAN, 82, DIES; Co-Founder of the National Academy of Pediatrics | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/english-jockey-wins-us-debut-fred-winter-scores-aboard-baby-prince.html | ENGLISH JOCKEY WINS U.S. DEBUT; Fred Winter Scores Aboard Baby Prince at Belmont | True | By Joseph C. Nichols | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/salary-for-chief-of-pga-backed-local-pros-against-use-of-a-business.html | SALARY FOR CHIEF OF P.G.A. BACKED; Local Pros Against Use of a Business Manager | True | By Lincoln A. Werden Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/pennsy-report-incorrect.html | Pennsy Report Incorrect | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/truman-cancels-campaign-because-of-national-crisis.html | Truman Cancels Campaign Because of National Crisis | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/chinese-capture-key-indian-town-attack-from-three-sides-brings-fall.html | CHINESE CAPTURE KEY INDIAN TOWN; Attack From Three Sides Brings Fall of Towang, 17 Miles South of Tibet CHINESE CAPTURE KEY INDIAN TOWN Chinese Communists Advance Farther Inside the Indian Frontier | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/moscoso-counsels-agrarian-reforms.html | MOSCOSO COUNSELS AGRARIAN REFORMS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/meany-to-receive-peace-award.html | Meany to Receive Peace Award | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/thousands-join-in-czech-protest-irate-citizens-rip-us-flag-from.html | THOUSANDS JOIN IN CZECH PROTEST; Irate Citizens Rip U.S. Flag From Pole at Embassy | True | By Paul Underwood Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/british-allay-fear-of-un-on-rhodesia.html | BRITISH ALLAY FEAR OF U.N. ON RHODESIA | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/bonn-vote-clears-strauss-of-charges-of-favoritism.html | Bonn Vote Clears Strauss of Charges of Favoritism | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/us-gold-stocks-drop-50-million-business-loans-register-drop-of.html | U.S. GOLD STOCKS DROP 50 MILLION; Business Loans Register Drop of $111,000,000 | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/arms-buying-report-denied.html | Arms Buying Report Denied | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/white-house-drops-all-social-events.html | WHITE HOUSE DROPS ALL SOCIAL EVENTS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/turkey-denies-talk-on-rocket-removal.html | TURKEY DENIES TALK ON ROCKET REMOVAL | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/radio-voice-of-americas-helpers-7-us-stations-beam-programs-to-cuba.html | Radio; Voice of America's Helpers; 7 U.S. Stations Beam Programs to Cuba A Switch Last Monday Thwarted Jammers | True | By Jach Gould | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/un-gets-replies-secretary-general-to-start-3-separate-parleys-today.html | U.N. GETS REPLIES; Secretary General to Start 3 Separate Parleys Today U.N. CHIEF SETS START FOR TODAY He Will Meet Separately With Spokesmen of Both Sides and a Cuban | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/upstate-churchmen-protest-unilateral-action-by-us.html | Upstate Churchmen Protest 'Unilateral Action' by U.S. | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/talks-proposed-by-soviet.html | Talks Proposed by Soviet | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/car-sales-setting-pace-close-to-1955s-record.html | Car Sales Setting Pace Close to 1955's Record | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/appeals-court-upholds-hulan-jack-conviction.html | Appeals Court Upholds Hulan Jack Conviction | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/nehru-silent-on-cuban-crisis.html | Nehru Silent on Cuban Crisis | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/protesters-joined-by-norman-thomas.html | PROTESTERS JOINED BY NORMAN THOMAS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/candidate-quits-state-race.html | Candidate Quits State Race | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/wood-field-and-stream-the-day-is-cold-dogs-are-impressive-and-the.html | Wood, Field and Stream; The Day Is Cold, Dogs Are Impressive and the Pheasants Out of This World | True | By Oscar Godbout Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/14-pupils-in-queens-end-school-boycott.html | 14 PUPILS IN QUEENS END SCHOOL BOYCOTT | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/eisenhower-asks-united-us-stand-but-he-rallies-republicans-to-vote.html | EISENHOWER ASKS UNITED U.S. STAND; But He Rallies Republicans to Vote G.O.P. Ticket | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/soblen-cost-the-british-2900-for-2-months.html | Soblen Cost the British $2,900 for 2 months | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/richard-v-napoli.html | RICHARD V. NAPOLI | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/bethlehem-cuts-dividend-to-37-c-company-fails-to-earn-even-reduced.html | BETHLEHEM CUTS DIVIDEND TO 37 C; Company Fails to Earn Even Reduced Rate, Reporting 27c in Third Quarter U.S. STEEL MEETS NEXT Homer Notes 5-Year Decline in Industry's Position-- Prices 'Are Too Low' BETHLEHEM CUTS DIVVIDEND TO 37 C | True | By Kenneth S. Smith | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/vice-president-named-by-itt-europe-inc.html | Vice President Named By ITT Europe, Inc. | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/wimbledon-ends-fancypants-era-save-creativity-for-tennis-court.html | Wimbledon Ends Fancy-Pants Era; Save Creativity for Tennis Court, Women Told | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/dr-tape-chosen-to-head-universities-science-group.html | Dr. Tape Chosen to Head Universities Science Group | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/william-g-dryden-company-treasurer.html | WILLIAM G. DRYDEN, COMPANY TREASURER | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/langham-signed-to-do-andorra-canadian-director-to-begin-rehearsals.html | LANGHAM SIGNED TO DO 'ANDORRA;' Canadian Director to Begin Rehearsals Here Dec. 13 | True | By Louis Calta | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/jewelers-lease-fifth-ave-store-richters-will-move-to-new-quarters.html | JEWELERS LEASE FIFTH AVE. STORE; Richter's Will Move to New Quarters at 57th St. | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/piper-spurs-drive-for-us-airstrips.html | PIPER SPURS DRIVE FOR U.S. AIRSTRIPS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/jane-g-wyatt-is-future-bride-of-neil-goodwin-alumna-of-hollins-is.html | Jane G. Wyatt Is Future Bride Of Neil Goodwin; Alumna of Hollins Is Fiancee of a Yale Student Architect | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/letters-to-wife-reveal-wilson-as-loving-but-lonely-husband.html | Letters to Wife Reveal Wilson As Loving But Lonely Husband | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/hanoi-says-forces-have-all-left-laos.html | HANOI SAYS FORCES HAVE ALL LEFT LAOS | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/stanton-offers-a-world-tv-plan-cbs-head-urges-speedier-exchange.html | STANTON OFFERS A WORLD TV PLAN; C.B.S. Head Urges Speedier Exchange Transactions | True | By Val Adams | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/thomas-keating-75-democratic-leader.html | THOMAS KEATING, 75, DEMOCRATIC LEADER | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/daily-mirror-strike-vote.html | Daily Mirror Strike Vote | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/ships-that-arrived-yesterday2.html | Ships That Arrived Yesterday(2) | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/interamerican-press-unit-announces-special-awards.html | Inter-American Press Unit Announces Special Awards | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/2-children-killed-in-brooklyn-home.html | 2 CHILDREN KILLED IN BROOKLYN HOME | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/hughes-appearance-delayed.html | Hughes Appearance Delayed | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/transport-news-and-notes-hatchet-nylon-and-champagne-used-to-launch.html | Transport News and Notes; Hatchet, Nylon and Champagne Used to Launch Ship in Unusual Ceremony | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/russian-proposes-reform-in-prices-urges-end-of-system-that.html | RUSSIAN PROPOSES REFORM IN PRICES; Urges End of System That Disregards Actual Costs | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/booklet-on-education-gives-listing-by-state.html | Booklet on Education Gives Listing by State | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/australian-license-deal-signed-by-philco-corp.html | Australian License Deal Signed by Philco Corp. | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/south-seen-as-a-leader-in-furniture-reason-cited-for-new-importance.html | South Seen As a Leader In Furniture; Reason Cited for New Importance | True | By George O'Brien Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/decision-delayed-at-fanny-farmer-votes-cast-in-proxy-fight-still-to.html | DECISION DELAYED AT FANNY FARMER; Votes Cast in Proxy Fight Still to Be Counted | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/angels-retain-four-coaches.html | Angels Retain Four Coaches | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/text-of-popes-appeal.html | Text of Pope's Appeal | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/top-state-nominees-to-speak.html | Top State Nominees to Speak | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/panel-discounts-gag-on-military-senators-in-a-final-report-back.html | PANEL DISCOUNTS 'GAG' ON MILITARY; Senators, in a Final, Report, Back Speech Clearance | True | By Cabell Phillips Special To the New York Times | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/weekly-freight-car-loadings.html | WEEKLY FREIGHT CAR LOADINGS. | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/us-pledges-proof-of-barnett-accord.html | U.S. PLEDGES PROOF OF BARNETT ACCORD | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/4-parcels-taken-on-thompson-st-walkups-between-bleecker-and-west.html | 4 PARCELS TAKEN ON THOMPSON ST.; Walk-Ups Between Bleecker and West Houston in Deal | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/saigon-bomb-hurts-8-in-big-holiday-crowd.html | Saigon Bomb Hurts 8 In Big Holiday Crowd | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/radios-for-toronto-schools.html | Radios for Toronto Schools | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/climb-attributed-to-wall-st-gain-index-advances-7-points-to-2107us.html | CLIMB ATTRIBUTED TO WALL ST. GAIN; Index Advances 7 Points to 210.7--U.S.-Held Issues Record the Best Rises | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/jews-to-meet-on-nazism-rise.html | Jews to Meet on Nazism Rise | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/irving-kaplan.html | IRVING KAPLAN | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/presbyterian-unit-elects.html | Presbyterian Unit Elects | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/oaks-sign-two-players.html | Oaks Sign Two Players | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/dockers-boycott-faces-court-test-restraining-order-sought-in-cuban.html | DOCKERS BOYCOTT FACES COURT TEST; Restraining Order Sought in Cuban Trade Issue | True | By Edward A. Morrow | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/kennedy-sends-message-of-thanks-to-rockefeller.html | Kennedy Sends Message Of Thanks to Rockefeller | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/peaceful-solution-on-cuba-held-possible-by-aramburu.html | Peaceful Solution on Cuba Held Possible by Aramburu | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/argentine-driver-is-killed-after-car-overturns-in-race.html | Argentine Driver Is Killed After Car Overturns in Race | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/cancer-society-gives-award.html | Cancer Society Gives Award | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/city-to-auction-337-parcels.html | City to Auction 337 Parcels | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/decision-for-indiana-standard.html | Decision for Indiana Standard | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/in-the-nation-a-historic-decision-and-its-execution.html | In The Nation; A Historic Decision and Its Execution | True | By Arthur Krock | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/collaboration-on-textbooks-planned-by-two-publishers.html | Collaboration on Textbooks Planned by Two Publishers | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-26 | 1962-10-26 | https://www.nytimes.com/1962/10/26/archives/us-airmail-to-cuba-halts-but-ship-mail-continues.html | U.S. Airmail to Cuba Halts, But Ship Mail Continues | True | | 1990-07-13 | RE0000482732 | RE0000482732 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/earnings-decline-for-wm-wrigley-gum-makers-net-at-162-a-share.html | EARNINGS DECLINE FOR WM. WRIGLEY; Gum Maker's Net at $1.62 a Share, Against $1.74 in 1961 Third Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/belmont-race-chart.html | Belmont Race Chart | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/patriots-defeat-raiders-by-2616-cappelletti-of-boston-ties-a-mark.html | PATRIOTS DEFEAT RAIDERS BY 26-16; Cappelletti of Boston Ties a Mark With 4 Field Goals | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/fredell-lack-in-recital-hall.html | Fredell Lack in Recital Hall | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/guido-cosulich-shipowner-dies-head-of-lloydtriestino-line-in-italy.html | GUIDO COSULICH, SHIPOWNER, DIES; Head of Lloyd-Triestino Line in Italy More Than 30 Years | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/knicks-beaten-by-celtics-at-garden-133108-despite-naullss-29-points.html | Knicks Beaten by Celtics at Garden, 133-108, Despite Naulls's 29 Points; RUSSELL SPARKS BOSTON'S ATTACK Center Scores 25 Points as Celtics Defeat Knicks--Old-Timers Entertain | True | By Robert L. Teague | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/naval-stores.html | NAVAL STORES | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/fashion-value-is-high-in-coats-under-100.html | Fashion Value Is High in Coats Under $100 | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/suspect-in-slaying-of-chess-star-held.html | SUSPECT IN SLAYING OF CHESS STAR HELD | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/irene-dalis-returns-as-amneris-in-aida.html | IRENE DALIS RETURNS AS AMNERIS IN 'AIDA' | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/mann-will-finish-script-in-mexico-movie-writer-to-complete-children.html | MANN WILL FINISH SCRIPT IN MEXICO; Movie Writer to Complete 'Children of Sanchez' | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/strike-to-end-at-british-ford.html | Strike to End at British Ford | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/us-unity-to-study-global-radiotv-group-including-networks-will.html | U.S. UNITY TO STUDY GLOBAL RADIO-TV; Group, Including Networks, Will Foster Exchanges | True | By Richard F. Shepard | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/11th-federation-bank-branch.html | 11th Federation Bank Branch | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/prices-are-lifted-for-rubber-tires-goodyear-announces-3-per-cent.html | PRICES ARE LIFTED FOR RUBBER TIRES; Goodyear Announces 3 Per Cent Rise--Metals Lower | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/laver-advances-to-tennis-final-fletcher-ousted-in-5-sets-hewitt.html | LAVER ADVANCES TO TENNIS FINAL; Fletcher Ousted in 5 Sets-- Hewitt Beats Newcombe | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/wholesale-prices-fell-01-last-week.html | WHOLESALE PRICES FELL 0.1 LAST WEEK | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/foreign-affairs-the-republicans-and-the-republic.html | Foreign Affairs; The Republicans and the Republic | True | By C.I. Sulzberger | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/roberts-to-take-to-the-air-against-lehigh-today.html | Roberts to Take to the Air Against Lehigh Today | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/russia-spies-on-business-fbi-specialist-cautions.html | Russia Spies on Business, F.B.I. Specialist Cautions | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/lincoln-national-life-names-new-director.html | Lincoln National Life Names New Director | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/proclamation-on-korea-gives-kennedy-powers.html | Proclamation on Korea Gives Kennedy Powers | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/torm-lines-appoints-captain.html | Torm Lines Appoints Captain | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/bostwick-gelding-10length-victor-barnabys-bluff-triumphs-in-55150.html | BOSTWICK GELDING 10-LENGTH VICTOR; Barnabys Bluff Triumphs in $55,150 Belmont Chase --Bugle Call II Is Next | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/soviet-stressed-frankness-to-us-detailed-account-tells-how.html | SOVIET STRESSED 'FRANKNESS' TO U.S.; Detailed Account Tells How Khrushchev and Gromyko Assured Kennedy on Cuba SOVIET STRESSED FRANKNESS TO U.S. | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/interparliamentary-union-urges-caution-to-avoid-war.html | Interparliamentary Union Urges Caution to Avoid War | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/greek-reds-protest-us-action-on-cuba.html | GREEK REDS PROTEST U.S. ACTION ON CUBA | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/luther-day-set-by-protestants-theses-of-445-years-ago-to-be-marked.html | LUTHER DAY SET BY PROTESTANTS; Theses of 445 Years Ago to Be Marked Tomorrow | True | By John Wicklein | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/adenauer-suggests-delay.html | Adenauer Suggests Delay | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/united-protestant-center-planned-at-worlds-fair.html | United Protestant Center Planned at World's Fair | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/art-commission-post-filled.html | Art Commission Post Filled | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/mrs-redmond-sees-son-again.html | Mrs. Redmond Sees Son Again | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/industrial-relations-seminar.html | Industrial Relations Seminar | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/towns-fall-worries-british.html | Town's Fall Worries British | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/bordentown-military-gains-30th-straight-victory-280.html | Bordentown Military Gains 30th Straight Victory, 28-0 | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/korean-truce-aides-to-meet.html | Korean Truce Aides to Meet | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/carey-again-faces-dom-republican-in-15th-district.html | Carey Again Faces Dom, Republican, in 15th District | True | By Murray Illson | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/britain-buying-un-bonds.html | Britain Buying U.N. Bonds | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/trade-bloc-talks-are-deadlocked-british-insist-on-gradual-use-of.html | TRADE BLOC TALKS ARE DEADLOCKED; British Insist on Gradual Use of Common Market System | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/cotton-advances-offerings-scarce-market-opens-quietly-liverpool.html | COTTON ADVANCES; OFFERINGS SCARCE; Market Opens Quietly-- Liverpool Prices Rise | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/marylebone-is-out-for-157-in-cricket-match-at-perth.html | Marylebone Is Out for 157 In Cricket Match at Perth | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/latin-seen-losing-in-church-debate-council-may-permit-use-of.html | LATIN SEEN LOSING IN CHURCH DEBATE; Council May Permit Use of Vernacular in Liturgy | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/quincy-abrams-70-lawyer-in-boston.html | QUINCY ABRAMS, 70, LAWYER IN BOSTON | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/iowa-is-debating-lawful-drinking-issue-raised-in-campaign-as-key.html | IOWA IS DEBATING LAWFUL DRINKING; Issue Raised in Campaign as Key Clubs Flourish | True | By Donald Janson Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/mrs-kennedy-quits-capital.html | Mrs. Kennedy Quits Capital | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/khrushchev-visit-still-is-weighed-knox-says-premier-told-him-he.html | KHRUSHCHEV VISIT STILL IS WEIGHED; Knox Says Premier Told Him He Considers Trip | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/defense-group-cancels-tour.html | Defense Group Cancels Tour | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/despirito-rides-3-winners-in-snow-at-narragansett.html | DeSpirito Rides 3 Winners In Snow at Narragansett | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/fabric-producers-form-trade-group.html | FABRIC PRODUCERS FORM TRADE GROUP | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/strike-on-papers-opposed-in-crisis-wcbstv-urges-extension-of-guild.html | STRIKE ON PAPERS OPPOSED IN CRISIS; WCBS-TV Urges Extension of Guild Contracts Here | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/below-deck-960-wins-dash.html | Below Deck, $9.60, Wins Dash | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/holler-places-senior-notes.html | Holler Places Senior Notes | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/text-on-ship-boarding.html | Text on Ship Boarding | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/tigers-open-tour-of-japan-today-17-games-are-scheduled-players.html | TIGERS OPEN TOUR OF JAPAN TODAY; 17 Games Are Scheduled-- Players Hailed at Theater | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/financial.html | FINANCIAL | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/glasgow-sports-center-burns.html | Glasgow Sports Center Burns | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/navy-boards-a-freighter-lets-her-continue-to-cuba-navy-stops.html | Navy Boards a Freighter, Lets Her Continue to Cuba; Navy Stops Cuba-Bound Ship, Then Permits Her to Proceed | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/937000-houses-in-1961.html | 937,000 Houses in 1961 | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/dutch-force-quits-new-guinea.html | Dutch Force Quits New Guinea | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/dover-nj-sells-bonds.html | Dover, N.J., Sells Bonds | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/royals-beat-hawks-118102.html | Royals Beat Hawks, 118--102 | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/buffalo-u-and-mahoney-clash-again-on-speaker.html | Buffalo U. and Mahoney Clash Again on Speaker | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/rioting-in-buenos-aires.html | Rioting in Buenos Aires | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/mrs-gabel-reduces-rents-in-three-west-side-hotels.html | Mrs. Gabel Reduces Rents In Three West Side Hotels | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/more-estes-jurors-qualified-by-judge.html | MORE ESTES JURORS QUALIFIED BY JUDGE | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/theater-fun-couple-jansen-and-haase-play-opens-at-lyceum.html | Theater: 'Fun Couple'; Jansen and Haase Play Opens at Lyceum | True | By Howard Taubman | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/western-governors-get-crisis-briefing.html | WESTERN GOVERNORS GET CRISIS BRIEFING | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/head-of-steel-union-presses-hours-drive.html | HEAD OF STEEL UNION PRESSES HOURS DRIVE | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/republicans-score-timing-of-blockade.html | REPUBLICANS SCORE TIMING OF BLOCKADE | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/florentino-fernandez-to-meet-carter-in-garden-bout-tonight.html | Florentino Fernandez to Meet Carter in Garden Bout Tonight | True | By Deane McGowen | 1990-07-13 | RE0000482678 | RE0000482678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/u-s-atomic-edge-believed-in-peril-loss-of-nuclear-deterrent-feared.html | U. S. ATOMIC EDGE BELIEVED IN PERIL; Loss of Nuclear Deterrent Feared in Soviet Build-Up of Cuban Arsenal U.S. Atomic Advantage Believed Threatened by Soviet Missile Bases in Cuba INCREASED RANGE OF WEAPONS CITED Administration Concerned Over Danger of Losing First Strike' Power | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/bayer-and-rosburg-share-lead-at-133.html | BAYER AND ROSBURG SHARE LEAD AT 133 | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/race-not-in-bag-governor-warns-he-cautions-brooklyn-gop-against.html | RACE NOT 'IN BAG,' GOVERNOR WARNS; He Cautions Brooklyn G.O.P. Against Overconfidence | True | By Richard P. Hunt | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/rain-vies-with-snow-for-top-weather-billing-in-metropolitan-area.html | Rain Vies With Snow for Top Weather Billing in Metropolitan Area; EARLY SNOW HITS NORTHERN STATES Cold Extends to the Gulf-- 34 Low Recorded Here | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/czechs-halt-rush-to-purchase-food.html | CZECHS HALT RUSH TO PURCHASE FOOD | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/state-chamber-of-commerce-to-honor-five-young-men.html | State Chamber of Commerce To Honor Five Young Men | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/moscow-ignores-notes-from-us-regulations-on-the-blockade-are-returned.html | MOSCOW IGNORES NOTES FROM U.S.; Regulations on the Blockade Are Returned to Embassy MOSCOW IGNORES NOTES FROM U.S. | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/ten-freight-cars-derailed.html | Ten Freight Cars Derailed | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/jf-mlaughlin-judge-in-hawaii-appointed-to-us-bench-in-1943dies-at.html | J.F. M'LAUGHLIN, JUDGE IN HAWAII; Appointed to U.S. Bench in 1943--Dies at 57 | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/runaway-engine-halted-after-60-miles-upstate.html | Runaway Engine Halted After 60 Miles Upstate | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/allied-diplomats-hope-for-parley-look-for-realistic-talks-on-cuba.html | ALLIED DIPLOMATS HOPE FOR PARLEY; Look for Realistic Talks on Cuba and Berlin Issues | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/extra-declared-by-socony-mobil-yearend-payment-raises-return-from.html | EXTRA DECLARED BY SOCONY MOBIL; Year-End Payment Raises Return From 1961 Level | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/israel-premiere-for-graham-work-legend-of-judith-danced-in-tel-aviv.html | ISRAEL PREMIERE FOR GRAHAM WORK; 'Legend of Judith' Danced in Tel Aviv by U.S. Troupe | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/speno-predicts-end-of-standard-time-after-this-winter.html | Speno Predicts End Of Standard Time After This Winter | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/santa-fe-income-rose-in-quarter-net-climbed-to-17140967-9-months.html | SANTA FE INCOME ROSE IN QUARTER; Net Climbed to $17,140,967 --9 Months Also Gained | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/philip-sheridan-rose.html | PHILIP SHERIDAN ROSE | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/fire-chief-retiring-had-criticized-pay-as-too-low-for-job.html | Fire Chief Retiring Had Criticized Pay As Too Low for Job | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/fruit-crop-is-expected-to-drop-slightly-in-63.html | Fruit Crop Is Expected To Drop Slightly in 63 | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/stress-on-science-in-college-urged-regents-convocation-told-of-need.html | STRESS ON SCIENCE IN COLLEGE URGED; Regents Convocation Told Of Need by A.E.C. Chief | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/oyer-paces-syracuse-cubs-to-200-victory-over-army.html | Oyer Paces Syracuse Cubs To 20-0 Victory Over Army | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/fernlowenbach.html | Fern--Lowenbach | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/pacific-typhoon-gains-force.html | Pacific Typhoon Gains Force | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/booksauthors.html | Books--Authors | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/dartmouth-is-favored-over-harvard-and-princeton-over-cornell-today.html | Dartmouth Is Favored Over Harvard and Princeton Over Cornell Today; BIG GREEN COUNTS ON TOUGH DEFENSE Dartmouth Expected to Keep Harvard Backs in Check-- Navy Eleven Faces Pitt | True | By Allison Danzig | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/rambler-lastperiod-rally-beats-ducks-in-hockey-53.html | Rambler Last-Period Rally Beats Ducks in Hockey, 5-3 | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/shippingmails-all-hours-given-in-daylight-saving-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME West Coast Military Arrivals | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/army-lightweight-eleven-conquers-rutgers-21-to-6.html | Army Lightweight Eleven Conquers Rutgers, 21 to 6 | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/rooney-is-opposed-by-dr-nadrowski-in-14th-district.html | Rooney Is Opposed by Dr. Nadrowski in 14th District | True | By Ralph Katz | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/saul-j-glaser-68-furrier-dies-here.html | SAUL J. GLASER, 68, FURRIER DIES HERE | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/snowdon-enters-hospital-with-stomach-complaint.html | Snowdon Enters Hospital With Stomach Complaint | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/new-books.html | New Books | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/fordham-harriers-defeat-yale-2434.html | FORDHAM HARRIERS DEFEAT YALE, 24-34 | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/usia-says-reds-distort-cuba-news-to-own-citizens.html | U.S.I.A. Says Reds Distort Cuba News to Own Citizens | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/success-is-predicted-for-israel-in-talks-with-common-market.html | Success Is Predicted for Israel In Talks With Common Market; Minister of Commerce Sapir Is Optimistic for Nov. 19 Tariff Negotiations ISRAEL IS HOPEFUL ON TRADE PARLEY | True | By Brendan M. Jones | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/us-statement-on-bases.html | U.S. Statement on Bases | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/alberta-sells-oil-areas.html | Alberta Sells Oil Areas | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/philadelphia-local-to-vote-on-leaving-the-teamsters.html | Philadelphia Local to Vote On Leaving the Teamsters | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/recital-offered-by-tamas-vasary-yugoslav-pianist-plays-bach-and.html | RECITAL OFFERED BY TAMAS VASARY; Yugoslav Pianist Plays Bach and Beethoven in Carnegie | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/44-men-posing-as-women-arrested-at-dance-here.html | 44 Men Posing as Women Arrested at Dance Here | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/jaquith-backs-newburgh.html | Jaquith Backs Newburgh | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/tech-jefferson-top-school-card-elevens-to-meet-in-brooklyn-utrecht.html | TECH, JEFFERSON TOP SCHOOL CARD; Elevens to Meet in Brooklyn -- Utrecht Will Face Jay | True | By Wilbur L. Bradbury | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/coast-bond-issue-tops-weeks-list-southern-california-edison-sets-50.html | COAST BOND ISSUE TOPS WEEK'S LIST; Southern California Edison Sets 50 Million Offering | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/producer-rebuffed-on-coast.html | Producer Rebuffed on Coast | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/us-fires-atest-over-the-pacific-device-set-off-at-3040-miles-new.html | U.S. FIRES A-TEST OVER THE PACIFIC; Device Set Off at 30-40 Miles --New Blast Delayed | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/vessel-has-close-ties-to-the-kennedy-family.html | Vessel Has Close Ties To the Kennedy Family | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/rockefeller-gives-1000.html | Rockefeller Gives $1,000 | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/doctors-strike-in-rome.html | Doctors Strike in Rome | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/art-guepe-quits-vanderbilt-post-coach-resigns-after-losing-20-of-25.html | ART GUEPE QUITS VANDERBILT POST; Coach Resigns After Losing 20 of 25 Football Games | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/no-tax-increase-morgenthau-says-democrat-reaffirms-vow-in-reply-to.html | NO TAX INCREASE, MORGENTHAU SAYS; Democrat Reaffirms Vow In Reply to G.O.P. Charge | True | By Douglas Dales Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/algiers-leftists-protest-by-peter-braestrup.html | Algiers Leftists Protest By PETER BRAESTRUP | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/ofin-elects-two-vice-presidents.html | Ofin Elects Two Vice Presidents | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/beirut-backs-us-naval-step.html | Beirut Backs U.S. Naval Step | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/premier-at-cubans-concert.html | Premier at Cubans' Concert | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/professor-dropped-over-book-on-bible.html | PROFESSOR DROPPED OVER BOOK ON BIBLE | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/ge-using-a-giant-rotary-grinder.html | G.E. Using a Giant Rotary Grinder | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/louise-beavers-actress-60-starred-in-beulah-tv-series.html | Louise Beavers, Actress, 60; Starred in 'Beulah' TV Series | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/solomon-hori-dancers-listed.html | Solomon Hori Dancers Listed | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/pact-averts-canadian-strike.html | Pact Averts Canadian Strike | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/jewelers-group-elects-head.html | Jewelers Group Elects Head | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/capital-is-stern-weighs-direct-steps-if-soviet-defiance-is.html | CAPITAL IS STERN; Weighs Direct Steps if Soviet Defiance Is Continued CAPITAL IS STERN AS CRISIS DEEPENS Pinpoint Bombing of Sites One of Several Courses Weighed by Leaders | True | By E.w. Kenworthy Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/west-germans-elect-jew-to-head-trade-unions.html | West Germans Elect Jew To Head Trade Unions | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/students-march-today-in-capital-in-protest-over-cuban-blockade-u-of.html | Students March Today in Capital In Protest Over Cuban Blockade; U. of Chicago Campus Split on Backing Kennedy's Policy--Demonstrations Are Expected in Many Cities | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/pass-from-mira-to-mira-as-official-as-it-is-odd.html | Pass From Mira to Mira As Official as It Is Odd | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/world-ketch-tour-begins-in-norwalk.html | WORLD KETCH TOUR BEGINS IN NORWALK | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/events-offered-to-homemaker.html | Events Offered To Homemaker | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/traffic-fatalities-a-record-for-nine-months-of-year.html | Traffic Fatalities a Record For Nine Months of Year | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/bias-ban-is-voted-for-professions-protection-for-clients-and.html | BIAS BAN IS VOTED FOR PROFESSIONS; Protection for Clients and Patients Is Goal of Rule Backed by Regents FINAL ACTION REQUIRED Need for Control Was Cited by Some Licensing Units, Commissioner Allen Says | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/a-bellicose-mood-found-in-mid-west-some-see-cuba-reaction-as-sign.html | A BELLICOSE MOOD FOUND IN MID WEST; Some See Cuba Reaction as Sign Isolationism Is Dead | True | By William M. Blair Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/swedish-paper-marking-90th-anniversary-here.html | Swedish Paper Marking 90th Anniversary Here | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/louis-g-abell.html | LOUIS G. ABELL. | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/james-murphy-to-wed-mrs-estelle-c-cook.html | James Murphy to Wed Mrs. Estelle C. Cook | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/frank-a-visone-of-li-judge-of-district-court.html | Frank A. Visone of L.I., Judge of District Court | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/us-retains-hope-of-congo-accord-aides-guardedly-optimistic-on.html | U.S. RETAINS HOPE OF CONGO ACCORD; Aides Guardedly Optimistic on Ultimate Solution | True | By Cabell Phillips Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/us-thinks-latins-sanction-force-sees-oas-vote-as-giving-right-to.html | U.S. THINKS LATINS SANCTION FORCE; Sees O.A.S. Vote as Giving Right to Dismantle Bases U.S. Interprets O.A.S. Vote as Sanctioning Force Against Bases LATIN AIDE BACKS WASHINGTON VIEW Mora Asserts Move on Cuba Missile Sites Would Be a Multilateral Step. | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/columbia-game-a-passing-fancy.html | Columbia Game: A Passing Fancy | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/metropolitan-area-entry-list.html | Metropolitan Area Entry List | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/college-football-today.html | College Football Today | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/news-summary-and-index-the-major-events-of-the-day-cuban-crisis.html | News Summary and Index; The Major Events of the Day Cuban Crisis National International Metropolitan | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/crash-inquiry-unit-thanked.html | Crash Inquiry Unit Thanked | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/contract-award.html | CONTRACT AWARD | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/joey-basilio-gains-decision.html | Joey Basilio Gains Decision | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/julie-victor-senior-at-smith-betrothed-to-jh-holmes-3d.html | Julie Victor, Senior at Smith, Betrothed to J.H. Holmes 3d | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/business-still-studying-effects-of-cuban-crisis.html | Business Still Studying Effects of Cuban Crisis | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/nbc-newsman-told-to-leave-vietnam.html | N.B.C. NEWSMAN TOLD TO LEAVE VIETNAM | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/thant-crisis-proposal-brings-600-messags.html | Thant Crisis Proposal Brings 600 Messages | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/photographers-are-barred-at-entrance-to-white-house.html | Photographers Are Barred At Entrance to White House | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/nonred-oil-seen-as-soviet-target.html | NON-RED OIL SEEN AS SOVIET TARGET | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/art-a-mythical-voyage-into-cubism-works-of-campalans-at-bodey.html | Art: A Mythical Voyage Into Cubism; Works of Campalans at Bodey Gallery | True | By Stuart Preston | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/larombaker.html | Larom—Baker | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/private-f8f-plane-is-seized-in-florida.html | PRIVATE F-8-F PLANE IS SEIZED IN FLORIDA | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/surgeon-heads-cancer-society.html | Surgeon Heads Cancer Society | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/kennedy-looks-relaxed-in-crisis-a-visitor-says.html | Kennedy Looks Relaxed In Crisis, a Visitor Says | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/us-denies-break-in-algeria-talks-says-formal-aid-discussions-have.html | U.S. DENIES BREAK IN ALGERIA TALKS; Says Formal Aid Discussions Have Not Been Started | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/ships-to-stay-out-us-assures-thant-it-will-strive-to-avoid-sea.html | SHIPS TO STAY OUT; U.S. Assures Thant It Will Strive to Avoid Sea Encounter U.S. GIVES PLEDGE ON ENCOUNTERS U.N. Chief Begins Talks With 3 Spokesmen on Bases for Negotiating | True | By Kathleen Teltsch Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/gimbels-gets-ftc-order.html | Gimbel's Gets F.T.C Order | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/us-and-soviet-diplomats-seek-basis-for-negotiation-in-cuban-crisis.html | U.S. and Soviet Diplomats Seek Basis for Negotiation in Cuban Crisis | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/social-security-cited-as-reason-for-going-steady.html | Social Security Cited as Reason for Going Steady | True | By Martin Tolchin | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/cancer-curb-seen-in-sex-hormones-physician-suggests-drugs-may-aid.html | CANCER CURB SEEN IN SEX HORMONES; Physician Suggests Drugs May Aid Some Women | True | By Robert C. Toth | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/cuban-airspace-reopened-to-authorized-airliners.html | Cuban Airspace Reopened To 'Authorized Airliners | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/nicklaus-with-148-is-15th-in-australia.html | NICKLAUS, WITH 148, IS 15TH IN AUSTRALIA | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/jersey-commuters-given-coffee-and-voting-leaflets.html | Jersey Commuters Given Coffee and Voting Leaflets | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/5th-us-tracking-center-under-study-in-australia.html | 5th U.S. Tracking Center Under Study in Australia | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/israel-gets-loan-for-roads.html | Israel Gets Loan for Roads | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/yankee-express-triumphs-in-pace-favorite-leads-from-start-at.html | YANKEE EXPRESS TRIUMPHS IN PACE; Favorite Leads From Start at Yonkers and Pays $4.40 | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/gail-bennett-bride-of-marine-officer.html | Gail Bennett Bride Of Marine Officer | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/transport-news-and-notes-tva-starts-work-on-dams-and-channels-for.html | Transport News and Notes; T.V.A. Starts Work on Dams and Channels for Tributary Beech River Water Control | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/akron-five-wins-in-philippines.html | Akron Five Wins in Philippines | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/canadas-foreign-minister-due-here-for-talk-on-cuba.html | Canada's Foreign Minister Due Here for Talk on Cuba | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/adenauer-warns-over-cuban-crisis-calls-it-dangerous-as-ever.html | ADENAUER WARNS OVER CUBAN CRISIS; Calls It Dangerous as Ever -- Supports U.S. Anew | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/bethlehem-steel-picks-manager-for-shipyard.html | Bethlehem Steel Picks Manager for Shipyard | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/japanese-to-begin-peking-trade-talk.html | JAPANESE TO BEGIN PEKING TRADE TALK | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/jewish-conference-appeals-to-moscow.html | JEWISH CONFERENCE APPEALS TO MOSCOW | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/mountbatten-drops-asian-trip.html | Mountbatten Drops Asian Trip | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/steamship-agents-elect.html | Steamship Agents Elect | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/bronze-in-canada-linked-to-vikings-newfoundland-site-settled-in.html | BRONZE IN CANADA LINKED TO VIKINGS; Newfoundland Site Settled in 1,000, Explorers Say | True | By John C. Devlin | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/de-gaulle-warns-french-of-perils-cites-cuban-crisis-in-plea-for.html | DE GAULLE WARNS FRENCH OF PERILS; Cites Cuban Crisis in Plea for Support at Polls Algerian Refugees Bitter | True | By Robert C. Doty Special To the New York Timesby Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/school-aide-to-be-honored.html | School Aide to Be Honored | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/poles-expected-to-back-market-taking-antisoviet-side-in-communist.html | POLES EXPECTED TO BACK MARKET; Taking Anti-Soviet Side in Communist Labor Rift | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/stocks-edge-off-in-a-dull-session-week-of-turmoil-ends-with-average.html | STOCKS EDGE OFF IN A DULL SESSION; Week of Turmoil Ends With Average Up 1.07- -Loss for Day Is 0.61 Point TURNOVER IS 2,584,840 Pattern Is Held Lacking-- Bethlehem's Moves Draw Attention to Steels STOCKS EDGE OFF IN A DULL SESSION | True | By Richard Rutter | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/mountain-war-in-india-better-supply-system-helps-chinese-press.html | Mountain War in India; Better Supply System Helps Chinese Press Drive in Rugged Border Areas | True | By Hanson W. Baldwin | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/hoffa-jury-hears-outlines-of-case-us-says-he-sold-out-union-defense.html | HOFFA JURY HEARS OUTLINES OF CASE; U.S. Says He Sold Out Union -- Defense Denies It | True | By Stanley Levey Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/lundquist-tops-palafox-in-4-sets-in-davis-cup-series-in-mexico.html | Lundquist Tops Palafox in 4 Sets In Davis Cup Series in Mexico; Swedish Ace Wins, 8-6, 1-6, 6-4-- Osuna Is Ahead of Schmidt When 2d Match Is Halted in Fourth Set | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/covering-patented-to-divert-the-heat-of-a-nuclear-bomb-variety-of.html | Covering Patented To Divert the Heat Of a Nuclear Bomb; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/episcopal-bishops-open-session-today.html | EPISCOPAL BISHOPS OPEN SESSION TODAY | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/london-market-shares-ease-index-drops-06-trading-is-quiet.html | London Market: Shares Ease; INDEX DROPS 0.6; TRADING IS QUIET Inactivity Tied to Cuban Crisis, Wall St. Moves and Unemployment | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/lead-and-zinc-unit-plans-no-cutbacks.html | LEAD AND ZINC UNIT PLANS NO CUTBACKS | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/eastern-wins-damage-suit.html | Eastern Wins Damage Suit | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/miss-kusner-wins-presidents-cup-at-washington-show-mrs-auchincloss.html | Miss Kusner Wins President's Cup at Washington Show; MRS. AUCHINCLOSS PRESENTS TROPHY Miss Kusner of U.S. Clears All Fences in Jumpoff-- Wins $1,000 Purse | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/screen-nude-odysseyitalianmade-movie-at-the-embassy-theater.html | Screen: 'Nude Odyssey'; Italian-Made Movie at the Embassy Theater | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/the-leading-scores.html | THE LEADING SCORES | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/the-giants-are-all-feeling-fine-despite-being-under-the-weather.html | The Giants Are All Feeling Fine Despite Being Under the Weather; Snead of Redskins, Had of Chargers Objects of Drills in Rain by Local Clubs | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/erie-canal-museum-opens.html | Erie Canal Museum Opens | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/16-texas-oil-indictments.html | 16 Texas Oil Indictments | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/faa-is-dropping-collision-project-hunt-for-warning-device-is.html | F.A.A. IS DROPPING COLLISION PROJECT; Hunt for Warning Devices Is Reported Unpromising | True | By Edward Hudson | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/lebanon-facing-loss-of-us-aid-law-penalizes-countries-whose-ships.html | LEBANON FACING LOSS OF U.S. AID; Law Penalizes Countries Whose Ships Go to Cuba | True | By Edward A. Morrow | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/regents-vote-to-censure-doctor-guilty-in-tv-quiz.html | Regents Vote to Censure Doctor Guilty in TV Quiz | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/ftc-aide-would-dismiss-crane-company-trust-case.html | F.T.C. Aide Would Dismiss Crane Company Trust Case | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/moral-rearmament-group-ends-5day-parley-in-japan.html | Moral Rearmament Group Ends 5-Day Parley in Japan | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/leinsdorf-leads-boston-symphony-distinctive-touch-shown-in.html | LEINSDORF LEADS BOSTON SYMPHONY; Distinctive Touch Shown in Philharmonic Hall Concert | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/silver-brings-256051-in-large-london-sale.html | Silver Brings $256,051 In Large London Sale | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/soviet-airliner-crashes.html | Soviet Airliner Crashes | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/french-seize-girl-in-plot-to-assassinate-de-gaulle.html | French Seize Girl in Plot To Assassinate de Gaulle | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/971557-allocated-in-us-aid-to-spur-new-jobs-in-jersey.html | $971,557 Allocated In U.S. Aid to Spur New Jobs in Jersey | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/the-bicycle-veto.html | The Bicycle Veto | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/the-french-referendum.html | The French Referendum | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/blocking-of-rumors-is-urged-by-mayor.html | BLOCKING OF RUMORS IS URGED BY MAYOR | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/trip-by-kennedy-to-brazil-is-put-off.html | Trip by Kennedy to Brazil Is Put Off | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/airliner-sets-nyoslo-record.html | Airliner Sets N.Y.-Oslo Record | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/annual-april-in-paris-ball-salutes-racing-stables-gala-at-americana.html | Annual April in Paris Ball Salutes Racing Stables; Gala at Americana Marked by Lavish Ornamentation | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/fete-for-hebrew-home.html | Fete for Hebrew Home | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/herman-levin-elected-head-of-council-of-living-theater.html | Herman Levin Elected Head Of Council of Living Theater | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/amer-football-league.html | Amer. Football League | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/haynes-wood-cockrell-fined-50-for-fighting.html | Haynes, Wood, Cockrell Fined $50 for Fighting | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/kelso-and-carry-back-head-man-o-war-field-today-barnabys-bluff.html | Kelso and Carry Back Head Man o' War Field Today; Barnabys Bluff First; 2 FRENCH HORSES IN $115,800 RACE Monade, Val de Loir Among 13 Starters on Belmont Grass-- Kelso at 4-5 | True | By Joseph C. Nichols | 1990-07-13 | RE0000482678 | RE0000482678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/masayuki-tani-a-japanese-aide-former-envoy-to-washington-diesserved.html | MASAYUKI TANI, A JAPANESE AIDE; Former EnVoy to Washington Dies-- Served in Cabinet | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/mead-allyn-lewis-83-dies-retired-investment-banker.html | Mead Allyn Lewis, 83, Dies; Retired Investment Banker | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/us-says-rhodesian-charter-delays-africans-progress.html | U.S. Says Rhodesian Charter Delays Africans' Progress | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/kennedys-reply-to-russell-stern-president-suggests-briton-note.html | KENNEDY'S REPLY TO RUSSELL STERN; President Suggests Briton Note 'Burglars' in Cuba | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/charles-naegele-concert-pianist-66.html | CHARLES NAEGELE, CONCERT PIANIST, 66 | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/double-pays-329960-at-golden-gate-fields.html | Double Pays $3,299.60 At Golden Gate Fields | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/allotey-outpoints-pravisani.html | Allotey Outpoints Pravisani | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/thistle-down-racing-called-off.html | Thistle Down Racing Called Off | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/indranila-in-judson-hall-does-classic-indian-dance.html | Indra-Nila in Judson Hall Does Classic Indian Dance | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/gunfire-erupts-in-berlin.html | Gunfire Erupts in Berlin | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/bonds-for-sale.html | Bonds for Sale | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/george-binet-dead-collected-art-here.html | GEORGE BINET DEAD; COLLECTED ART HERE | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/gains-recorded-by-grain-prices-selling-pressure-absent-profit.html | GAINS RECORDED BY GRAIN PRICES; Selling Pressure Absent-- Profit Taking Cuts Rises | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/czechs-trying-4-for-murder.html | Czechs Trying 4 for Murder | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/carol-ann-dempsey-wed-to-an-airman.html | Carol Ann Dempsey Wed to an Airman | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/at-cambridge-mass.html | At Cambridge, Mass. | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/penn-rally-in-4th-quarter-ties-columbia-cubs-1414.html | Penn Rally in 4th Quarter Ties Columbia Cubs, 14-14 | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/columbia-high-harriers-first.html | Columbia High Harriers First | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/kennedy-gets-nehru-note.html | Kennedy Gets Nehru Note | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/us-tells-un-soviet-failed-to-detect-underground-tests-dean.html | U.S. Tells U.N. Soviet Failed To Detect Underground Tests; Dean Ridicules Moscow's Assertion That On-Site Inspection Is Not Needed-- Sees Politics in Delay on Pact | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/theater-company-planned-in-paris-englishspeaking-troupe-to-offer-6.html | THEATER COMPANY PLANNED IN PARIS; English-Speaking Troupe to Offer 6 Plays This Season | True | By Louis Calta | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/jet-fighter-forces-an-airliner-to-veer.html | JET FIGHTER FORCES AN AIRLINER TO VEER | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/thousands-strike-in-italy-over-pay-and-cuba-issue.html | Thousands Strike in Italy Over Pay and Cuba Issue | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/sidelights-exchange-alters-latetape-rules.html | Sidelights; Exchange Alters Late-Tape Rules | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/workers-hit-low-hospital-pay-tell-powell-relief-is-as-good.html | Workers Hit Low Hospital Pay; Tell Powell Relief Is as Good | True | By Murray Illson | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/auction-equality-is-sought-by-city-action-taken-to-bar-undue.html | AUCTION EQUALITY IS SOUGHT BY CITY; Action Taken to Bar Undue Advantage to Religious and Charitable Units | True | By Thomas W. Ennis | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/tv-the-august-moon-david-wayne-returns-to-broadway-role-in-john.html | TV: 'The August Moon'; David Wayne Returns to Broadway Role in John Patrick Play on Channel 4 | True | By Jack Gould | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/haiti-offers-facilities-to-us-ushaiti-tie-strengthening.html | Haiti Offers Facilities to U.S.; U.S.-Haiti Tie Strengthening | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/accessories-from-japan-fill-3-shops-branches-of-azuma-offer.html | Accessories From Japan Fill 3 Shops; Branches of Azuma Offer Specialties | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/east-of-suez-lonely-and-disillusioned-britons-labor-in-small.html | East of Suez; Lonely and Disillusioned Britons Labor In Small Fragment of the 'Empire' | True | By Jay Walz Special To The New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/food-news-fresh-alaska-crab-now-sold-here.html | Food News; Fresh Alaska Crab Now Sold Here | True | By June Owen | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/six-firemen-killed-at-blaze-in-queens-as-wall-collapses-6-firemen.html | Six Firemen Killed At Blaze in Queens As Wall Collapses; 6 FIREMEN KILLED AT QUEENS BLAZE | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/patrick-j-mcann.html | PATRICK J. M'CANN | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/bridge-a-remarkable-hand-fails-to-achieve-full-potential.html | Bridge; A Remarkable Hand Fails To Achieve Full Potential | True | By Albert H. Morehead | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/ms-roesler-marries-mrs-dorothy-m-davol.html | M.S. Roesler Marries Mrs. Dorothy M. Davol | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/jerusalem-wall-found-date-is-put-at-1800-bc.html | Jerusalem Wall Found; Date Is Put at 1800 B.C. | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/richard-porter-will-marry-miss-barbara-diana-frank.html | Richard Porter Will Marry Miss Barbara Diana Frank | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/16-whooping-cranes-fly-to-texas-wildlife-refuge.html | 16 Whooping Cranes Fly To Texas Wildlife Refuge | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/menons-ouster-sought.html | Menon's Ouster Sought | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/air-force-satellite-fired-in-the-pacific.html | AIR FORCE SATELLITE FIRED IN THE PACIFIC | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/its-a-miracle.html | 'It's a Miracle' | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/communists-again-delay-trucks-from-west-on-berlin-autobahn.html | Communists Again Delay Trucks From West on Berlin Autobahn | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/thailand-getting-us-tanks.html | Thailand Getting U.S. Tanks | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/money.html | Money | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/insurance-companies-sprout-under-helpful-arizona-laws-life.html | Insurance Companies Sprout Under Helpful Arizona Laws; LIFE COMPANIES RISE IN ARIZONA | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/mother-of-3-has-quadruplets.html | Mother of 3 Has Quadruplets | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/report-imam-is-dead-called-a-lie-by-radio-in-mecca.html | Report Imam Is Dead Called A 'Lie' by Radio in Mecca | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/hodges-denies-us-seeks-mississippi-business-curb.html | Hodges Denies U.S. Seeks Mississippi Business Curb | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/dreyfus-reports-assets-increase-share-value-shows-a-drop-from-like.html | DREYFUS REPORTS ASSETS INCREASE; Share Value Shows a Drop From Like 1961 Figure | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/115-young-riders-from-17-states-entered-in-garden-horse-show.html | 115 Young Riders From 17 States Entered in Garden Horse Show | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/woman-soccer-referee-out-of-bounds-in-britain.html | Woman Soccer Referee Out of Bounds in Britain | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/city-recruiting-fire-volunteers-calls-for-49000-men-to-train-as.html | CITY RECRUITING FIRE VOLUNTEERS; Calls for 49,000 Men to Train as Auxiliaries for Use in an Emergency CITY RECRUITING FIRE VOLUNTEERS | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/belmont-jockey-standings.html | Belmont Jockey Standings | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/consultant-opens-office.html | Consultant Opens Office | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/80cent-state-tax-claim-laid-to-error-correction.html | 80-Cent State Tax Claim Laid to Error Correction | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/brazil-uneasy-over-cuba.html | Brazil Uneasy Over Cuba | True | By Juan de Onis Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/2d-chlorine-tank-lifted-from-river.html | 2D CHLORINE TANK LIFTED FROM RIVER | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/giants-report-a-big-1962-in-the-money-league-even-john-gilbert.html | Giants Report a Big 1962 in the Money League; Even John Gilbert Applauds Stoneham's Financial Ploy National Exhibition Co. Has $660,000 Season So Far COMPANIES HOLD ANNUAL MEETINGS | True | By Peter Thompson | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/quadros-lost-in-sao-paulo-by-margin-of-123473-votes.html | Quadros Lost in Sao Paulo By Margin of 123,473 Votes | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/heller-says-crisis-may-quicken-economy-but-not-substantially.html | Heller Says Crisis May Quicken Economy, but Not Substantially | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/secret-ballot-isnt.html | Secret Ballot Isn't | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/consumer-price-index.html | Consumer Price Index | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/africans-expect-big-gains-in-rome-religious-decolonization-is.html | AFRICANS EXPECT BIG GAINS IN ROME; 'Religious Decolonization' Is Forecast by Prelates | True | By Paul Hofmann Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/donovan-retains-hope-on-captives-says-cubans-are-keeping.html | DONOVAN RETAINS HOPE ON CAPTIVES; Says Cubans Are Keeping Negotiations Open | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/nats-turn-back-zephyrs-130112-spurt-in-2d-half-decides-bellamy.html | NATS TURN BACK ZEPHYRS, 130-112; Spurt in 2d Half Decides-- Bellamy Scores 30 Points | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/smart-deb-at-85-in-rich-gardenia-pams-ego-withdrawn-from-todays.html | SMART DEB AT 8-5 IN RICH GARDENIA; Pams Ego Withdrawn From Today's Race in Jersey | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/2-from-house-enter-pleas-of-not-guilty.html | 2 FROM HOUSE ENTER PLEAS OF NOT GUILTY | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/bonds-governments-stronger-in-generally-active-trading-mood-is.html | Bonds: Governments Stronger in Generally Active Trading MOOD IS CAUTIOUS FOR CORPORATES Many Dealers Are Wary in View of Present State of World Tension | True | By H.j. Maidenberg | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/mrs-ba-matthews.html | MRS. B.A. MATTHEWS | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/hartt-college-appoints-pianist.html | Hartt College Appoints Pianist | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/soviet-ship-off-panama-asks-cubabound-transit.html | Soviet Ship Off Panama, Asks Cuba-Bound Transit | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/468000-shortage-is-laid-to-bank-aide.html | $468,000 SHORTAGE IS LAID TO BANK AIDE | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/cambodia-and-cuba-set-ties.html | Cambodia and Cuba Set Ties | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/harold-prince-producer-weds-miss-judith-chaplin.html | Harold Prince, Producer, Weds Miss Judith Chaplin | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/guantanamo-held-ready-to-thwart-assaults-by-land.html | Guantanamo Held Ready to Thwart Assaults by Land | True | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/havana-acclaims-a-soviet-tanker-vessel-passed-by-blockade-gets.html | HAVANA ACCLAIMS A SOVIET TANKER; Vessel Passed by Blockade Gets Hero's Welcome | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/california-antixommunism.html | California 'Anti-Communism' | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/bolivian-rioting-flares-over-cuba-5-die-as-supporters-of-us-fight.html | BOLIVIAN RIOTING FLARES OVER CUBA; 5 Die as Supporters of U.S. Fight Castro Backers | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/max-m-faibish.html | MAX M. FAIBISH | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/city-will-press-school-reforms-gross-to-be-consulted-now-to-start.html | CITY WILL PRESS SCHOOL REFORMS; Gross to Be Consulted Now to Start Reorganizing Before Taking Office EXECUTIVE POSTS WAIT New Superintendent to Get Voice in Filling Them With His 'Team' in the System | True | By Leonarl Buder | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/dartmouth-takes-soccer-20.html | Dartmouth Takes Soccer, 2-0 | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/army-pushes-florida-buildup-antiaircraft-missiles-moved-in.html | Army Pushes Florida Build-Up; Antiaircraft Missiles Moved In | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/russians-will-add-2-antarctic-posts.html | RUSSIANS WILL ADD 2 ANTARCTIC POSTS | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/relocation-for-aged.html | Relocation for Aged | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/satirical-troupe-from-britain-the-establishment-is-holding-forth-in.html | Satirical Troupe From Britain; The Establishment Is Holding Forth in Chicago Cabaret 5 Performers Have Arranged a Switch With Second City | True | By Arthur Gelb Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/javits-and-donovan-in-dispute-over-views-on-us-school-aid.html | Javits and Donovan in Dispute Over Views on U.S. School Aid | True | By Warren Weaver Jr. Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/soviet-said-to-seek-landing-field-use.html | SOVIET SAID TO SEEK LANDING FIELD USE | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/alliance-for-progress-sets-its-1963-meeting-for-recife.html | Alliance for Progress Sets Its 1963 Meeting for Recife | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/an-inning-for-diplomacy.html | An Inning for Diplomacy | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/armys-harriers-triumph.html | Army's Harriers Triumph | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/incorporate-for-pension-break-tax-experts-tell-their-clients.html | Incorporate for Pension Break, Tax Experts Tell Their Clients; PENSION SEEKERS OFFERED OPTIONS | True | By Robert Metz | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/uruguay-highway-loan-granted-by-world-bank.html | Uruguay Highway Loan Granted by World Bank | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/john-h-sandford-headed-b-altman-payroll-office.html | John H. Sandford, Headed B. Altman Payroll Office | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/grenade-kills-six-in-vietnam-crowd-38-wounded-at-national-day.html | GRENADE KILLS SIX IN VIETNAM CROWD; 38 Wounded at National Day Exhibit—Youth Is Seized | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/mary-elisabeth-edes-dies-at-39-editor-for-publishers-weekly.html | Mary Elisabeth Edes Dies at 39; Editor for Publishers Weekly | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/coast-democrats-win-free-tv-time-get-180-minutes-on-9-nights-to.html | COAST DEMOCRATS WIN FREE TV TIME; Get 180 Minutes on 9 Nights to Reply to Commentator | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/investors-file-suit-for-damages-in-defiances-stock-swap-deal.html | Investors File Suit for Damages In Defiance's Stock Swap Deal | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/delhi-peking-and-the-un.html | Delhi, Peking and the U.N. | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/companies-reach-purchase-accord-western-reserve-assurance-seeks.html | COMPANIES REACH PURCHASE ACCORD; Western Reserve Assurance Seeks Pilgrim National COMPANIES PLAN SALES, MERGERS | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/lakes-line-fights-boycott-by-ila-denies-in-court-it-is-owned-by.html | LAKES LINE FIGHTS BOYCOTT BY I.L.A.; Denies in Court It Is Owned By Traders With Cuba | True | By John Sibley | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/zanuck-adamant-on-aides-ouster-but-mankiewicz-contradicts-him-over.html | ZANUCK ADAMANT ON AIDE'S OUSTER; But Mankiewicz Contradicts Him Over 'Cleopatra' | True | By Eugene Archer | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/strength-held-us-bulwark.html | Strength Held U.S. Bulwark | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/stamp-show-in-hempstead.html | Stamp Show in Hempstead | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/gilbert-will-return-to-face-us-trial-gilbert-ending-exile-in-brazil.html | Gilbert Will Return To Face U.S. Trial; GILBERT ENDING EXILE IN BRAZIL | True | By M.j. Rossant | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/governors-to-meet-kennedy-on-defense.html | GOVERNORS TO MEET KENNEDY ON DEFENSE | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/brooklyn-union-gas-shows-profits-rise.html | BROOKLYN UNION GAS SHOWS PROFITS RISE | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/breitkreutz-79-is-elected-president-of-us-olympians.html | Breitkreutz, 79, Is Elected President of U.S. Olympians | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/professor-denies-murder-in-death-of-his-wife-in-ohio.html | Professor Denies Murder In Death of His Wife in Ohio | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/bosha-grahovac-a-tenor-makes-debut-in-town-hall.html | Bosha Grahovac, a Tenor, Makes Debut in Town Hall | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/navy-eases-order-barring-releases.html | NAVY EASES ORDER BARRING RELEASES | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/ceylon-signs-deal-to-buy-lubricants.html | CEYLON SIGNS DEAL TO BUY LUBRICANTS | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/theater-play-by-weine-love-of-two-hours-is-seen-off-broadway.html | Theater: Play by Weine; 'Love' of Two Hours' Is Seen Off Broadway | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/school-football-today.html | School Football Today | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/access-to-locks-restricted.html | Access to Locks Restricted | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/new-clues-found-in-schizophrenia-fingernail-capillaries-held.html | NEW CLUES FOUND IN SCHIZOPHRENIA; Fingernail Capillaries Held Abnormal in Some Cases | True | By Robert K. Plumb Special To The New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/neglect-of-aging-laid-to-congress-rhode-island-democrat-hits.html | NEGLECT OF AGING LAID TO CONGRESS; Rhode Island Democrat Hits Failure to Effect Program | True | By Emma Harrison | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/freighter-reported-sunk.html | Freighter Reported Sunk | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/texts-of-exchange-on-thant-appeal.html | Texts of Exchange on Thant Appeal | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/daytons-4thquarter-pass-sets-back-detroit-1312.html | Dayton's 4th-Quarter Pass Sets Back Detroit, 13-12 | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/thugs-get-12000-payroll.html | Thugs Get $12,000 Payroll | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/worried-over-ailing-son-father-plunges-to-death.html | Worried Over Ailing Son, Father Plunges to Death | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/worldroving-salesman-william-edward-knox.html | World-Roving Salesman; William Edward Knox | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/turkish-parliament-recesses.html | Turkish Parliament Recesses | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/meat-and-clothing-prices-spur-biggest-rise-in-index-since-58.html | Meat and Clothing Prices Spur Biggest Rise in Index Since '58; PRICE-INDEX RISE BIGGEST SINCE '58 | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/metallurgists-to-convene.html | Metallurgists to Convene | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/chinese-report-towang-victory.html | Chinese Report Towang Victory | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/belmont-park-entries.html | Belmont Park Entries | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/bank-of-japan-relaxes-curbs-after-13-months.html | Bank of Japan Relaxes Curbs After 13 Months | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/index-of-commodity-prices-fell-05-thursday-to-817.html | Index of Commodity Prices Fell 0.5 Thursday to 81.7 | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/india-again-asks-un-admit-peking-chinese-troops-push-forward-toward.html | INDIA AGAIN ASKS U.N. ADMIT PEKING; Chinese Troops Push Forward Toward Key Indian Towns New Delhi Says Tie Will Curb Reds' Aggression | True | By Arnold H. Lubasch Special To the New York Times | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/israeli-loses-final-plea-in-britain-on-extradition.html | Israeli Loses Final Plea In Britain on Extradition | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/british-soccer-results.html | British Soccer Results | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/commodities-futures-close-hectic-week-with-strong-advance-gains-are.html | Commodities: Futures Close Hectic Week With Strong Advance; GAINS ARE SCORED IN COPPER PRICES Trade Reacts to London Rise as Contracts Move Up by as Much as 33 Points | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/indians-declare-emergency-rule-chinese-advance-10000-red-troops.html | INDIANS DECLARE EMERGENCY RULE; CHINESE ADVANCE; 10,000 Red Troops Moving on Key Area-- Kennedy Gets Nehru Message. INDIANS DECLARE EMERGENCY RULE | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/japans-bowling-entry-named.html | Japan's Bowling Entry Named | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/texacos-profits-register-a-rise-3d-quarter-net-at-94-cents-a-share.html | TEXACO'S PROFITS REGISTER A RISE; 3d Quarter Net at 94 Cents a Share as Nine Months Gain Tops '61 by 9.1% SKELLY SHOWS DECLINE Earnings Fall to 86 Cents a Share on Lower Sales --Creole Profits Off | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/numbers-raiders-seize-3-in-queens-and-the-bronx.html | Numbers Raiders Seize 3 In Queens and the Bronx | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/2-lose-export-privilege-in-plan-to-ship-to-cuba.html | 2 Lose Export Privilege In Plan to Ship to Cuba | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/mina-of-peru-and-hank-sign-for-bout-nov-24-at-garden.html | Mina of Peru and Hank Sign For Bout Nov. 24 at Garden | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/neutralists-at-un-watch-hopefully.html | NEUTRALISTS AT U.N. WATCH 'HOPEFULLY' | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/savings-bank-fund-elects.html | Savings Bank Fund Elects | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/nixon-says-kennedy-move-decreases-threat-of-war.html | Nixon Says Kennedy Move Decreases Threat of War | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-27 | 1962-10-27 | https://www.nytimes.com/1962/10/27/archives/british-pacifists-plan-defiance.html | British Pacifists Plan Defiance | True | | 1990-07-13 | RE0000482678 | RE0000482678 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/art-society-show-due-in-westchester.html | ART SOCIETY SHOW DUE IN WESTCHESTER | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/lebanon-valley-1510-victor.html | Lebanon Valley 15-10 Victor | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/a-man-and-his-roots.html | A Man and His Roots | True | By Hal Borland | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/long-wagner-dash-beats-ursinus-148.html | LONG WAGNER DASH BEATS URSINUS, 14-8 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/chief-episcopal-bishop-backs-cubaturkey-missile-proposal.html | Chief Episcopal Bishop Backs Cuba-Turkey Missile Proposal; Lichtenberger Terms Soviet Plan Reasonable--Upholds Kennedy's Conditions | True | By John Wicklein Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-european.html | The European | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/scarsdale-ort-plans-art-show-in-hartsdale.html | Scarsdale ORT Plans Art Show in Hartsdale | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-names-panel-to-study-smoking-10-scientists-to-investigate.html | U.S. NAMES PANEL TO STUDY SMOKING; 10 Scientists to Investigate Tobacco-Cancer Links | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/west-berlin-seizes-3-as-spies.html | West Berlin Seizes 3 as Spies | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/dance-in-chicago-rudolf-nureyev-seen-in-prince-igor-and-in-a.html | DANCE IN CHICAGO; Rudolf Nureyev Seen In 'Prince Igor' And In A Special Ballet Program | True | By Allen Hughes | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/experts-to-study-lagging-midwest-universities-spur-scrutiny-of.html | EXPERTS TO STUDY LAGGING MIDWEST; Universities Spur Scrutiny of Economic Trends | True | By Austin C. Wehrwein Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-40-no-title.html | Article 40 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/voter-in-midwest-a-riddle-on-cuba-both-parties-ponder-impact-of.html | VOTER IN MIDWEST A RIDDLE ON CUBA; Both Parties Ponder Impact of Crisis on Elections | True | By William Blair Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rookies-and-regulars-on-the-gridiron.html | Rookies and Regulars on the Gridiron | True | By Robert Berkvist | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/where-are-we-headed.html | Where Are We Headed? | True | By Louis M. Hacker | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/tall-tales-from-dixie.html | Tall Tales; From Dixie | True | By Walt Kelly | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/sullivanhalligan.html | Sullivan-Halligan | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/airline-strives-for-speed-efficiency-and-production-system.html | Airline Strives for Speed, Efficiency and Production; SYSTEM EXPEDITES AIR RESERVATIONS Agents in Big-City Centers Take Distant Phone Calls | True | By Edward Hudson | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mrs-helen-ziegler-bride-in-noroton.html | Mrs. Helen Ziegler Bride in Noroton | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/installations-in-turkey-form-key-element-of-nato-power.html | Installations in Turkey Form Key Element of NATO Power | True | By Hanson W. Baldwin | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/in-brief.html | IN BRIEF | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/marian-e-whitney-engaged-to-marry.html | Marian E. Whitney Engaged to Marry | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/kantergordon.html | Kanter-Gordon | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/youngsters-hero-sonny-fox-wins-favor-from-children-who-see-wnewtvs.html | YOUNGSTERS' HERO; Sonny Fox Wins Favor From Children Who See WNEW-TV's 'Wonderama' | True | By Richard F. Shepard | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/czechs-fight-smoking.html | Czechs Fight Smoking | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/undefeated-northwestern-overwhelms-notre-dame-356-for-fifth-victory.html | Undefeated Northwestern Overwhelms Notre Dame, 35-6, for Fifth Victory; IRISH RUSHES NET MEAGER 34 YARDS Notre Dame's Eleven Bows to Wildcats Fourth Time in Row- Myers Excels | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/51-rca-computers-ordered-in-europe.html | 51 R.C.A. COMPUTERS ORDERED IN EUROPE | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-garden-calendar.html | THE GARDEN CALENDAR | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/child-to-mrs-dh-white.html | Child to Mrs. D.H. White | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/gop-heartened-on-house-races-expects-a-big-push-from-governorship.html | G.O.P. HEARTENED ON HOUSE RACES; Expects a Big Push From Governorship Candidates | True | By John D. Morris Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/opera-of-aran-lauded-in-paris-work-by-popular-singer-is-based-on.html | 'OPERA OF ARAN' LAUDED IN PARIS; Work by Popular Singer Is Based on Flaherty Film | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/adelphi-seeks-fund-foroakdale-campus.html | ADELPHI SEEKS FUND FOROAKDALE CAMPUS | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/this-is-new-yorkor-is-it.html | This Is New York--Or Is It? | True | Compiled by Edward F. Murphy | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/bridge-the-trend-jacoby-tells-teachers-culbertson-bidding-method.html | BRIDGE: THE TREND; Jacoby Tells Teachers Culbertson Bidding Method Regains Favor | True | By Albert H. Morehead | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/un-delegate-23-is-a-busy-woman-finds-little-time-here-for-tennis.html | U.N. DELEGATE, 23, IS A BUSY WOMAN; Finds Little Time Here for Tennis and Theater | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/in-the-assassins-rifle-sights.html | In the Assassin's Rifle Sights | True | By William A.p. White | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/nagle-wins-auckland-golf.html | Nagle Wins Auckland Golf | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day-- Section 1 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rice-gains-1414-tie-with-texas-on-57yard-drive-in-4th-period.html | Rice Gains 14-14 Tie With Texas On 57- Yard Drive in 4th Period | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/probst-exhibition-is-set.html | Probst Exhibition Is Set | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/john-g-karch.html | JOHN G. KARCH | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/swiss-theater-90yearold-grand-theater-is-rebuilt-to-meet-all.html | SWISS THEATER; 90-Year-Old Grand Theater Is Rebuilt To Meet All Artistic Requirements | True | By Eleanor Gurewitsch | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-world-of-stamps-63-catalogues-emerge-iceland-cablelaying.html | THE WORLD OF STAMPS; '63 Catalogues Emerge -- Iceland Cable-Laying | True | By David Lidman | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/camera-notes-course-at-kent-state-suspended-this-year.html | CAMERA NOTES; Course at Kent State Suspended This Year | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/pictures-and-people-guns-of-august-reloaded-as-movie.html | PICTURES AND PEOPLE; 'Guns of August' Reloaded as Movie Documentary-- Boyd on the Go | True | By Howard Thompson | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/voice-prints-soon-they-may-augment-fingerprints-in-human.html | Voice 'Prints'; Soon they may augment fingerprints in human identification. | True | By William Gilman | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/smu-turns-back-texas-tech-14-to-0.html | S.M.U. TURNS BACK TEXAS TECH, 14 TO 0 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/shattered-ideal.html | Shattered Ideal | True | By Herbert Mitgang | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/amazing-inventions.html | Amazing Inventions | True | By Robert Halsband | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/shippensburg-tops-edinbord.html | Shippensburg Tops Edinbord | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/forecasting-the-economy.html | Forecasting the Economy | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/robert-wilmer-is-the-fiance-of-ida-gertrude-degersdorff.html | Robert Wilmer Is the Fiance Of Ida Gertrude deGersdorff | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/india-serious-concern-expressed-over-us-action.html | INDIA; Serious Concern Expressed Over U.S. Action | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/matinee-idolitalian-style.html | MATINEE IDOL--ITALIAN STYLE | True | By Eugene Archer | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/miss-van-der-heijden-wed.html | Miss van der Heijden Wed | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/tufts-surge-tops-williams-8-to-0-plunge-by-hickey-in-fourth-period.html | TUFTS SURGE TOPS WILLIAMS, 8 TO 0; Plunge by Hickey in Fourth Period, Doran' Run Win | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/snowdon-to-leave-hospital-today-after-routine-check.html | Snowdon to Leave Hospital Today After 'Routine Check' | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/people-of-greece-honored-by-fete-in-the-americana-mediterranean.html | People of Greece Honored by Fete In the Americana; Mediterranean Ball Is Benefit for Library of Hebrew University | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/cash-and-kaline-injured-as-tigers-triumph-121.html | Cash and Kaline Injured As Tigers Triumph, 12-1 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/elissa-finelli-is-bride.html | Elissa Finelli Is Bride | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/its-the-innest-its-the-jet-set-meet-kiki-meet-ollie-meet-gigimeet-a.html | It's the Innest, It's the Jet Set; Meet Kiki, meet Ollie, meet Gigi...meet all the members of a fast-traveling amusement-chasing, polyglot group that divides the world between 'in' and 'out.' It's the Jet Set | True | By Arthur Herzog | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/cornell-enrollment-up.html | Cornell Enrollment Up | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/susquehanna-tops-trinity-lifts-unbeaten-streak-to-17.html | Susquehanna Tops Trinity, Lifts Unbeaten Streak to 17 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/help-for-mentally-ill-report-to-president-favors-research-and-wider.html | Help for Mentally Ill; Report to President Favors Research And Wider Rehabilitation for 5 Million | True | By Howard A. Rusk, M.d. | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/uptown-division-of-city-mission-plans-gift-sale-presbyterian-church.html | Uptown Division Of City Mission Plans Gift Sale; Presbyterian Church of Good Neighbor Sets Event for Dec. 6 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/five-teachers-get-1000-yale-prizes.html | FIVE TEACHERS GET $1,000 YALE PRIZES | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/births.html | Births | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/irvin-paul-ties-mark-in-coast-pace-victory.html | Irvin Paul Ties Mark In Coast Pace Victory | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/french-dilemma-how-strong-a-man-voting-today-in-de-gaulles.html | French Dilemma: How Strong a Man?; Voting today in de Gaulle's Presidential referendum, the nation and its leaders are torn between the clear need for stability and the memory of past tyrannies. French Dilemma: How Strong a Man? | True | By Robert C. Doty | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/a-corporate-profile-chrysler-turning-onto-comeback-road-chrysler.html | A Corporate Profile: Chrysler Turning Onto Comeback Road; CHRYSLER TAKING A COMEBACK ROAD | True | By Richard Rutter | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/governors-pledge-kennedy-aid-on-new-civil-defense-program-governors.html | Governors Pledge Kennedy Aid On New Civil Defense Program; GOVERNORS OFFER CIVIL DEFENSE AID | True | By Thomas P. Ronan Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/geisenheimergertz.html | Geisenheimer-Gertz | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/home-is-where-you-drive-it-a-family-of-four-tours-us-in.html | HOME IS WHERE YOU DRIVE IT; A Family of Four Tours U.S. in Self-Contained House on Wheels | True | By Nathan Peskin | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/dupont-subsidiary-planning-a-plant-in-the-netherlands.html | DuPont Subsidiary Planning A Plant in the Netherlands | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/engagements.html | Engagements | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/nancy-johnson-and-a-physician-will-be-married-1960-debutante.html | Nancy Johnson And a Physician Will Be Married; 1960 Debutante Fiancee of Dr. Robert Campbell -- June Nuptials Set | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/washington-is-held-to-2121-deadlock-by-oregon-eleven.html | Washington Is Held To 21-21 Deadlock By Oregon Eleven | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/apartments-get-fast-elevator-new-skyscraper-providing-service-for.html | APARTMENTS GET FAST ELEVATOR; New Skyscraper Providing Service for Tower Units | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/new-hampshire-wins-60-from-northeastern-eleven.html | New Hampshire Wins, 6-0, From Northeastern Eleven | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/roaming-tv-cameras-in-egypt-colombia-and-mexico.html | ROAMING TV CAMERAS IN EGYPT, COLOMBIA AND MEXICO | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/economic-indicators.html | Economic Indicators | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/robert-sage-63-leader-of-expatriates-in-paris.html | Robert Sage, 63, Leader Of Expatriates in Paris | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/deanna-joy-huret-prospective-bride.html | Deanna Joy Huret Prospective Bride | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/bonn-publisher-and-aides-jailed-magazine-offices-searched-an.html | BONN PUBLISHER AND AIDES JAILED; Magazine Offices Searched on Suspicion of Treason | True | By Gerd Wilcke Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/action-foreseen-on-us-trade-act-first-step-toward-reality-of-tariff.html | ACTION FORESEEN ON U.S. TRADE ACT; First Step Toward Reality of Tariff Cuts Expected at GATT Meeting GENEVA PARLEY OPENS Most Important Decision May Be the Approval of Ministerial Conference ACTION FORESEEN ON U.S. TRADE ACT | True | By Edwin L. Dale Jr. Special to the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/chatham-college-trustee.html | Chatham College Trustee | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mrs-dollar-has-daughter.html | Mrs. Dollar Has Daughter | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/panam-freight-rises-31.html | Pan-Am Freight Rises 31% | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/short-takes.html | SHORT TAKES | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/ann-lewis-married-to-harold-goodstein.html | Ann Lewis Married To Harold Goodstein | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/middlebury-ground-attack-sends-rpi-to-486-defeat.html | Middlebury Ground Attack Sends R.P.I. to 48-6 Defeat | true | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/wood-field-and-stream-its-easy-to-tell-a-grouse-hunter-from-a.html | Wood, Field and Stream; It's Easy to Tell a Grouse Hunter From a Grouse: The Hunter's Got the Gun | True | By Oscar Godbout Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/proposal-for-feedgrain-curbs-receives-mixed-reaction-in-iowa.html | Proposal for Feed-Grain Curbs Receives Mixed Reaction in Iowa | True | By William M. Blair Special to the New York Times. | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/in-memoriam-89884784.html | IN Memoriam | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/canal-l-cohen-betrothed.html | Canal L. Cohen Betrothed | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/private-trucking-at-32-of-total-10-to-weigh-link-between-tobacco.html | PRIVATE TRUCKING AT 32% OF TOTAL; 10 to Weigh Link Between Tobacco and Malignancy | True | By John M. Lee | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/jewels-for-a-crown.html | Jewels for a Crown | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rutgers-to-assist-study-on-youtls.html | RUTGERS TO ASSIST STUDY ON YOUTHS | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/yales-rally-ties-colgate14-to-14-2point-conversion-in-last-23.html | YALE'S RALLY TIES COLGATE,14 TO 14; 2-Point Conversion in Last 23 Seconds Comes After 89-Yard Eli March YALE'S RALLY TIES COLGATE, 14 T0 14 | True | By Joseph M. Sheehan Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/st-louis-buying-transit-company-agreement-is-step-to-public.html | ST. LOUIS BUYING TRANSIT COMPANY; Agreement Is Step to Public Ownership of System | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/owner-offers-use-of-hotel-to-office-building-tenants.html | Owner Offers Use of Hotel To Office Building Tenants | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/colorado-state-bows-287-for-22d-defeat-in-a-row.html | Colorado State Bows, 28-7, For 22d Defeat in a Row | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/child-to-mrs-mcmanus.html | Child to Mrs. McManus | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/joseph-fry-nounnan.html | JOSEPH FRY NOUNNAN | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/paper-production-rate-falls.html | Paper Production Rate Falls | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/nov-7-fete-planned-for-project-hope.html | Nov. 7 Fete Planned For Project Hope | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/pamela-a-white-engaged-to-wed-charles-leighton-bay-state-teacher.html | Pamela A. White Engaged to Wed Charles Leighton; Bay State Teacher the Fiancee of Student at Harvard Medical | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/branch-office-to-be-opened.html | Branch Office to Be Opened | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/bartow-mansion-will-be-the-site-of-yule-display-garden-club.html | Bartow Mansion Will Be the Site Of Yule Display; Garden Club Planning Its Annual Show and Sale at Museum | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/early-theater-on-disks.html | EARLY THEATER ON DISKS | True | By Thomas Lask | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/fire-kills-a-newark-baby-left-alone-in-apartment.html | Fire Kills a Newark Baby Left Alone in Apartment | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mexico-captures-lead-in-davis-cup-osunapalafox-beat-swedes-in.html | MEXICO CAPTURES LEAD IN DAVIS CUP; Osuna-Palafox Beat Swedes in Doubles for 2-1 Edge MEXICO CAPTURES LEAD IN DAVIS CUP | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/andrea-keane-wed-to-peter-shields-jr.html | Andrea Keane Wed To Peter Shields Jr. | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mrs-le-roy-hurlburt-47-lawyer-with-buffalo-firm.html | Mrs. Le Roy Hurlburt, 47, Lawyer With Buffalo Firm | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/ferns-complement-the-lilies.html | FERNS COMPLEMENT THE LILIES | True | By Martha P. Haislip | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/heads-motor-carrier-group.html | Heads Motor Carrier Group | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/two-more-atests-made-by-us-and-one-by-soviet.html | Two More A-Tests Made By U.S. and One by Soviet | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rutgers-conquers-penn-12-to-7-on-a-94yard-kickoff-return-by.html | Rutgers Conquers Penn, 12 to 7, on a 94-Yard Kickoff Return by Thompson; HURT'S BLOCK AIDS 2D-PERIOD SPRINT Rutgers Scores on Kickoff Following Touchdown by Owens of Penn Eleven | True | By Gordon S. White Jr. Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/bernstein-cited-on-500th-concert.html | BERNSTEIN CITED ON 500TH CONCERT | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/donovan-stumps-western-suffolk-finds-crowds-at-shopping-centers.html | DONOVAN STUMPS WESTERN SUFFOLK; Finds Crowds at Shopping Centers 'Very Friendly' | True | By Byron Porterfield Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/swedes-note-krushchev-admits-installing-missiles.html | Swedes Note Krushchev Admits Installing Missiles | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/breakfast-served-to-tenants-at-apartment-house-in-nj.html | Breakfast Served to Tenants At Apartment House in N.J. | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/law-of-the-flag-honored-by-us-country-of-ships-ensign-is-held.html | 'LAW OF THE FLAG' HONORED BY U.S.; Country of Ship's Ensign Is Held Responsible | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/adelphi-homecoming-nov-11.html | Adelphi Homecoming Nov. 11 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/washington-to-deal-or-not-to-deal-thats-the-question.html | Washington; To Deal or Not to Deal: That's the Question | True | By James Reston | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/envoy-to-burundi-named.html | Envoy to Burundi Named | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/banks-lead-field-of-new-tenants-majority-of-citys-new-office.html | BANKS LEAD FIELD OF NEW TENANTS; Majority of City's New Office Buildings Contain at Least One Branch ENTIRE BUILDINGS TAKEN Chase, First National City and Manufacturers Hanover Have Built for Selves | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/they-still-find-room-at-the-top.html | They Still Find Room at the Top | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/osteopath-fiance-of-beverly-citrin.html | Osteopath Fiance Of Beverly Citrin | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mr-softee-wins-show-jump-title-barker-rides-british-entry-in.html | MR. SOFTEE WINS SHOW JUMP TITLE; Barker Rides British Entry in Puissance at Capital | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/dream-for-the-cities.html | DREAM FOR THE CITIES | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/business-index-eased-in-the-week.html | Business Index Eased in the Week | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/circular-layout-has-varied-uses-structures-of-many-types-find-it.html | CIRCULAR LAYOUT HAS VARIED USES; Structures of Many Types Find It Advantageous CIRCULAR LAYOUT HAS VARIED USES | True | By Dennis Duggan | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/elusive-running-by-brookly-techs-corriero-gives-thomas-jefferson-a.html | Elusive Running by Brookly Tech's Corriero Gives Thomas Jefferson a Busy and frustrating Afternoon | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/susan-anderson-fiancee.html | Susan Anderson Fiancee | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/two-li-groups-will-be-assisted-at-flower-show-glen-cove-hospital.html | Two L.I. Groups Will Be Assisted At Flower Show; Glen Cove Hospital and Neighborhood Unit to Gain at Nov. 2-6 Event | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/william-hollister-lee.html | WILLIAM HOLLISTER LEE | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/lycoming-triumphs-267.html | Lycoming Triumphs, 26-7 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/chiang-at-75-waits-in-his-final-fortress-the-vigil-began-13-years-a.html | Chiang, at 75, Waits in His Final Fortress; The vigil began 13 years ago. Its end--return to the Chinese mainland, from which the Communists drove him-may east only in a dream. But this dream rules Taiwan. Chiang, at 75, Waits in His Final Fortress | True | By A.m. Rosenthal | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-us-policy-it-is-to-resist-any-communist-aggression-by-all.html | THE U.S. POLICY; It Is to Resist Any Communist Aggression By All Available Preventive and Defensive Means | True | By Max Frankel Special To The New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/senator-ellender-in-guinea.html | Senator Ellender in Guinea | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/personality-a-pioneer-in-color-television-president-of-rca-finds.html | Personality: A Pioneer in Color Television; President of R.C.A. Finds Electronics a Challenge Ingetrom of Home in All of Concern's Diverse Fields | True | By Gene Smith | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/balancing-up-a-highbrow-ideal-lincoln-center-is-a-likely-middlebrow.html | BALANCING UP; A Highbrow Ideal, Lincoln Center Is A Likely Middlebrow Monument | True | By Ada Louise Huxtable | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rockefeller-flies-from-capital-and-joins-tour-of-westchester.html | Rockefeller Flies From Capital And Joins Tour of Westchester | True | By John W. Stevens Special To The New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/church-bazaar-on-nov-7.html | Church Bazaar on Nov. 7 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/roomers-at-the-top.html | Roomers at the Top | True | By Benson Inge | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/no-bicyclists.html | NO BICYCLISTS | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-36-no-title.html | Article 36 -- No Title | True | BY Popular Demand | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/music-world-composers-journal.html | MUSIC WORLD: COMPOSERS' JOURNAL | True | By Ross Parmenter | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-five-wins-again-6965.html | U.S. Five Wins Again, 69-65 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/foreign-trade-parley-to-study-future-weigh-effects-of-crisis.html | Foreign Trade Parley to Study Future, Weigh Effects of Crisis | True | By Brendan M. Jones | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/confirmations.html | Confirmations | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/in-the-wake-of-magellan.html | In the Wake of Magellan | True | By E.b. Potter | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/unbeaten-brooklyn-tech-downs-jefferson-1814-new-utrecht-286-victor.html | Unbeaten Brooklyn Tech Downs Jefferson, 18-14; New Utrecht 28-6 Victor; CORRIERO SCORES ON PLUNGE FROM 1 Late Touchdown Wins for Tech--John Jay Bows-- Flashing on Top, 26-14 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/lawrenceville-wins-5th-in-row-defeats-mercersburg-146-worcester.html | LAWRENCEVILLE WINS 5TH IN ROW; Defeats Mercersburg, 14-6-- Worcester Tops Exeter | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/carmen-causes-furor-in-france-radishes-thrown-at-martell-and-resnik.html | 'CARMEN CAUSES FUROR IN FRANCE; Radishes Thrown at Martell and Resnik in Marseilles | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/urbanairport-copier-service-is-projected-in-iata-report.html | Urban-Airport Copier Service Is Projected in I.A.T.A. Report | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/missouri-defeats-iowa-state-by-216.html | MISSOURI DEFEATS IOWA STATE BY 21-6 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/stamford-highrise-suites-renting-from-114-monthly.html | Stamford High-Rise Suites Renting From $114 Monthly | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/miss-susan-love-engaged-to-marry.html | Miss Susan Love Engaged to Marry | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/allfreds-snow-shovels-clear-the-way-to-defeat.html | Allfred's Snow Shovels Clear the Way to Defeat | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/london-literary-letter-london.html | London Literary Letter; London | True | By Walter Allen | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/opinion-of-the-week-on-the-cuban-crisis-viewed-by-areas-in-the.html | Opinion of the Week: On the Cuban Crisis; VIEWED BY AREAS IN THE NATION IN LATIN AMERICA IN WESTERN EUROPE IN ASIAN-AFRICAN NATIONS IDEAS AND MEN | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/evelyn-reading-bride-in-florida-of-john-callahan-she-is-attended-by.html | Evelyn Reading Bride in Florida Of John Callahan; She Is Attended by 7 at Marriage to Banker in Daytona Beach | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/church-publisher-named.html | Church Publisher Named | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/coast-schoolman-backing-liberal-richardson-gains-support-for.html | COAST SCHOOLMAN BACKING LIBERAL; Richardson Gains Support for Education Position | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/donna-r-belstock-becomes-affianced.html | Donna R. Belstock Becomes Affianced | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/heidi-mcsweeney-married.html | Heidi McSweeney Married | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/lafayette-board-elects.html | Lafayette Board Elects | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/at-work-and-play.html | At Work and Play | True | By Arthur Todd | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rehabilitation-workshop.html | Rehabilitation Workshop | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/italy-proamerican-feeling-of-people-is-stronger.html | ITALY; Pro-American Feeling of People Is Stronger | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/hoover-supports-president.html | Hoover Supports President | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/merediths-lawyer-says-protection-must-continue.html | Meredith's Lawyer Says Protection Must Continue | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/black-hawks-will-oppose-rangers-in-garden-tonight.html | Black Hawks Will Oppose Rangers in Garden Tonight | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/nine-debutantes-to-be-presented-here-on-friday-mayflower-society.html | Nine Debutantes To Be Presented Here on Friday; Mayflower Society Fete Will Take Place in Plaza Ballroom | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/greece-expecting-market-benefits-becomes-associate-member-of-trade.html | GREECE EXPECTING MARKET BENEFITS; Becomes Associate Member of Trade Bloc Thursday | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/school-for-whales.html | School for Whales | True | Photographs by Steve Schapiro | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/annette-d-meiselman-is-fiancee-of-an-interne.html | Annette D. Meiselman Is Fiancee of an Interne | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/british-football-results.html | British Football Results | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/long-drives-help-delaware-subdue-connecticut-340.html | Long Drives Help Delaware Subdue Connecticut, 34-0 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/dawn-fraser-is-first-woman-to-swim-100-meters-in-less-than-one.html | Dawn Fraser Is First Woman to Swim 100 Meters in Less Than One Minute; Australian, 25, Is Clocked in 59.9 Seconds in Trial Betters Her Own World Free-Style Record DAWN FRASER, 25, SETS SWIM MARK | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/disturbed-television-harm-seen-in-some-plays-about-insane.html | DISTURBED TELEVISION; Harm Seen in Some Plays About Insane | True | By Jack Gould | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/cuba-compromise-urged-in-brazil-ban-on-atom-weapons-and-aggression.html | CUBA COMPROMISE URGED IN BRAZIL; Ban on Atom Weapons and Aggression Proposed | True | By Juan de Onis Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/world-of-eb-white.html | World of E.B. White | True | By M.j. Arlen | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-6-no-title.html | Article 6 — No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/miss-feldman-fiancee-of-gerald-l-buxbaum.html | Miss Feldman Fiancee Of Gerald L. Buxbaum | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-reaction.html | The Reaction | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/maps-are-made-by-new-process-harris-intertype-machine-works-with.html | MAPS ARE MADE BY NEW PROCESS; Harris Intertype Machine Works With Great Speed | True | By William M. Freeman Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/treasure-chest-89887826.html | Treasure Chest | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/kennedy-letter.html | Kennedy Letter | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/trade-zone-plan-stirs-opposition-storage-concerns-fighting.html | TRADE ZONE PLAN STIRS OPPOSITION; Storage Concerns Fighting Expansion of Facilities | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/miss-mcmillion-is-wed-in-south-to-james-roche-west-virginia-alumna.html | Miss McMillion Is Wed in South To James Roche; West Virginia Alumna Married to Graduate of Harvard Law | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/shedevil-on-a-bag-of-emeralds.html | She-Devil on a Bag of Emeralds | True | By Robert Payne | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/nicklaus-5th-in-australia-as-devlin-wins-with-281.html | Nicklaus 5th in Australia As Devlin Wins With 281 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/police-to-get-instructions-for-election-day-on-tv.html | Police to Get Instructions For Election Day on TV | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/miro-cardona-urges-unity-of-cuban-exiles-in-crisis.html | Miro Cardona Urges Unity Of Cuban Exiles in Crisis | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/talks-on-market-end-with-no-gain-britain-makes-no-headway-on.html | TALKS ON MARKET END WITH NO GAIN; Britain Makes No Headway on Conditions for Entry | True | By Edwin L.dale Jr. Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/studies-show-exports-are-vital-to-communities-over-the-us.html | Studies Show Exports Are Vital To Communities Over the U.S. | True | By Philip Shabecoff | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/uns-cuba-role-world-organization-faces-another-test-in-the-ussoviet.html | U.N.'s Cuba Role; World Organization Faces Another Test in the U.S.-Soviet Dispute | True | By Thomas J. Hamilton | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/firemans-deaths-laid-to-worker-carelessness-with-torch-is-cited.html | FIREMAN'S DEATHS LAID TO WORKER; Carelessness With Torch Is Cited After 6 Are Killed | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/cuba-and-stock-market-gyrates-but-result-is-little-change-in-prices.html | CUBA AND STOCK MARKET GYRATES; But Result Is Little Change in Prices as Wall Street Survives Test of Fire Cuban Crisis May Delay Promised Cut in Taxes Next Year ECONOMY IS SEEN RESISTING SLUMP Economists Say Expected Dip in Business Might Be Postponed Six Months | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/juniata-downs-wilkes-2114.html | Juniata Downs Wilkes, 21-14 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/lord-fisher-asks-caution-on-cuba-english-exprimate-chides-statesmen.html | LORD FISHER ASKS CAUTION ON CUBA; English Ex-Primate Chides Statesmen and Editors | True | By Will Lissner | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/therese-hanley-enzo-digiacomo-will-be-married-senior-at-st-johns-is.html | Therese Hanley, Enzo DiGiacomo Will Be Married; Senior at St. John's Is Fiancee of Student at New York Medical | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-33-no-title.html | Article 33 -- No Title | True | By Craig Claiborne | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-30-no-title-indian-uprising.html | Article 30 -- No Title; Indian Uprising | True | By Arthur Daley | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/a-definition-of-purpose.html | A Definition of Purpose | True | By Philip E. Mosley | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/belmont-race-chart-1962-by-triangle-publications-inc-the-morning.html | Belmont Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/our-most-controversial-export-is-our-civilization.html | Our Most Controversial Export Is Our Civilization | True | By Drew Middleton | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/ucla-defeated-by-stanford-177-5-interceptions-by-indians-stymic.html | U.C.L.A. DEFEATED BY STANFORD, 17-7; 5 Interceptions by Indians Stymie Bruins' Offense | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-to-act-if-work-on-bases-goes-on-stevenson-tells-allies-air.html | U.S. TO ACT IF WORK ON BASES GOES ON; Stevenson Tells Allies Air Strike Will Be Launched Unless Build-Up Halts U.S. READY TO ACT IF WORK GOES ON | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/ships-engine-room-burns.html | Ship's Engine Room Burns. | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/automated-train-given-extension-irts-shuttle-will-continue-running.html | AUTOMATED TRAIN GIVEN EXTENSION; IRT's Shuttle Will Continue Running Until July 1 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-action-in-israel-hailed.html | U.S. Action in Israel Hailed | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/nature-trails-near-at-hand-city-hiker-has-choice-of-many-fine-paths.html | NATURE TRAILS NEAR AT HAND; City Hiker Has Choice Of Many Fine Paths Close to Manhattan HIKING TRAILS WITHIN AN HOUR'S DRIVE OF CITY | True | By Ben Zwerling | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/miss-beryl-green-prospective-bride.html | Miss Beryl Green . Prospective Bride | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/dec-29-nuptials-in-spain-planned-by-ann-dietrich-head-of-cultural.html | Dec. 29 Nuptials In Spain Planned By Ann Dietrich; Head of Cultural Center Fiancee of Richard Jean A. Pelletier | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/cocktail-dresses-ordered-heavily-fartrimmed-coats-remain-popular.html | COCKTAIL DRESSES ORDERED HEAVILY; Fur-Trimmed Coats Remain Popular, Buyers Report | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/korea-bans-pinball-game.html | Korea Bars Pinball Game | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/latin-america-chile-government-switches-view-and-supports-us.html | LATIN AMERICA; CHILE Government Switches View And Supports U.S. | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/utah-rallies-to-top-idaho-2721.html | Utah Rallies to Top Idaho, 27-21 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/westport-league-to-gain.html | Westport League to Gain | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/computer-makes-heart-diagnosis-new-system-aids-analysis-of.html | COMPUTER MAKES HEART DIAGNOSIS; New System Aids Analysis of Electrocardiograms | True | By Robert K. Plumb Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/medal-of-honor-society-elects.html | Medal of Honor Society Elects | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/robert-pickett-johanne-curran-will-be-married-public-relations-man.html | Robert Pickett, Johanne Curran Will Be Married; Public Relations Man and a Radio Producer to Wed on Dec. 15 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/stokowski-to-conduct-first-of-concert-series-tuesday.html | Stokowski to Conduct First Of Concert Series Tuesday | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/n-carolina-rally-tops-wake-forest-tar-heels-pin-fifth-loss-in-row.html | N. CAROLINA RALLY TOPS WAKE FOREST; Tar Heels Pin Fifth Loss in Row on Deacons, 23-14 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/letters-to-the-editor-letters.html | Letters to the Editor; Letters | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/latin-talks-end-on-hopeful-note-prospects-termed-brighter-for.html | LATIN TALKS END ON HOPEFUL NOTE; Prospects Termed Brighter for Alliance for Progress | True | By Paul P. Kennedy Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/albanian-mission-in-china.html | Albanian Mission in China | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/memorial.html | Memorial | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/annual-dinner-of-patriotic-unit-listed-on-nov-7-the-society-of.html | Annual Dinner Of Patriotic Unit Listed on Nov. 7; The Society of Colonial Wars in New York to Meet at Plaza | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/jews-name-seminary-patron-head.html | Jews Name Seminary Patron Head | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/letters-letters.html | Letters; Letters | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-merchants-view-a-review-of-two-differing-philosophies-employed.html | The Merchant's View; A Review of Two Differing Philosophies Employed by Leaders in Retailing Field | True | By Myron Kandel | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/finch-college-league-plans-hospital-benefit.html | Finch College League Plans Hospital Benefit | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/chinatown-apartment-house-set-china-townsuites-in-plan-stage.html | Chinatown Apartment House Set; CHINA TOWNSUITES IN PLAN STAGE | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/georgia-authority-bonds-called-state-obligations.html | Georgia Authority Bonds Called State Obligations | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/chiangs-army.html | Chiang's Army | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/bettina-a-burbidge-is-wed-in-princeton.html | Bettina A. Burbidge Is Wed in Princeton | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/airports-to-get-booklet-on-meeting-atomic-attack.html | Airports to Get Booklet On Meeting Atomic Attack | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/javits-pledges-civil-rights-aid-vows-to-use-committee-in-senate-as.html | JAVITS PLEDGES CIVIL RIGHTS AID; Vows to Use Committee in Senate as Battleground | True | By Franklin Whitehouse | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/chile-party-asks-drastic-reforms-antired-leftists-call-pace-of.html | CHILE PARTY ASKS DRASTIC REFORMS; Anti-Red Leftists Call Pace of Progress Too Slow | True | By Edward C.burks Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/shields-looking-to-next-season-yachtsiran-eager-to-study-columbia.html | SHIELDS LOOKING TO NEXT SEASON; Yachtsiran Eager to Study Columbia Further | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/focus-on-tragedy-varying-effects-noted-in-two-new-movies.html | FOCUS ON TRAGEDY; Varying Effects Noted In Two New Movies | True | By A.h. Weiler | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/seafood-center-in-north-carolina.html | SEAFOOD CENTER IN NORTH CAROLINA | True | By David B. Cooper | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/episcopal-group-will-be-assisted-at-a-card-party-churchwomens.html | Episcopal Group Will Be Assisted At a Card Party; Churchwomen's League Plans Event on Nov. 7 --Chairman Honored | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/bulk-shipments-on-lakes-were-down-in-september.html | Bulk Shipments on Lakes Were Down in September | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/connecticut-campaign-goes-on-with-hardly-a-pause-for-crisis.html | Connecticut Campaign Goes On With Hardly a Pause for crisis | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/west-chester-share-of-districts-upheld.html | WEST CHESTER SHARE OF DISTRICTS UPHELD | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/lucille-tessler-to-marry.html | Lucille Tessler to Marry | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/news-and-notes-of-tv-and-radiomr-kaye.html | NEWS AND NOTES OF TV AND RADIO --MR. KAYE | True | By Val Adams | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/heart-group-gives-5-reporting-prizes.html | HEART GROUP GIVES 5 REPORTING PRIZES | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/late-bowdoin-touchdown-beats-colby-eleven-1312.html | Late Bowdoin Touchdown Beats Colby Eleven, 13-12 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/texts-of-uncuban-notes-thant-message.html | Texts of U.N.-Cuban Notes; Thant Message | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/soviet-shift-poses-a-mystery-for-us-us-is-perplexed-by-soviet-moves.html | Soviet Shift Poses A Mystery for U.S.; U.S. IS PERPLEXED BY SOVIET MOVES | True | By James Reston Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/test-for-de-gaulle.html | Test for de Gaulle | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/ap-solomon-to-wed-miss-marilyn-newman.html | A.P. Solomon to Wed Miss Marilyn Newman | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/west-chester-wins-in-soccer.html | West Chester Wins in Soccer | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/treasure-chest.html | Treasure Chest | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/val-peterson-seeks-college-board-post.html | VAL PETERSON SEEKS COLLEGE BOARD POST | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/villanova-defeats-xavier-eleven-168.html | VILLANOVA DEFEATS XAVIER ELEVEN, 16-8 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/emily-m-friedman-becomes-affianced.html | Emily M. Friedman Becomes Affianced | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/bucknell-passer-sets-mark-in-530-rout-of-muhlenberg.html | Bucknell Passer Sets Mark In 53-0 Rout of Muhlenberg | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/head-of-sea-union-named-to-kings-point-board-crooks-is-first-labor.html | Head of Sea Union Named to Kings Point Board; Crooks Is First Labor Leader to Advise Marine School He Believes Maritime Industry Cannot Absorb Graduates | True | By George Horne | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-action-on-cuba-stirs-hemisphere-to-unity-quarantine-on-offensive.html | U.S. ACTION ON CUBA STIRS HEMISPHERE TO UNITY; Quarantine on Offensive Weapons Shipments Gets Solid Support but Sympathy for Castro Regime Remains Strong in Many Countries | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/policy-on-energy-may-be-delayed-common-market-countries-find-many.html | POLICY ON ENERGY MAY BE DELAYED; Common Market Countries Find Many Faults With Recent Proposals Common Market Faces a Delay on Fuels and Energy Policy SUPPLY SITUATION IS CHANGING FAST Differing National Interests Cloud the Prospects for an Early Agreement | True | By J.h. Carmical | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/horses-kick-fatal-to-owner.html | Horse's Kick Fatal to Owner | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/and-to-the-artist-a-towering-mountain-was-the-supreme-challenge.html | And to the Artist a Towering Mountain Was the Supreme Challenge; Mountain | True | By Ernest Buckler | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-soviet-policy-it-is-to-advance-the-course-of-communism-by-all.html | THE SOVIET POLICY; It Is to Advance the Course of Communism by All Means Short of an All-Out War With the West | True | By Harry Schwartz | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/civil-servants-honor-weaver.html | Civil Servants Honor Weaver | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mary-seymour-1959-debutante-engaged-to-wed-estudent-at-garland.html | Mary Seymour, 1959 Debutante, Engaged to Wed; Ex-Student at Garland Fiancee of Michael R. Garfield, Harvard '63 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/aerials-by-navy-defeat-pitt-329-staubach-completes-8-of-8-passes.html | AERIALS BY NAVY DEFEAT PITT, 32-9; Staubach Completes 8 of 8 Passes for 192 Yards and Scores a Touchdown AERIALS BY NAVY DEFEAT PITT, 32-9 | True | By Lincoln A. Werden Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/miss-jean-burnett-is-engaged-to-paul-stephen-rodocanachi.html | Miss Jean Burnett Is Engaged To Paul Stephen Rodocanachi | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/white-house-reply.html | White House Reply | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/why-a-blockade-muscovites-ask-many-voice-disbelief-of-us-charges-about-cuba-bases.html | WHY A BLOCKADE? MUSCOVITES ASK; Many Voice Disbelief of U.S. Charges About Cuba Bases | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/educational-freedom-group-assails-javits-statement.html | Educational Freedom Group Assails Javits Statement | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/recreation-area-stressed-in-a-ranch-home-at-long-island-colony.html | Recreation Area Stressed in a Ranch Home at Long Island Colony | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-challenge-and-soviet-recoil.html | U.S. Challenge; And Soviet Recoil | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/sports-news-football.html | Sports News; FOOTBALL | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/truman-sure-soviet-would-do-something.html | Truman 'Sure' Soviet Would 'Do Something' | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/morgenthau-sees-an-upstate-shift-predicts-governor-will-lose-20-of.html | MORGENTHAU SEES AN UPSTATE SHIFT; Predict's Governor Will Lose 20% of His 1958 Votes | True | By Douglas Dales Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/libraries-to-use-tv-in-forums-on-books.html | LIBRARIES TO USE TV IN FORUMS ON BOOKS | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/drawings-and-paintings.html | DRAWINGS AND PAINTINGS | True | By Stuart Preston | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/president-bids-us-youth-honor-god-and-parents.html | President Bids U.S. Youth Honor God and Parents | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/racial-discussions-slated-in-norwalk.html | RACIAL DISCUSSIONS SLATED IN NORWALK | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/miss-luis-l-bitterman-wed-to-robert-kleinberg.html | Miss Luis L. Bitterman Wed to Robert Kleinberg | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rev-john-j-lennon.html | REV. JOHN J. LENNON | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/leading-games-this-week.html | Leading Games This Week | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/carter-knocks-out-fernandez-in-69-seconds-florentino-refuses-to-go.html | Carter Knocks Out Fernandez in 69 Seconds; Florentino Refuses to Go to Hospital for Observation | True | By Howard M. Tuckner | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/undefeated-ohio-u-routs-buffalo-416.html | UNDEFEATED OHIO U. ROUTS BUFFALO, 41-6 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/signals-of-jupiter-are-believed-solved-theory-explains-jupiters.html | Signals of Jupiter Are believed Solved; THEORY EXPLAINS JUPITER'S SIGNALS | True | By John A. Osmundsen | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/hobart-beats-union-146-after-12-losses-in-a-row.html | Hobart Beats Union, 14-6, After 12 Losses in a Row | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/a-time-for-diplomacy.html | 'A Time for Diplomacy' | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/eisenhower-bars-silence-on-issues-backs-kennedy-on-cuba-but-hits.html | EISENHOWER BARS SILENCE ON ISSUES; Backs Kennedy on Cuba but Hits Domestic Policy | True | By McCandlish Phillips Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/hideaways-from-peace.html | Hideaways From Peace | True | By Robert Trumbull | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/bohlen-submits-credentials-in-paris.html | Bohlen Submits Credentials in Paris | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/joanne-thieme-mj-weinberg-to-be-married-head-of-adelphi-music.html | Joanne Thieme, M.J. Weinberg To Be Married; Head of Adelphi Music Department Fiancee of Williams Alumnus | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/peter-g-banta-becomes-fiance-of-nancy-joyce-lawyer-in-hackensack-to.html | Peter G. Banta Becomes Fiance Of Nancy Joyce; Lawyer in Hackensack to Wed Art Therapist -- February Nuptials | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/princeton-upset-wood-passes-or-runs-to-5-cornell-scores-in-3534.html | PRINCETON UPSET; Wood Passes or Runs to 5 Cornell Scores in 35-34 Victory CORNELL TOPPLES PRINCETON, 35-34 | True | By Frank S. Adams Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/82540-watch-ohio-state-topple-wisconsin14-to-7-ohio-state-stops.html | 82,540 Watch Ohio State Topple Wisconsin,14 to 7; OHIO STATE STOPS WISCONSIN, 14 TO 7 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/news-of-coins-wartime-silver-nickel-are-a-premium-item.html | NEWS OF COINS; Wartime Silver Nickel Are a Premium Item | True | By Lincoln Grahlfs | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/smog-of-discontent-los-angeles-musicians-still-beefing-despite-new.html | SMOG OF DISCONTENT; Los Angeles Musicians Still Beefing Despite New Contract and New Hall | True | By Murray Schumach | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-world-crisis-for-india.html | THE WORLD; Crisis for India | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/war-tarnishes-bandung-spirit-africanasian-solidarity-a-casualty-of.html | WAR TARNISHES 'BANDUNG SPIRIT'; African-Asian Solidarity a Casualty of Border Fight | True | By Robert Trumbull Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/senate-district-amendment-opposed-by-liberal-party.html | Senate District Amendment Opposed by Liberal Party | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/maryland-scores-13to11-victory-late-field-goal-by-hannigan-defeats.html | MARYLAND SCORES 13-TO-11 VICTORY; Late Field Goal by Hannigan Defeats South Carolina | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/these-they-really-like.html | These They Really Like | True | By Samuel French Morse | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/japanese-get-ship-contract.html | Japanese Get Ship Contract | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/amherst-subdues-wesleyan-18-t0-6-lord-jeffs-gain-442-yards-in.html | AMHERST SUBDUES WESLEYAN, 18 T0 6; Lord Jeffs Gain 442 Yards in Remaining Undefeated | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/bunche-says-un-persists-in-efforts-to-unite-congo.html | Bunche Says U.N. Persists In Efforts to Unite Congo | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/lemas-64-for-198-leads-by-2-shots-he-cards-8-birdies-in-coast.html | LEMA'S 64 FOR 198 LEADS BY 2 SHOTS; He Cards 8 Birdies in Coast Open--Rosburg Second | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/soviet-crops-face-ruin-as-harvest-work-lags.html | Soviet Crops Face Ruin As Harvest Work Lags | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/plaque-for-first-skyscraper-cone-now-but-not-with-wind-first.html | Plaque for First Skyscraper, Cone Now, but Not With Wind; FIRST SKYSCRAPER TO GET A PLAQUE | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-nation-rallies-solidly-behind-the-presidents-action-sentiment.html | THE NATION RALLIES SOLIDLY BEHIND THE PRESIDENT'S ACTION; Sentiment in U.S. Is Virtually Unanimous in Support of Blockade Despite Isolated Demurrers and Expressions of Apprehension | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-38-no-title-answers.html | Article 38 -- No Title; ANSWERS | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/fanny-farmer-insurgents-win-struggle-for-control.html | Fanny Farmer Insurgents Win Struggle for Control | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rectifying-the-rumor-mills.html | RECTIFYING THE RUMOR MILLS | True | By John S. Wilson | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/stephanie-thrall-will-be-married-to-roger-smiths-graduate-of.html | Stephanie Thrall Will Be Married To Roger Smith; Graduate of Briarcliff Is Fiance of Dartmouth Business Student | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/kelso-runnerup-beau-purple-4330-clips-1-mile-turf-mark-at-belmont.html | KELSO RUNNER-UP; Beau Purple, $43.30, Clips 1 -Mile Turf Mark at Belmont Beau Purple a 2-Length Victor As Meeting at Belmont Closes | True | By Joseph C. Nichols | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/1959-law-spurs-union-home-rule-locals-under-trusteeship-cut-from.html | 1959 LAW SPURS UNION HOME RULE; Locals Under Trusteeship Cut From 487 to 187 | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/miss-sally-b-fleet-prospective-bride.html | Miss Sally B. Fleet Prospective Bride | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/2500-retired-mariners-to-get-free-hearing-aids.html | 2,500 Retired Mariners To Get Free Hearing Aids | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/japanese-labor-leftists-protest-blockade-of-cuba.html | Japanese Labor Leftists Protest Blockade of Cuba | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/central-american-states-will-meet-in-guatemala.html | Central American States Will Meet in Guatemala | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-week-in-finance-atmosphere-of-crisis-sets-stage-for-wide.html | The Week in Finance; Atmosphere of Crisis Sets Stage For Wide Movements in Markets WEEK IN FINANCE: STOCKS DECLINE | True | By John G. Forrest | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/tennessees-newest-yet-oldest-historic-site.html | TENNESSEE'S NEWEST, YET OLDEST, HISTORIC SITE | True | By Wilma Dykeman | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/news-guild-hits-cbstv-intrusion-protests-televised-editorial-urging.html | NEWS GUILD HITS CBS-TV 'INTRUSION'; Protests Televised Editorial Urging Pact Extension | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/yale-historian-is-named-to-new-post-at-chicago.html | Yale Historian Is Named To New Post at Chicago | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/north-rhodesia-to-vote-tuesday-african-nationalists-seek-end-of.html | NORTH RHODESIA TO VOTE TUESDAY; African Nationalists Seek End of Federation | True | By Robert Conley Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rider-college-will-build-15-million-library-by-64.html | Rider College Will Build 1.5 Million library by '64 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/western-maryland-beats-upsala-300.html | WESTERN MARYLAND BEATS UPSALA, 30-0 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/homemakers-group-plans-dance-friday.html | Homemakers Group Plans Dance Friday | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/sandra-chaplin-vassar-alumna-engaged-to-wed-betrothed-to-edmond-d.html | Sandra Chaplin, Vassar Alumna, Engaged to Wed; Betrothed to Edmond D. McCarthy 2d, Graduate of Yale in 1956 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/islet.html | Islet | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/a-vintage-showcase-bronx-countys-41st-allbreed-benefit-event-today.html | A Vintage Showcase; Bronx County's 41st All-Breed Benefit Event Today Draws 828 Entries | True | By Walter R. Fletcher | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/david-lind-marries-dr-alice-fabian-here.html | David Lind Marries Dr. Alice Fabian Here | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/old-vehicles-warm-campaign-shoppers-get-coffee-and-music.html | Old Vehicles Warm Campaign; Shoppers Get Coffee and Music | True | By Ralph Katz | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-31-no-title.html | Article 31 -- No Title | True | By George O'Brien | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/assessments-of-reputations.html | Assessments of Reputations | True | By Harry T. Moore | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/michigan-state-triumphs-by-268-saimes-scores-three-times-against.html | MICHIGAN STATE TRIUMPHS BY 26-8; Saimes Scores Three Times Against Indiana Eleven | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/wirtz-to-limit-mediation-role-new-labor-secretary-sees-other-work.html | WIRTZ TO LIMIT MEDIATION ROLE; New Labor Secretary Sees Other Work to Be Done | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/designers-and-artists-sale-will-assist-irvington-house.html | Designers and Artists Sale Will Assist Irvington House | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/daniel-g-keefe-engineer-71-dies-honorary-chairman-of-the.html | DANIEL G. KEEFE, ENGINEER, 71, DIES; Honorary Chairman of the Ingersoll-Rand Company | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/fall-off-horse-hurts-woman.html | Fall Off Horse Hurts Woman | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/choate-defeats-mt-hermon-3533-53yard-run-by-schriber-provides.html | CHOATE DEFEATS MT. HERMON, 35-33; 53-Yard Run by Schriber Provides Victory Margin | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/results-in-other-sports-crosscountry.html | Results in Other Sports; CROSS-COUNTRY | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/latchfordkelly.html | Latchford—Kelly | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-34-no-title-downhill-winners-cont.html | Article 34 -- No Title; Downhill Winners (Cont.) | True | By Harriet Cain | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/danger-to-west-is-seen-by-some-allies-find-wide-difference-between.html | DANGER TO WEST IS SEEN BY SOME; Allies Find Wide Difference Between Bases in Turkey and Those in Cuba | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/cyprus-jails-dayan-youth.html | Cyprus Jails Dayan Youth | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/2000-here-protest-blockade-of-cuba.html | 2,000 HERE PROTEST BLOCKADE OF CUBA | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/excerpts.html | EXCERPTS | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/hollywood-nuptials-for-susan-ohrbach.html | Hollywood Nuptials For Susan Ohrbach | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/week-of-drama.html | Week of Drama | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/peace-marchers-jailed-in-london-150-held-after-protest-on-blockade.html | 'PEACE MARCHERS' JAILED IN LONDON; 150 Held After Protest on Blockade of Cuba | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/reports-on-business-conditions-throughout-the-us.html | Reports on Business Conditions Throughout the U.S. | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/cuba-crisis-may-blunt-hard-gop-drive-in-texas.html | Cuba Crisis May Blunt Hard G.O.P. Drive in Texas | True | By Homer Bigart Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/asia-japan-fears-are-voiced-over-the-possible-dangers.html | ASIA; JAPAN Fears Are Voiced Over The Possible Dangers | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/henry-leninton-ryer.html | HENRY LENINTON RYER | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/main-swap-27-takes-gardenia-main-swap-takes-159995-gardenia.html | Main Swap, $27, Takes Gardenia; MAIN SWAP TAKES $159,995 GARDENIA | True | By Frank M. Blunk Special To the New York Times. | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-32-no-title-adoption-cont.html | Article 32 -- No Title; Adoption (Cont.) | True | By Tinka D. Engel | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/other-books-of-the-week-other-books.html | Other Books of the Week; Other Books | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/chart-of-gardenia-stake.html | Chart of Gardenia Stake | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/research-on-yiddish-in-europe-planned.html | RESEARCH ON YIDDISH IN EUROPE PLANNED | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/high-us-employes-get-service-prizes.html | HIGH U.S. EMPLOYES GET SERVICE PRIZES | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/tenants-rent-bills-include-fire-rules.html | TENANT'S RENT BILLS INCLUDE FIRE RULES | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/334502-maytag-bequests.html | $334,502 Maytag Bequests | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-highways-no-roadblock-to-the-british.html | U.S. HIGHWAYS NO ROADBLOCK TO THE BRITISH | True | By Paul J.c. Friedlander | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/lone-water-boat-has-few-orders-aqua-is-only-vessel-hauling-water-to.html | LONE WATER BOAT HAS FEW ORDERS; Aqua Is Only Vessel Hauling Water to Dockal Ships | True | By Werner Bamberger | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/workstudy-plan-may-be-expanded-group-seeks-to-add-colleges-offering.html | WORK-STUDY PLAN MAY BE EXPANDED; Group Seeks to Add Colleges Offering Such Programs | True | By Robert H. Terte | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mineola-captures-20th-straight-and-title-in-crushing-herricks.html | Mineola Captures 20th Straight And Title in Crushing Herricks | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/in-november-a-few-of-the-dates-memorable-and-notso-coming-up-next.html | In November; A few of the dates, memorable and not-so, coming up next month. | True | Heap high the farmer's wintry hoard! Heap high the golden corn! -JOHN GREENLEAF WHITTLER. | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/going-up-in-a-basket.html | Going Up In a Basket | True | By Pierce G. Fredericks | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/reuben-d-franco-zionist-leader-54.html | REUBEN D. FRANCO, ZIONIST LEADER, 54 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/behind-indiachina-dispute-leadership-of-asia-peking-takes-political.html | BEHIND INDIA-CHINA DISPUTE: LEADERSHIP OF ASIA; Peking Takes Political Contest Into Military Sphere by Attempting To Gain a Strategic Advantage South of the Himalayas | True | By Robert Trumbull Special To The New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/time-and-clocks.html | Time and Clocks | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/crash-in-nice-kills-new-yorker.html | Crash in Nice Kills New Yorker | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mrs-frances-dale-is-married-here.html | Mrs. Frances Dale Is Married Here | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/pianist-24-gives-a-debut-recital-dolores-holtz-impressive-in.html | PIANIST, 24, GIVES A DEBUT RECITAL; Dolores Holtz Impressive in Program at Town Hall | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/springfield-six-wins-552.html | Springfield Six Wins, 5-2 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/clifton-subdues-east-rutherford-59yard-run-aids-in-3313.html | CLIFTON SUBDUES EAST RUTHERFORD; 59-Yard Run Aids in 33-13 Victory--Snyder Beaten | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/boac-names-leader-of-new-jetliner-fleet.html | B.O.A.C. Names Leader Of New Jetliner Fleet | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-39-no-title.html | Article 39 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/virginia-downs-davidson-on-cuozzos-passes-347.html | Virginia Downs Davidson On Cuozzo's Passes, 34-7 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/citizens-union-directory-is-issued-to-city-voters.html | Citizens Union Directory Is Issued to City Voters | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/helen-murphy-wed-to-mg-obrien-jr.html | Helen Murphy Wed To M.G. O'Brien Jr. | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/a-fatal-insolence-sealed-his-doom-oscar-wildes-letters-vividly.html | A FATAL INSOLENCE SEALED HIS DOOM; Oscar Wilde's Letters Vividly Describe The Collapse of a 'Perfect Work of Art' A Fatal Insolence Sealed Wilde's | True | By Peter Quennell | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/3-vietcong-girls-captured-in-raid-but-vietnamese-forces-find-few.html | 3 VIETCONG GIRLS CAPTURED IN RAID; But Vietnamese Forces Find Few Communist Guerrillas | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/football-results-colleges-college-and-school-football-scores.html | Football Results; COLLEGES College and School Football Scores | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/vanderbilt-home-to-be-auctioned-expected-to-bring-500000-sold-for.html | VANDERBILT HOME TO BE AUCTIONED; Expected to Bring $500,000 --Sold for $55,000 in '43 Old Vanderbilt Home, Reflecting Sutton Place Grandeur, to Be Auctioned $500,000 PRICE IS ANTICIPATED | True | By Thomas W. Ennis | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/buildingsintheround-springing-up-across-the-country.html | Buildings-in-the-Round Springing Up Across the Country | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/poets-column.html | Poets' Column | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/yevtushenko-still-in-havana.html | Yevtushenko Still in Havana | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/students-called-ignorant-of-us-exforeign-service-aide-finds.html | STUDENTS CALLED IGNORANT OF U.S.; Ex-Foreign Service Aide Finds Candidates Lacking | True | By Fred M. Hechinger | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/asmat-art-show-extended.html | Asmat Art Show Extended | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/state-bias-move-may-be-us-first-seeks-to-end-discrimination-by.html | STATE BIAS MOVE MAY BE U.S. FIRST; Seeks to End Discrimination by Professional Persons | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/princess-anne-gets-new-pony.html | Princess Anne Gets New Pony | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/susan-sindall-is-bride-of-a-juilliard-teacher.html | Susan Sindall Is Bride Of a Juilliard Teacher | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/blantyre-teachers-quit-jobs-in-dispute.html | BLANTYRE TEACHERS QUIT JOBS IN DISPUTE | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/shaperashure.html | Shapera-Shure | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/visitors-from-the-west-fifty-californians-in-an-exhibition-at-the.html | VISITORS FROM THE WEST; Fifty Californians in An Exhibition at The Whitney | True | By John Canaday | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/morris-fischer-president-of-e-paul-behles-designers.html | Morris Fischer, President Of E. Paul Behles, Designers | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/chaminade-upset-in-crosscountry-mcdermott-leads-molloy-to-catholic.html | CHAMINADE UPSET IN CROSS-COUNTRY; McDermott Leads Molloy to Catholic School Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/father-escorts-diane-e-crater-at-her-weddingalumna-of-colby-junior.html | Father Escorts Diane E. Crater At Her Wedding; Alumna of Colby Junior and Ens. William J. Tingue Are Married | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/hollywood-slant-transplanted-toys-in-the-attic-prompts-some.html | HOLLYWOOD SLANT; Transplanted 'Toys in the Attic' Prompts Some Personal Analyses | True | By Murray Schumach | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/honors-for-jewish-publishers.html | Honors for Jewish Publishers | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/paris-to-have-atom-ship-in-69.html | Paris to Have Atom Ship in '69 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-new-york-campaign.html | The New York Campaign | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/brown-ties-1212-on-thrilling-play-dundamoyer-pass-gains-62-yards.html | BROWN TIES, 12-12, ON THRILLING PLAY; Dunda-Moyer Pass Gains 62 Yards Against Rhode Island | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/4-of-every-5-concerns-said-to-need-executive.html | 4 of Every 5 Concerns Said to Need Executive | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/2-faculty-appointments-are-announced-at-harvard.html | 2 Faculty Appointments Are Announced at Harvard | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-26-no-title-power-of-tests-handicap-to-able-students-seen.html | Article 26 -- No Title; POWER OF TESTS Handicap to Able Students Seen in Multiple-Choice Questions | True | By Fred M. Hechinger | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/italian-oil-chief-dies-in-air-crash-mattei-long-stormy-figure.html | ITALIAN OIL CHIEF DIES IN AIR CRASH; Mattei, Long Stormy Figure, Killed With 2 Near Milan | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/indonesia-faces-choice-of-paths-can-build-up-economy-or-turn-to.html | INDONESIA FACES CHOICE OF PATHS; Can Build Up Economy or Turn to Power Politics | True | By Jacques Nevard Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/prosperous-belgium-torn-by-language-dispute-moves-under-way-to-ease.html | Prosperous Belgium Torn by Language Dispute; Moves Under Way to Ease the Historic Rift Between Flemings and Walloons | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/new-buildings-set-by-wagner-college.html | NEW BUILDINGS SET BY WAGNER COLLEGE | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/anniversaries.html | Anniversaries | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mrs-kislak-has-child.html | Mrs. Kislak Has Child | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/margaret-earle-engaged.html | Margaret Earle Engaged | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/fair-to-feature-rural-store.html | Fair to Feature Rural Store | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/irish-tallyho-ould-sods-elusive-foxes-put-bite-on-john-hustons.html | IRISH 'TALLY-HO'; Ould Sod's Elusive Foxes Put Bite On John Huston's Suspense Film | True | By Robert Yeager | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/behind-the-new-york-story.html | BEHIND THE NEW YORK STORY | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/russians-speeding-military-convoys-of-allies-to-berlin.html | Russians Speeding Military Convoys Of Allies to Berlin | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/first-with-the-thirtytwo-charles-halle-performed-the-beethoven.html | FIRST WITH THE THIRTY-TWO; Charles Halle Performed The Beethoven Cycle Over 100 Years Ago | True | By Harold C. Schonberg | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/bsf-withdraws-merger-writ-plea.html | B.S.F. WITHDRAWS MERGER WRIT PLEA | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/november-calendar.html | NOVEMBER CALENDAR | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-confrontation.html | The Confrontation | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/kate-ring-prior-anti-sa-everitt-wed-in-trenton-bride-is-attended-by.html | Kate Ring Prior Anti S.A. Everitt Wed in Trenton; Bride Is Attended by 6 at Wedding in Trinity Episcopal Cathedral | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/recreation-sites-in-forests-urged-small-holders-are-told-of.html | RECREATION SITES IN FORESTS URGED; Small Holders Are Told of Opportunities for Income | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/dutch-treat-for-tourists-coupons-in-amsterdam-serve-as-a-bonus-for.html | DUTCH TREAT FOR TOURISTS; Coupons in Amsterdam Serve as a Bonus For U.S. Visitors TOURISTS' DUTCH TREAT | True | By Robert B. MacPherson | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/big-sell-orits-the-little-extras-that-pay-off.html | Big Sell; Or--it's the little extras that pay off. | True | Compiled by Harold Helfer | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-lineup.html | The Lineup | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/traffic-balm-for-london-tunnel-under-complex-hyde-park-corner.html | TRAFFIC BALM FOR LONDON; Tunnel Under Complex Hyde Park Corner Intersection Designed to Relieve Britain's Busiest 'Roundabout' | True | By James Feron | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/james-e-bayne-becomes-fiance-of-mary-skinner-yale-graduate-to-wed.html | James E. Bayne Becomes Fiance Of Mary Skinner; Yale Graduate to Wed Alumna of Briarcliff, Debutante of 1960 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/dirksen-hails-us-response.html | Dirksen Hails U.S. Response | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/recreation-held-farm-commodity-camp-and-other-facilities-urged-as.html | RECREATION HELD FARM COMMODITY; Camp and Other Facilities Urged as Income Producers | True | By William G. Weart Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/will-there-be-war-the-question-the-world-is-asking-the-soviet.html | WILL THERE BE WAR? THE QUESTION THE WORLD IS ASKING; THE SOVIET CHALLENGE Khrushchev's Build-Up of Missile Bases in Cuba Is An Attempt to Neutralize Our Superior Power THE U.S. RESPONSE (Kennedy's Blockade of Cuba Is an Effort to Show Khrushchev That Status Quo Can't be Altered | True | By Hanson W. Baldwin | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-city-and-the-bay.html | The City And the Bay | True | By William Hogan | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/nations-farm-land-is-decreasing-fast.html | NATION'S FARM LAND IS DECREASING FAST | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/what-now.html | What Now? | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/important-donts-some-chores-should-be-omitted-or-postponed.html | IMPORTANT DON'TS; Some Chores Should Be Omitted or Postponed | True | By Nancy Ruzicka Smith | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/pamela-deblois-page-is-wed-to-ens-william-r-leckonby.html | Pamela DeBlois Page Is Wed To Ens. William R. Leckonby | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mrs-james-h-mlean.html | MRS. JAMES H. M'LEAN | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/reactions-to-a-fateful-week-aboard-and-at-home-reaction-as-seen.html | REACTIONS TO A FATEFUL WEEK: ABOARD AND AT HOME; REACTION U.S. Seen Taking New Initiative OUTLOOK Support for U.S. Is Widespread | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rival-towns-join-to-build-airport-2-carolina-textile-centers-set.html | RIVAL TOWNS JOIN TO BUILD AIRPORT; 2 Carolina Textile Centers Set Aside Differences | True | By Josseph Carter | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/new-soviet-move-part-of-strategy-moscow-long-has-sought-to.html | NEW SOVIET MOVE PART OF STRATEGY; Moscow Long Has Sought to Eliminate U.S. Bases | True | By Harry Schwartz | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/in-and-out-of-books-departure.html | IN AND OUT OF BOOKS; Departure | True | By Lewis Nichols | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/2d-racer-killed-in-argentina-when-his-car-overturns.html | 2d Racer Killed in Argentina When His Car Overturns | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/is-there-a-business-vote-what-is-it-businessmen-are-said-to-be.html | Is There a Business Vote? What Is It?; Businessmen are said to be 'against' the Administration. A student of both politics and business assays what this means--if anything--in the coming election. Is There a Business Vote? | True | By A.a. Berle Jr. | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/cosmopolis-too-big-too-noisy-too-bad-cosmopolis.html | Cosmopolis: 'Too Big, Too Noisy, Too Bad'; Cosmopolis | True | By Christopher Tunnard | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/cuba-and-the-upcoming-us-elections.html | CUBA AND THE UPCOMING U.S. ELECTIONS | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/chutists-compete-in-lakehurst-event.html | CHUTISTS COMPETE IN LAKEHURST EVENT | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/edith-parker-wed-to-robert-donargo.html | Edith Parker Wed To Robert Donargo | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/careers-in-review-retrospective-exhibits-by-kertesz-ruohoma.html | CAREERS IN REVIEW; Retrospective Exhibits By Kertesz, Ruohoma | True | By Jacob Deschin | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/guilt-sin-above-all-fear-guilt-sin.html | Guilt, Sin, Above All, Fear; Guilt, Sin | True | By Stoyan Christowe | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/slippery-rock-is-upset-216.html | Slippery Rock Is Upset, 21-6 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/science-notes-memory-cell.html | SCIENCE NOTES: MEMORY CELL | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/after-the-crisis-partisan-politics-are-muted-now-but-cuba-debate.html | After the Crisis; Partisan Politics Are Muted Now but Cuba Debate Will Resume | True | By Arthur Krock | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-37-no-title.html | Article 37 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/junior-league-of-tarrytown-plans-a-benefit-dinner-dance-dec-1-in.html | Junior League Of Tarrytown Plans a Benefit; Dinner Dance Dec. 1 in Scarborough Club Will Aid Community Fund | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/lincoln-center-committee-to-hold-jersey-musicale.html | Lincoln Center Committee To Hold Jersey Musicale | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-road-up.html | The Road Up | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/explorers-to-fete-astronauts.html | Explorers to Fete Astronauts | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/news-of-the-rialto-raffles.html | NEWS OF THE RIALTO: RAFFLES | True | By Lewis Funke | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/carol-goepfert-mp-mccarthy-engaged-to-wed-editorial-assistant-for.html | Carol Goepfert, M.P. McCarthy Engaged to Wed; Editorial Assistant for A.T.& T. Is Fiancee of Graduate Student | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/metals-industry-facing-problems-us-bauxite-shipments-pass-through.html | METALS INDUSTRY FACING PROBLEMS; U.S. Bauxite Shipments Pass Through Caribbean METALS INDUSTRY FACING PROBLEMS | True | By Kenneth S. Smith | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/judith-curtis-married-to-stephen-l-adler.html | Judith Curtis Married To Stephen L. Adler | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/miss-neal-w-atwell-is-engaged-to-student.html | Miss Neal W. Atwell Is Engaged to Student | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/tourism-seminar-tourism-seminar.html | TOURISM SEMINAR; TOURISM SEMINAR | True | By Agnes M. Ash | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/kansas-rallies-to-defeat-oklahoma-state-36-to-17.html | Kansas Rallies to Defeat Oklahoma State, 36 to 17 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/venezuela-calls-up-her-military-forces-venezuela-calls-forces-to.html | Venezuela Calls Up Her military Forces; VENEZUELA CALLS FORCES TO DUTY | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/sukarno-portraits-for-guinea.html | Sukarno Portraits for Guinea | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/for-younger-readers.html | For Younger Readers | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/districting-parley-held-on-west-coast.html | DISTRICTING PARLEY HELD ON WEST COAST | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/hoboken-making-renewal-studies-city-has-changed-little-in.html | HOBOKEN MAKING RENEWAL STUDIES; City Has Changed Little in Appearance Since Its World War I Heyday PORT HAS DECLINED Present-Day Improvement Hampered by Density of Population HOBOKEN MAKING RENEWAL STUDIES | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/records-liszt-performances-of-mass-and-songs-show-composer-in-new.html | RECORDS; LISZT; Performances of Mass and Songs Show Composer in New Light | True | By Raymond Ericson | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-american-navys-home-port-on-the-riviera.html | THE AMERICAN NAVY'S HOME PORT ON THE RIVIERA | True | By Daniel M. Madden | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/10000-parade-in-guiana.html | 10,000 Parade in Guiana | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/pta-plans-benefits-for-woodward-school.html | P.T.A. Plans Benefits For Woodward School | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/russell-receives-letter-from-thant-about-cuba.html | Russell Receives Letter From Thant About Cuba | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/guatemalan-hops-local-air-trops-open-the-hinterlands-to-the-tourist.html | GUATEMALAN HOPS; Local Air Trops Open the Hinterlands To the Tourist and Businessman | True | By Herbert J. Mangham | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/son-to-the-stephen-benders.html | Son to the Stephen Benders | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rough-weather-in-keys.html | Rough Weather in Keys | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/british-insist-soviet-act-first-to-dismantle-its-bases-in-cuba.html | British Insist Soviet Act First To Dismantle Its Bases in Cuba; Macmillan and Home Spurn Khrushchev Proposal for Exchange on Turkey as a Typical Moscow Stratagem | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/miami-team-victor-over-air-force-213.html | MIAMI TEAM VICTOR OVER AIR FORCE, 21-3 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/security-in-britain.html | Security in Britain | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/vote-today-tests-de-gaulles-rule-64-forecast-for-him-in-referendum.html | VOTE TODAY TESTS DE GAULLE'S RULE; 64% Forecast for Him in Referendum Is Expected to Induce Him to Stay VOTE TODAY TESTS DE GAULLE'S RULE | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/our-aims-and-their-the-duel-between-us-and-russia.html | OUR AIMS AND THEIR: THE DUEL BETWEEN U.S. AND RUSSIA | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/questions-at-dawn.html | Questions At Dawn | True | By Robert Gorham Davis | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/curran-reaffirms-union-policy-to-lead-in-civil-rights-battle.html | Curran Reaffirms Union Policy To Lead in Civil Rights Battle | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/drexel-on-alert-defense-beats-penn-military-318.html | Drexel, on Alert Defense, Beats Penn Military, 31-8 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/socred.html | 'Socred' | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/khrushchev-letter-offers-deal-on-removal-of-bases-soviet-proposes-a.html | Khrushchev Letter Offers Deal on Removal of Bases; SOVIET PROPOSES A DEAL ON BASES | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/air-force-rb47-crashes-in-bermuda-killing-four.html | Air Force RB-47 Crashes In Bermuda, Killing Four | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/harvard-beaten-crimson-is-246-loser-to-dartmouthking-goes-over.html | HARVARD BEATEN; Crimson Is 24-6 Loser to Dartmouth--King Goes Over Twice DARTMOUTH SINKS HARVARD, 24 TO 6 | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/ferraroides-four-winners-at-laurel-including-dr-giddings-in.html | Ferraro--Rides Four Winners at Laurel, Including Dr. Giddings in Feature; BONNY JOHNNY 2D AND FOOTLOOSE 3D Dr. Giddings First by Neck in Opening-Day Sprint-- Do Declare Is Victor | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/history-repeats-for-commodities-crises-usually-have-meant-sharply.html | HISTORY REPEATS FOR COMMODITIES; Crises Usually Have Meant Sharply Rising Prices | True | By William D. Smith | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/gop-house-seat-in-oregon-in-peril-norblad-is-pressed-hard-by.html | G.O.P. HOUSE SEAT IN OREGON IN PERIL; Norblad Is Pressed Hard by Whipple in 1st District | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/elizabeth-steinert-engaged-to-david-hinkley-williams.html | Elizabeth Steinert Engaged To David Hinkley Williams | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/aec-joins-in-aid-to-small-business.html | A.E.C. JOINS IN AID TO SMALL BUSINESS | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/theater-not-shows-growth-of-homebased-repertory.html | THEATER, NOT SHOWS; THEATER, NOT SHOWS Growth of Home-Based Repertory Cited as a Vital Force | True | By Alan Schneider | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mr-holland-and-kitten.html | Mr. Holland; and Kitten | True | By Herbert Gold | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/physician-fiance-of-joan-pearce-nursing-student-dr-klaus-anselm-and.html | Physician Fiance Of Joan Pearce, Nursing Student; Dr. Klaus Anselm and Alumna of Madeira School Will Marry | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/syracuse-downs-holy-cross-3020-crusaders-fight-back-after-trailing.html | SYRACUSE DOWNS HOLY CROSS, 30-20; Crusaders Fight Back After Trailing, 16 to 0- -Mahle Directs Orange Superbly Syracuse Defeats Holy Cross Despite Late Surge, 30 to 20 | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/foreign-students-enter-us-homes-cornell-plan-explained-as-example.html | FOREIGN STUDENTS ENTER U.S. HOMES; Cornell Plan Explained as Example to Americans. | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/sanctuary-for-an-american-symbol.html | SANCTUARY FOR AN AMERICAN SYMBOL | True | By Jeanne Niswonger | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/customs-receipts-up-10-in-quarter.html | CUSTOMS RECEIPTS UP 10% IN QUARTER | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/iran-shah-spurs-turkish-alliance-visits-ankara-to-develop-close.html | IRAN SHAH SPURS TURKISH ALLIANCE; Visits Ankara to Develop Close Defense Ties | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/boat-maintenance-in-fall-can-prevent-spring-headaches-work-done.html | Boat Maintenance in Fall Can Prevent Spring Headaches; WORK DONE SOON SPREDS LAUNCHES Owners Advised to Be Alert Because Damage Often Is Suffered During Lay-Up | True | By Steve Cady | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/french-furniture-auction-totals-sales-of-57277.html | French Furniture Auction Totals Sales of $57,277 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/francis-p-lynch-weds-miss-margaret-houlihan.html | Francis P. Lynch Weds Miss Margaret Houlihan | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/nichols-eleven-1413-victory.html | Nichols Eleven 14-13 Victory | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/roberts-gives-the-lions-their-roar-columbia-passing-attack-beats.html | Roberts Gives the Lions Their Roar; Columbia Passing Attack Beats Lehigh Here, 22-15 0'Connor; Columbia Captain, Serves as Work Horse Against the Lehigh Engineers Columbia Downs Lehigh, 22-15; Roberts Hits on 12 of 14 Passes | True | By Robert L. Teague | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/newsreel-editor-and-miss-miller-will-be-married-john-eugene-kelly.html | Newsreel Editor And Miss Miller Will Be Married; John Eugene Kelly and Connecticut Alumna to Wed in March | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rangers-top-leafs-0n-4goal-burst-51-rangers-surge-beats-leafs-51.html | Rangers Top Leafs 0n 4-Goal Burst, 5-1; RANGERS SURGE BEATS LEAFS, 5-1 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/at-polo-grounds.html | At Polo Grounds | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/gen-cb-degenaar.html | GEN. C.B. DEGENAAR | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/el-salvador-is-authorized-to-borrow-for-highways.html | El Salvador Is Authorized To Borrow for Highways | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/states-advised-on-city-planning-they-are-told-to-take-lead-on-urban.html | STATES ADVISED ON CITY PLANNING; They Are Told to Take Lead On Urban Problems | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/what-russians-are-told-although-us-is-portrayed-ed-as-aggressor-in.html | WHAT RUSSIANS ARE TOLD; Although U.S. Is Portrayed as Aggressor in Cuba Soviet Public Is Kept Largely in the Dark | True | By Seymour Topping Special To The New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/washington-and-lee-routs-franklin-and-marshall-5514.html | Washington and Lee Routs Franklin and Marshall, 55-14 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/farnhamphilipp.html | Farnham--Philipp | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/army-wins-140-but-rugged-george-washington-defense-averts-runaway.html | Army Wins, 14-0, but Rugged George Washington Defense Averts Runaway; PAPPAS AND PASKE GET TOUCHDOWNS Heydt Kicks 2 Extra Points for Army After Scores in 2d and 4th Periods | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/lehigh-u-will-raise-tuition.html | Lehigh U. Will Raise Tuition | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/criticism-marks-taiwan-anniversary.html | Criticism Marks Taiwan Anniversary | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/dolce-vita-floridastyle-in-the-other-naples.html | DOLCE VITA, FLORIDA-STYLE, IN THE OTHER NAPLES | True | By John Durant | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/poles-belgrade-visit-in-doubt.html | Pole's Belgrade Visit in Doubt | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/congressional-leadership-is-criticized-by-keating.html | Congressional Leadership Is Criticized by Keating | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/brutherbrothers.html | Bruther-Brothers | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/madeline-stevenson-makes-city-opera-debut-as-micaela.html | Madeline Stevenson Makes City Opera Debut as Micaela | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mortimer-norden-retired-engineer.html | MORTIMER NORDEN, RETIRED ENGINEER | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/even-the-judges-will-be-faster-at-streamlined-horse-show-garden.html | Even the Judges Will Be Faster at Streamlined Horse Show; Garden Event Opens Tuesday-- Stresses a Tight Schedule | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/benefit-showing-of-antiques-set-french-furniture-to-be-in-sutton.html | BENEFIT SHOWING OF ANTIQUES SET; French Furniture to Be in Sutton Place House | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/lucy-gale-is-bride-of-ens-rj-gaven.html | Lucy Gale Is Bride Of Ens. R.J. Gaven | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/trenton-states-87-victory-ends-4game-losing-string.html | Trenton State's 8-7 Victory Ends 4-Game Losing String | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/balance-is-urged-in-transit-plans-freeways-railroads-buses-are-all.html | BALANCE IS URGED IN TRANSIT PLANS; Freeways, Railroads, Buses Are All Termed Vital | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/big-fare-for-a-taxicab-half-a-football-team.html | Big Fare for a Taxicab: Half a Football Team | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/dudley-outlines-roads-progress-manhattan-chief-submits-report-to.html | DUDLEY OUTLINES ROADS PROGRESS; Manhattan Chief Submits Report to Wagner | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/frank-b-dunstatter.html | FRANK H. DUNSTATTER | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/alabama-halts-tulsas-passing-attack-and-wins-356-with-ground-game.html | Alabama Halts Tulsa's Passing Attack and Wins, 35-6, With Ground Game; CLARK REGISTERS ON A 91-YARD RUN Alabama Star Also Scores on Plunge While Rugged Defense Stops Tulsa | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/brazilian-governor-scores-us-aid-plan.html | BRAZILIAN GOVERNOR SCORES U.S. AID PLAN | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/agency-formed-in-brazil.html | Agency Formed in Brazil | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/random-thoughts-on-art-a-famous-american-painter-and-inveigher.html | Random Thoughts on Art; A famous American painter and inveigher against 'borrowed esthetic standards' reflects on Federal patronage of the arts. Thoughts On Art | True | By Thomas Hart Benton | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/patton-campbell-is-named-to-the-nyu-art-faculty.html | Patton Campbell Is Named To the N.Y.U. Art Faculty | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/riverdale-victory-lifts-unbeaten-string-to-33.html | Riverdale Victory Lifts Unbeaten String to 33 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-said-to-deny-data-to-britain-on-spy-issue.html | U.S. Said to Deny Data To Britain on Spy Issue | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/now-canadas-dream-fades-a-bubble-of-false-prosperity-has-burst-aad.html | Now Canada's Dream Fades; A bubble of false prosperity has burst, aad disillusion plagues a divided nation. Now Canada's Dream Fades | True | By Oliver Clausen | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/summary-of-the-week-in-financial-markets-ny-stock-exchange-american.html | Summary of the Week In Financial Markets; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/500-women-invited-to-raceway-fete.html | 500 Women Invited To Raceway Fete | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-lineup-89886937.html | The Lineup | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/tunisians-faced-by-trade-shifts-common-market-curbing-preferences.html | TUNISIANS FACED BY TRADE SHIFTS; Common Market Curbing Preferences by France | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/boston-u-scores-20to6-triumph-key-passes-lead-to-victory-over.html | BOSTON U. SCORES 20-TO-6 TRIUMPH; Key Passes Lead to Victory Over Massachusetts | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/news-notes-classroom-and-campus-universities-offer-joint-school-aid.html | NEWS NOTES: CLASSROOM AND CAMPUS; Universities Offer Joint School Aid Expert Urges Teaching by Seniors | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/miss-diana-b-wardenburg-betrothed-to-conrad-maxmin.html | Miss Diana B. Wardenburg Betrothed to Conrad Maxmin | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/trailers-are-land-yachts-at-parking-harbor-on-lake.html | Trailers Are 'Land Yachts' At Parking 'Harbor' on Lake | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/teaneck-is-giving-oral-polio-doses-sabin-immunizations-to-be.html | TEANECK IS GIVING ORAL POLIO DOSES; Sabin Immunizations to Be Offered at Clinics Today | True | By John W. Slocum Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/art-exhibition-at-fairleigh.html | Art Exhibition at Fairleigh | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/this-weeks-concert-and-opera-programs.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/japans-population-95000000.html | Japan's Population 95,000,000 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/new-vice-president-elected-by-the-anaconda-company.html | New Vice President Elected By the Anaconda Company | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/charles-d-white-87-is-dead-atlantic-city-hotel-man-mayor.html | Charles D. White; 87, Is Dead; Atlantic City Hotel Man, Mayor | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/viola-debut-made-by-bernard-zaslav.html | VIOLA DEBUT MADE BY BERNARD ZASLAV | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/middle-east-uar-attitude-reflects-fear-in-unaligned-nations.html | MIDDLE EAST; U.A.R. Attitude Reflects Fear In Unaligned Nations | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/joyce-e-geiger-and-a-physician-will-be-married-teacher-is-fiancee.html | Joyce E. Geiger And a Physician Will Be Married; Teacher Is Fiancee of Dr. James Spencer, an Interne at St. Luke's | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/castro-said-to-take-an-aggressive-line-in-anger-at-russia-castros.html | Castro Said to Take An Aggressive Line In Anger at Russia; Castro's New Aggressive Stand Said to Reflect Anger at Soviet | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/meany-pledges-us-labor-to-back-kennedy-on-cuba.html | Meany Pledges U.S. Labor To Back Kennedy on Cuba | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/valerie-gallasso-wed.html | Valerie Gallasso Wed | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/europe-britain-west-seen-regaining-right-to-take-the-initiative.html | EUROPE; BRITAIN West Seen Regaining Right To Take the Initiative | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-orbits-probe-of-radiation-ring-seeks-to-study-belt-formed-by.html | U.S. ORBITS PROBE OF RADIATION RING; Seeks to Study Belt Formed by Atom Blast in July | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/miss-wertheimer-bride-in-chicago.html | Miss Wertheimer Bride in Chicago | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/speaking-of-books-89887827.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/joseph-gutherz-fiance-of-margaret-e-whyte.html | Joseph Gutherz Fiance Of Margaret E. Whyte | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/son-to-the-michael-gourds.html | Son to the Michael Gourds | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/hofstra-faculty-art-show.html | Hofstra Faculty Art Show | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/new-rochelle-rally-beats-port-chester-1914-mount-vernons-secondhalf.html | New Rochelle Rally Beats Port Chester, 19-14; Mount Vernon's Second-Half Surge Ends Middletown Victory Streak at 17 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/israel-developing-new-plans-to-aid-the-sick-and-aged.html | Israel Developing New Plans to Aid The Sick and Aged | True | By Irving Spiegel | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/britain-will-fly-weapons-to-india-in-next-two-days-automatic-guns.html | BRITAIN WILL FLY WEAPONS TO INDIA IN NEXT TWO DAYS; Automatic Guns and Other Small Arms Being Sent for Border Defenders Nehru Says India Is Obtaining Arms to Match Those of China | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/amer-football-league.html | Amer. Football League | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/royal-rick-takes-pace-at-yonkers-favorite-beats-vickis-jet-by-2.html | ROYAL RICK TAKES PACE AT YONKERS; Favorite Beats Vicki's Jet by 2 - Length Margin | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rochester-eleven-defeats-allegheny-college-by-139.html | Rochester Eleven Defeats Allegheny College by 13-9 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/cure-for-blues-an-exciting-play-is-good-antidote-for-what-ails.html | CURE FOR BLUES; An Exciting Play Is Good Antidote For What Ails Broadway Theater | True | By Howard Taubman | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/nyu-tops-colgate-in-soccer.html | N.Y.U. Tops Colgate in Soccer | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/purdues-defense-subdues-iowa-263.html | PURDUE'S DEFENSE SUBDUES IOWA, 26-3 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/canadian-radio-network-broadcasts-get-wider-distribution.html | CANADIAN RADIO; Network Broadcasts Get Wider Distribution | True | By James Montagnes | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/on-belief.html | On Belief | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/khrushchevs-earlier-stand-no-need-for-missiles-in-cuba-premiers.html | Khrushchev's Earlier Stand: No Need for Missiles in Cuba; Premier's Message to Kennedy Marks Shift From His 'Symbolic' Threats and Pledges of Defense Aid. | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/new-titles-in-the-field-of-religion-religion.html | New Titles in the Field of Religion; Religion | True | By Nash K. Burger | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/austria-expects-red-gain-in-vote-foresees-communist-return-to.html | AUSTRIA EXPECTS RED GAIN IN VOTE; Foresees Communist Return to Parliament Next Month | True | By Paul Underwood Special to The New York Times. | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-28-no-title-heart-disease-new-studies-focus-on-effect-of.html | Article 28 -- No Title; HEART DISEASE New Studies Focus on Effect of Fats and Advances in Surgery | True | By William L. Laurence | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-by-line-william-falkner.html | The Byline: William Falkner | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/turkish-delegate-bars-base-offer-says-at-un-cuban-missile-sites.html | TURKISH DELEGATE BARS BASE OFFER; Says at U.N. Cuban Missile Sites Differ From NATO's | True | By Sam Pope Brewer Special To The New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/miss-elaine-reeves-is-prospective-bride.html | Miss Elaine Reeves Is Prospective Bride | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/33-killed-in-somalia-clashes.html | 33 Killed in Somalia Clashes | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/jeffrey-tolk-fiance-of-linda-e-epstein.html | Jeffrey Tolk Fiance of Linda E. Epstein | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/hawks-conquer-knicks-by-115109-st-louis-led-by-barnhill-repulses.html | HAWKS CONQUER KNICKS BY 115-109; St. Louis, Led by Barnhill, Repulses New York Rally | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/joyce-roberts-is-bride-of-richard-allan-glock.html | Joyce Roberts Is Bride Of Richard Allan Glock | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/city-opera-guild-planning-dance-to-help-troupe-3d-annual-event-nov.html | City Opera Guild Planning Dance To Help Troupe; 3d Annual Event Nov. 5 Will Take Place on Stage of the Center | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/snow-removers-a-guide-to-throwers-blowers-and-plows.html | SNOW REMOVERS; A Guide to Throwers, Blowers and Plows | True | By Bernard Gladstone | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/premiers-letter-avoids-admitting-us-charges.html | Premier's Letter Avoids Admitting U.S. Charges | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/computer-rating-student-fliers-navy-using-system-to-cull-poorrisk.html | COMPUTER RATING STUDENT FLIERS; Navy Using System to Cull Poor-Risk Candidates | True | By Harold M. Schmeck, Jr. | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/dance-is-planned-on-nov-13-to-aid-lighthouse-for-blind.html | Dance Is Planned on Nov. 13 To Aid Lighthouse For Blind | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mischief-seen-in-offer-of-bases-deal.html | Mischief Seen in Offer of Bases Deal | True | By Max Frankel Special To The New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/massapequa-school-vote.html | Massapequa School Vote | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/cuba-and-the-elections-kennedys-action-against-castro-cost.html | CUBA AND THE ELECTIONS; Kennedy's Action Against Castro Cost Republicans An Issue but Effect on Campaign Is Uncertain | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/gallatin-medal-to-be-awarded-at-event-nov-7-nyu-group-planning-its.html | Gallatin Medal To Be Awarded At Event Nov. 7; N.Y.U. Group Planning Its Annual Dinner at the Pierre | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/peking-stresses-orderly-growth-appears-to-oppose-a-new.html | PEKING STRESSES ORDERLY GROWTH; Appears to Oppose a New Industrialization Drive | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/wittenberg-gets-1631089.html | Wittenberg Gets $1,631,089 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/college-publications-council-gives-4-educators-awards.html | College Publications Council Gives 4 Educators Awards | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/joint-defense-appeal-dinner.html | Joint Defense Appeal Dinner | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/deep-in-his-lone-star-heart.html | Deep in His Lone Star Heart | True | By George Fuermann | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/merchant-marine-unit-fete.html | Merchant Marine Unit Fete | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/child-dies-in-brooklyn-fire.html | Child Dies in Brooklyn Fire | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-communist-threat-in-latin-america.html | THE COMMUNIST THREAT IN LATIN AMERICA | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/trilling-named-to-chair-at-oxford.html | Trilling Named to Chair at Oxford | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/dainepowdermaker.html | Daine--Powdermaker | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/report-on-a-political-safari-a-reporter-following-the-campaign.html | Report on a Political Safari; A reporter following the campaign trail across the country collects a mixed bag of impressions, underscoring the drama--and now and again the farce--of politics. Report on a Political Safari | True | By Tom Wicker | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/klemperer-and-logic.html | KLEMPERER AND LOGIC | True | By Howard Klein | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/thant-is-invited-to-cuba-by-castro-premier-bids-un-chisi-come-to.html | THANT IS INVITED TO CUBA BY CASTRO; Premier Bids U.N. Chisi Come to Discuss Crisis Special to The New York Times | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/princetons-150pounders-turn-back-navy-13-to-7.html | Princeton's 150-Pounders Turn Back Navy, 13 to 7 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/shipping-off-denmark-normal.html | Shipping Off Denmark 'Normal' | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/castro-pro-mises-defensive-fire-he-replies-to-us-insistence-on.html | CASTRO PRO MISES 'DEFENSIVE FIRE'; He Replies to U.S. Insistence on Surveillance Flights | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/2500000-motel-planned-for-downtown-newark.html | $2,500,000 Motel Planned For Downtown Newark | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/nebraska-whips-colorado-31-to-6-unbeaten-cornhuskers-get-23-points.html | NEBRASKA WHIPS COLORADO, 31 TO 6; Unbeaten Cornhuskers Get 23 Points in 10 Minutes | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/reprise.html | REPRISE | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/unlisted-stocks-decline-sharply-trading-hectic-last-week-index-off.html | UNLISTED STOCKS DECLINE SHARPLY; Trading Hectic Last Week --Index Off 4.63 Point | True | By Alexander R. Hammer | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/lucinda-lusby-alumna-of-duke-cincinnati-bride-wed-to-randall-malin.html | Lucinda Lusby, Alumna of Duke, Cincinnati Bride; Wed to Randall Malin of American Airlines in Knox Presbyterian | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/patricia-didriksen-connecticut-bride.html | Patricia Didriksen Connecticut Bride | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/algerian-aid-talks-likely-to-proceed.html | ALGERIAN AID TALKS LIKELY TO PROCEED | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/philadelphia-key-to-pennsylvania-governor-race-vote-in-5-counties.html | Philadelphia Key to Pennsylvania Governor Race; Vote in 5 Counties Crucial in Dilworth-Scranton Contest City's Democratic Chairman Vows to Help Ex-Mayor | True | By William G. Weart Special To The New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/alan-i-rubin-fiance-of-sharon-nachariile.html | Alan I. Rubin Fiance Of Sharon Nachariile | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/alice-c-evans-rs-storrs-jr-will-be-married-graduates-of-skidmore.html | Alice C. Evans, R.S. Storrs Jr. Will Be Married; Graduates of Skidmore and Yale Engaged-- Nuptials in March | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/miss-labourdette-prospective-bride.html | Miss Labourdette Prospective Bride | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/east-carolina-wins-2916.html | East Carolina Wins, 29-16 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/penn-state-tops-california-2321-kochman-and-liske-star-coates-kicks.html | PENN STATE TOPS CALIFORNIA, 23-21; Kochman and Liske Star-- Coates Kicks Field Goal | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/texts-of-the-us-and-soviet-exchangs-khrushchevs-message.html | Texts of the U.S. and Soviet Exchanges; Khrushchev's Message | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/measuring-living-costs-consumer-price-index-which-has-risen-again.html | MEASURING LIVING COSTS; Consumer Price Index, Which Has Risen Again, Tells Only Part of the Story of Where the Money Goes | True | BY Joseph A. Loftus Special To The New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mississippi-lags-in-house-voting-low-participation-at-polls-also.html | MISSISSIPPI LAGS IN HOUSE VOTING; Low Participation at Polls Also Found in Arkansas | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/dorothea-priebe-to-wed.html | Dorothea Priebe to Wed | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/frescoes-decay-laid-to-pollution-study-blames-fumes-in-air-around.html | FRESCOES' DECAY LAID TO POLLUTION; Study Blames Fumes in Air Around Padua, Italy | True | By Sanka Knox | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/kennedy.sullivan.html | Kennedy-Sullivan | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/montana-beats-idaho-state.html | Montana Beats Idaho State | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/brazil-emotions-are-unleashed-along-partisan-lines.html | BRAZIL; Emotions Are Unleashed Along Partisan Lines | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/faithless-lucile.html | Faithless Lucile | True | By Aileen Pippett | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/hungary-exiles-aid-us-science-2000-refugees-of-56-are-lauded-for.html | HUNGARY EXILES AID U.S. SCIENCE; 2,000 Refugees of '56 Are Lauded for Contributions | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/li-agency-asked-on-jet-nuisance-cedarhurst-rally-to-hear-municipal.html | L.I. AGENCY ASKED ON JET NUISANCE; Cedarhurst Rally to Hear Municipal Bureau Plan | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/crisis-may-delay-1963-cut-in-taxes-promised-reduction-is-held-a.html | CRISIS MAY DELAY 1963 CUT IN TAXES; Promised Reduction Is Held a Possible Early Casualty of Tension Over Cuba ECONOMISTS GIVE VIEWS Expected Dip in Business Could Be Postponed for Another Six Months Gyrations of Market Over Cuban Crisis End in Little Change | True | By Albert L. Kraus | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/lois-e-kuhn-affianced-to-charles-hopson-jr.html | Lois E. Kuhn Affianced To Charles Hopson Jr. | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/giants-to-play-redskins-and-titans-to-face-chargers-in-games-here.html | Giants to Play Redskins and Titans to Face Chargers in Games Here Today; CROWD OF 62,000 DUE AT STADIUM Titans Hope 'Overflow' Goes to Polo Grounds-- Redskins Unbeaten in 6 Games | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/son-to-the-piero-zizzos.html | Son to the Piero Zizzos | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/landlord-freed-in-village-fight-schulman-wins-acquittal-in-appeal.html | LANDLORD FREED IN VILLAGE FIGHT; Schulman Wins Acquittal in Appeal Against Sentence | True | By Samuel Kaplan | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/words-reveal-the-man.html | Words Reveal the Man | True | By Leonard Mosley | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/leftists-battle-milan-police.html | Leftists Battle Milan Police | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/chess-bright-olympics-novelties.html | CHESS BRIGHT OLYMPICS NOVELTIES | True | By Al Horowitz | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/advertising-merger-trend-may-intensify-profit-picture-held-a-key.html | Advertising Merger Trend May Intensify; Profit Picture Held a Key Factor in Expected Rise | True | By Peter Bart | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/oregon-state-sinks-west-virginia-5122.html | OREGON STATE SINKS WEST VIRGINIA, 51-22 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/montclair-beats-columbia-76-on-score-with-2-minutes-left.html | Montclair Beats Columbia, 7-6, On Score With 2 Minutes Left | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-socialists-denounce-both-sides-in-cuba-crisis.html | U.S. Socialists Denounce Both Sides in Cuba Crisis | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/jersey-dedicating-hospital.html | Jersey Dedicating Hospital | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/stars-and-bars-military-society-planning-benefit-history.html | Stars and Bars, Military Society, Planning Benefit; History Scholarships of Civil War Group Will Gain From Dance | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/uganda-leader-leaves-city-for-home-today.html | Uganda Leader Leaves City for Home Today | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/nixon-endorses-kennedy-actions-urges-us-to-reject-soviet-bid-on.html | NIXON ENDORSES KENNEDY ACTIONS; Urges U.S. to Reject Soviet Bid on Bases in Turkey | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/shower-curtains-use-new-designs-industry-is-set-to-introduce-french.html | SHOWER CURTAINS USE NEW DESIGNS; Industry Is Set to Introduce French and Italian Ideas | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/tax-shift-perils-canada-mutuals-oncefavorable-levies-now-add.html | TAX SHIFT PERILS CANADA MUTUALS; Once-Favorable Levies Now Add Burdens on Buyers TAX SHIFT PERILS CANADA MUTUALS | True | By Robert Metz | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-bishops-run-theology-class-for-newsmen-at-vatican-council-six.html | U.S. Bishops Run Theology Class For Newsmen at Vatican Council; Six Sessions Held Each Week After Basilica Meetings -- New Yorker Is Dean | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-24-no-title-answers-to-questions-on-page-2.html | Article 24 -- No Title; Answers to Questions on Page 2 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/unveilings.html | Unveilings | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/pickets-parade-at-white-house-1000-give-conflicting-plans-for.html | PICKETS PARADE AT WHITE HOUSE; 1,000 Give Conflicting Plans for Caribbean Policy-- Most Are Students 1,000 Pickets at the White House offer Conflicting Plans on Cuba | True | By Cabell Phillips Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-opera-on-its-toes.html | The Opera On Its Toes | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/rabbis-ask-unity-behind-kennedy-role-of-united-nations-also.html | RABBIS ASK UNITY BEHIND KENNEDY; Role of United Nations Also Stressed on Cuba Situation | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/nine-old-east-side-tenements-are-given-aura-of-graciousness-lower.html | Nine Old East Side Tenements Are Given Aura of Graciousness; Lower East Side Renovation Provides 'Village' Quaintness Amid Dreary Tenements BUILDER REVAMPS 9 EAST SIDE FLATS | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/solutions-to-last-weeks-doublecrostic-puzzie.html | SOLUTIONS TO LAST WEEK'S DOUBLE-CROSTIC PUZZIE | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/lafayette-sets-back-gettysburg-20-to-14.html | LAFAYETTE SETS BACK GETTYSBURG; 20 TO 14 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/tappan-church-to-dedicate-new-sunday-school-today.html | Tappan Church to Dedicate New Sunday School Today | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/economic-spotlight-gold-bullion-prices-rose-last-week.html | Economic Spotlight; Gold bullion prices rose last week | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/pen-and-ink-some-writings-on-writing-in-honor-of-authors-day-this.html | Pen and Ink; Some writings on writing, in honor of Authors Day this coming Thursday. | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/joyce-heller-engaged-to-dr-charles-sarner.html | Joyce Heller Engaged To Dr. Charles Sarner | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/sharon-mauliffe-planning-marriage.html | Sharon McAuliffe Planning Marriage | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/child-to-mrs-alex-de-joia.html | Child to Mrs. Alex de Joia | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/bastion-in-bayous-forty-jackson-south-of-new-orleans-is-now.html | BASTION IN BAYOUS; Forty Jackson, South of New Orleans Is Now Accessible to Visitors | True | By John Foster | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/soviet-conductors-speak-up.html | SOVIET CONDUCTORS SPEAK UP | True | By Alan Rich | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/footnotes-graham.html | FOOTNOTES; GRAHAM | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/houses-in-queens-opened.html | Houses in Queens Opened | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/parkways-slug-sleuth.html | PARKWAY'S SLUG SLEUTH | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/pamela-simpson-fiancee.html | Pamela Simpson Fiancee | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/student-dies-after-crash.html | Student Dies After Crash | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mayerlieberman.html | Mayer--Lieberman | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/germany-doubts-about-leadership-of-us-have-been-erased.html | GERMANY; Doubts About Leadership of U.S. Have Been Erased | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/candidates-on-tvthe-ideal-and-others-the-home-screen-brings-a-new.html | Candidates on TV--The Ideal and Others; The home screen brings a new dimension to campaigning. A constant viewer offers a rundown on the ground rules for aspiring politicians and an assessment of leading performers. Candidates on TV-The Ideal and Others | True | By Jack Gould | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/us-decision-is-expected-soon-on-huge-solid-fueled-rockets-tugofwar.html | U.S. Decision is Expected Soon On Huge Solid Fueled Rockets; Tug-of-War Within Administration Over How Fast to Push Projects Nears an Ends--'White Paper' Prepared | True | By Richard Witkin | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/brooklyn-church-stages-songplay-langston-hughes-gospel-glow-is.html | BROOKLYN CHURCH STAGES SONG-PLAY; Langston Hughes's 'Gospel Glow' Is Performed | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/todays-television-programs.html | TODAYS TELEVISION PROGRAMS | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/nut-tree-values-hardy-highyielding-varieties-are-handsome-on-home.html | NUT TREE VALUES; Hardy, High-Yielding Varieties Are Handsome on Home Landscapes | True | By Harry W. Dengler | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/airmen-called-up-24-reserve-squadrons-of-troop-carriers-are.html | AIRMEN CALLED UP; 24 Reserve Squadrons of Troop Carriers Are Affected 24 AIR SQUADRONS CALLED UP BY U.S. 14,214 Reservists Affected as McNamara Prepares for Any Emergency' | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/france-us-firmness-in-dealin-with-soviet-applauded.html | FRANCE; U.S. Firmness in Dealin With Soviet Applauded | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/new-canaan-poll-stymies-voters-many-unable-to-identify-leading.html | NEW CANAAN POLL STYMIES VOTERS; Many Unable to Identify Leading Candidates | True | By Richard H. Parke Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/diablo-triumphs-in-jamaica-show-english-cocker-named-best-in.html | DIABLO TRIUMPHS IN JAMAICA SHOW; English Cocker Named Best in Queensboro Club Fixture | True | By Deane McGowen | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/how-explain-the-continuing-popularity-of-witchburning-how-to.html | How Explain the Continuing Popularity of Witch-Burning?; How to Explain | True | By George H.t. Kimble | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/houston-bows-140-to-boston-college.html | HOUSTON BOWS, 140, TO BOSTON COLLEGE | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/from-the-doom-letters.html | From the; Doom Letters | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/art-goes-athletic.html | Art Goes Athletic | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/mrs-schulze-has-child.html | Mrs. Schulze Has Child | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/israeli-stamp-will-honor-25th-year-of-jewish-appeal.html | Israeli Stamp Will Honor 25th Year of Jewish Appeal | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/country-cameraman.html | Country Cameraman | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/distillers-hear-merger-rumors-reports-linking-american-and-glenmore.html | DISTILLERS HEAR MERGER RUMORS; Reports Linking American and Glenmore Are Denied | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/unbeaten-hofstra-turns-back-temple-by-1910-for-fifth-straight.html | Unbeaten Hofstra Turns Back Temple by 19-10 for Fifth Straight Victory; GARILLE AND ZOIA PAGE PASS ATTACK Connect for 3 Touchdowns in Hofstra Triumph-- Kosens Also Excels for Victors | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/late-passes-by-moravian-turn-back-albright-1613.html | Late Passes by Moravian Turn Back Albright, 16-13 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/clocks-turned-back-to-standard-time.html | Clocks Turned Back To Standard Time | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/susan-carver-john-buchanan-are-wed-here-physicians-who-teach.html | Susan Carver, John Buchanan Are Wed Here; Physicians Who Teach Cornell, Are Wed in Brick Presbyterian | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/radio-concerts.html | RADIO CONCERTS | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/nov-15-preview-of-lord-pengo-to-be-a-benefit-evenings-proceeds-to.html | Nov. 15 Preview Of 'Lord Pengo' To Be a Benefit; Evening's Proceeds to Go to Manhattanville Community Centers | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/kennedy-replies-urges-kremlin-stand-by-initial-proposal-crisis.html | KENNEDY REPLIES; Urges Kremlin Stand by Initial Proposal -- Crisis Heightens KHRUSHCHEV GETS REPLY BY KENNEDY President Exhorts Premier to Stand by First Note to Stand by First Note and End Cuban Threat | True | By E.w.kenworthy Special To the New York Times | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/manila-watches-soviet-ships.html | Manila Watches Soviet Ships | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/catholics-freeze-a-school-project-st-louis-building-halted-teacher.html | CATHOLICS FREEZE A SCHOOL PROJECT; St. Louis Building Halted-- Teacher Shortage Cited | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/west-side-group-will-be-assisted-at-theater-fete-day-nursery-to.html | West Side Group Will Be Assisted At Theater Fete; Day Nursery to Benefit at 'Night Life' Nov. 20 -- Committees Named | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/marty-ingelsthe-hard-road-to-stardom.html | MARTY INGELS-- THE HARD ROAD TO STARDOM | True | By John P. Shanley | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/son-to-mrs-eichenberger.html | Son to Mrs. Eichenberger | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-35-no-title.html | Article 35 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/fremont-a-rider-librarian-dead-former-head-of-wesleyans-olin.html | FREMONT A. RIDER, LIBRARIAN, DEAD; Former Head of Wesleyan's Olin Library Was 77 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/field-goal-by-coast-guard-beats-worcester-tech-98.html | Field Goal by Coast Guard Beats Worcester Tech, 9-8 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/princeton-sailors-ahead-in-twoday-dingy-regatta.html | Princeton Sailors Ahead In Two-Day Dingy Regatta | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/silvermine-exhibitions-open.html | Silvermine Exhibitions Open | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/spain-instructs-ship-line-to-drop-its-calls-in-cuba.html | Spain Instructs Ship Line To Drop Its Calls in Cuba | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/the-nation-campaign-shifts-laureate-steinbeck.html | THE NATION; Campaign Shifts Laureate Steinbeck | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/national-football-league-standing-of-the-teams.html | National Football League STANDING OF THE TEAMS | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/check-list-for-haulout-time.html | Check List for Haul-Out Time | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/bloomsburg-in-front-326.html | Bloomsburg in Front, 32-6 | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-28 | 1962-10-28 | https://www.nytimes.com/1962/10/28/archives/duke-turns-back-nc-state-2114-blue-devils-win-on-rappold-pass-in.html | DUKE TURNS BACK N.C. STATE, 21-14; Blue Devils Win on Rappold Pass in Last 90 Seconds | True | | 1990-07-13 | RE0000482671 | RE0000482671 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/new-slant-for-alarm-clock-copy.html | New Slant for Alarm Clock Copy | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/administration-building-is-dedicated-by-yeshiva.html | Administration Building Is Dedicated by Yeshiva | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/kennecott-corp-shows-profit-dip-earnings-in-third-quarter-put-at-96.html | KENNECOTT CORP. SHOWS PROFIT DIP; Earnings in Third Quarter Put at 96 Cents a Share | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/role-of-observer-familiar-to-un-it-has-acted-to-verify-truce-in.html | ROLE OF OBSERVER FAMILIAR TO U.N.; It Has Acted to Verify Truce in Long Series of Conflicts | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/chess-inactive-white-bishop-acts-and-there-goes-the-game.html | Chess; Inactive White Bishop Acts, And There Goes the Game | True | By Al Horowitz | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/indias-border-defender-brij-mohan-kaul.html | India's Border Defender; Brij Mohan Kaul | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/caracas-guards-oil-after-4-red-blasts-venezuelans-guard-oil-fields.html | Caracas Guards Oil After 4 Red Blasts; Venezuelans Guard Oil Fields After 4 Blasts by Communists | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/thai-vietnam-players-brawl.html | Thai, Vietnam Players Brawl | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/stocks-in-london-decline-sharply-prices-recover-from-lows-but-lose.html | STOCKS IN LONDON DECLINE SHARPLY; Prices Recover From Lows, but Lose 8 Points on Week | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/new-furnace-made-by-union-carbide.html | NEW FURNACE MADE BY UNION CARBIDE | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/castro-asks-guantanamo-strives-to-repair-prestige-cuba-is-believed.html | Castro Asks Guantanamo; Strives to Repair Prestige; CUBA IS BELIEVED LOSER IN ACCORD Premier Expected to Use Issue of Naval Base as Lever in U.N. | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/popovers-suggested-for-autumn-meals.html | Popovers Suggested For Autumn Meals | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/safety-experts-in-session.html | Safety Experts in Session | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/aid-for-the-disfranchised.html | Aid for the Disfranchised | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/british-see-cuba-as-arms-cut-key-letter-to-khrushchev-says-accord.html | BRITISH SEE CUBA AS ARMS CUT KEY; Letter to Khrushchev Says Accord Could Set Pattern | True | By Seth S. King Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/kennedy-says-adenauers-visit-is-now-more-pressing-than-ever.html | Kennedy Says Adenauer's Visit Is Now More Pressing Than Ever | True | By Sydney Gruson Special To the New York Times. | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/fischerdieskau-ill-cancels-recital-here-and-us-tour.html | Fischer-Dieskau Ill, Cancels Recital Here and U.S. Tour | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/brother-clement-catholic-educator.html | BROTHER CLEMENT, CATHOLIC EDUCATOR | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/mca-will-finance-shows-on-broadway-mca-to-back-broadway-plays-for.html | MCA Will Finance Shows on Broadway; MCA to Back Broadway Plays For TV, Film and Disk Rights | True | By Murray Schumach Special to The New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/packers-win-17-to-6-after-allowing-colts-to-cross-midfield-eight.html | Packers Win, 17 to 6, After Allowing Colts to Cross Midfield Eight Times; 4TH-PERIOD SCORE ASSURES TRIUMPH Taylor Races 36 Yards for Packer Touchdown After Being Stopped by Colts | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/beethoven-played-by-nova-arte-trio.html | BEETHOVEN PLAYED BY NOVA ARTE TRIO | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/governor-praises-states-readiness.html | GOVERNOR PRAISES STATE'S READINESS | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/rangers-lose-53-as-hawks-rally-for-two-goals-late-in-third-period.html | Rangers Lose, 5-3, as Hawks Rally for Two Goals Late in Third Period; WORSLEY IS HURT AND FORCED OUT Pelletier Allows Hawks to Rally After Gump Leaves -- Murphy Scores Twice | True | By William J. Briordy | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/50family-house-is-sold-in-bronx-eliot-place-parcel-in-deal-walkup.html | 50-FAMILY HOUSE IS SOLD IN BRONX; Eliot Place Parcel in Deal --Walk-Up Changes Hands | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/reynolds-slates-new-foil-can.html | Reynolds Slates New Foil Can | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/foreign-affairs-mr-ks-own-hucksters-approach.html | Foreign Affairs; Mr. K's Own 'Huckster's Approach' | True | By C.l. Sulzberger | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/an-eisenhower-fund-set-up-at-harvard.html | AN EISENHOWER FUND SET UP AT HARVARD | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/visible-satellite.html | Visible Satellite | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/nasser-picks-19man-board-for-his-arab-socialist-union.html | Nasser Picks 19-Man Board For His Arab Socialist Union | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/new-mine-raises-asbestos-output-california-operation-third-of-kind.html | NEW MINE RAISES ASBESTOS OUTPUT; California Operation Third of Kind in United States | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/swiss-stocks-decline.html | Swiss Stocks Decline | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/violin-piano-duo-gives-recital-here.html | VIOLIN, PIANO DUO GIVES RECITAL HERE | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/mrs-le-roy-hurlbert-47-lawyer-with-buffalo-firm.html | Mrs. Le Roy Hurlbert, 47, Lawyer With Buffalo Firm | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/robert-kennedy-links-cuban-and-rights-crises-tells-ajc-that.html | Robert Kennedy Links Cuban and Rights Crises; Tells A.J.C. That U.S.-Soviet Tensions Involve Freedom Attorney General Asks Wider Fight Against Prejudice | True | By Irving Spiegel | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/kitzingerzukerman.html | Kitzinger--Zukerman | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/browns-are-victors-over-steelers-4114.html | BROWNS ARE VICTORS OVER STEELERS, 41-14 | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/cheryl-crawford-leaves-camille-producer-believes-script-needs.html | CHERYL CRAWFORD LEAVES 'CAMILLE'; Producer Believes Script Needs Months of Work | True | By Sam Zolotow | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/si-newhouse-jr-to-wed-an-editor.html | S.I. Newhouse Jr. To Wed an Editor | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/titans-park-cars-for-giants-fans-a-few-drivers-stay-to-see-chargers.html | TITANS PARK CARS FOR GIANTS' FANS; A Few Drivers Stay to See Chargers Bow, 23 to 3 | True | By Gordon S. White Jr. | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/secaucus-park-dedicated.html | Secaucus Park Dedicated | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/gatesy-and-pacifico-take-abeel-golf-by-two-strokes.html | Gatesy and Pacifico Take Abeel Golf by Two Strokes | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/tv-trip-along-the-nile-channel-4-documentary-in-outstanding-color.html | TV: Trip Along the Nile; Channel 4 Documentary, in Outstanding Color, Shows Scenes of Africa | True | By Jack Gould | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/algeria-decrees-prohibition.html | Algeria Decrees Prohibition | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/2d-year-planned-for-tv-lectures-columbia-us-worldaffairs-series.html | 2D YEAR PLANNED FOR TV 'LECTURES'; Columbia U.'s World-Affairs Series Back Next Month | True | By John P. Shanley | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/common-market-plan-proposes-completion-of-the-union-by-67.html | Common Market Plan Proposes Completion of the Union by '67; Commission Outlines Program That Will Accomplish Project Three Years Ahead of Original Schedule | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/bikel-performs-in-carnegie-hall-he-and-judy-collins-heard-in.html | BIKEL PERFORMS IN CARNEGIE HALL; He and Judy Collins Heard in Folk-Music Program | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/fernandez-all-right-after-quick-knockout.html | Fernandez 'All Right' After Quick Knockout | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/jacinthe-de-ricelaine-a-skye-is-named-best-of-show-in-bronx.html | Jacinthe de Ricelaine, a Skye, Is Named Best of Show in Bronx | True | By Walter R. Fletcher | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/dc-andrews-co-names-new-president.html | D.C. Andrews & Co. Names New President | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/yemen-asks-british-halt-hostile-acts-from-aden.html | Yemen Asks British Halt 'Hostile Acts' From Aden | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/turkey-relieved-at-us-firmness-gratified-that-bases-were-not.html | TURKEY RELIEVED AT U.S. FIRMNESS; Gratified That Bases Were Not Bargained Away | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/random-notes-in-washington-noncrisis-news-to-relax-by-navy-honors.html | Random Notes in Washington: Non-Crisis News to Relax By; Navy Honors Marine Officer for Prowess Over Fire-- Round Trip for Hodges | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/mrs-johnstone-and-dee-win-moon-golf-tourney.html | Mrs. Johnstone and Dee Win Moon Golf Tourney | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/reds-shell-quemoy-and-matsu.html | Reds Shell Quemoy and Matsu | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/2-verismo-operas-revived-at-met-cavalleria-and-pagliacci-return.html | 2 VERISMO OPERAS REVIVED AT MET; 'Cavalleria' and 'Pagliacci' Return After 3 Seasons | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/sister-thomas-francis.html | SISTER THOMAS FRANCIS | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/poll-in-minneapolis-finds-judds-margin-reduced.html | Poll in Minneapolis Finds Judd's Margin Reduced | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/opposition-record-mixed-motte-and-reynaud-unable-to-defeat-dc.html | OPPOSITION RECORD MIXED; Motte and Reynaud Unable to Defeat de Gaulle Plan | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/possible-soviet-conflict.html | Possible Soviet Conflict | True | By Harrison E. Salisbury | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/giants-fans-find-tv-in-a-motel-beats-a-bad-seat-at-the-stadium.html | Giants' Fans Find TV in a Motel Beats a Bad Seat at the Stadium | True | By Gay Talese Special To The New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/mrs-mckenzie-is-victor-in-womens-crosscountry.html | Mrs. McKenzie Is Victor In Women's Cross-Country | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/harrington-shifts-topic-to-fit-crisis.html | HARRINGTON SHIFTS TOPIC TO FIT CRISIS | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/us-to-send-convoys.html | U.S. to Send Convoys | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/miss-linda-markson-wed-to-david-kramer.html | Miss Linda Markson Wed to David Kramer | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/robert-w-clark.html | ROBERT W. CLARK | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/gander-delays-czech-airliner.html | Gander Delays Czech Airliner | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/french-charity-ball-aids-refugee-unit.html | FRENCH CHARITY BALL AIDS REFUGEE UNIT | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/sarann-glenn-married.html | Sarann Glenn Married | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/the-standard-forecast-economists-hedging-on-predictions-in-light-of.html | The Standard Forecast; Economists Hedging on Predictions In Light of International Situation CRISIS CLOUDING BUSINESS STUDIES | True | By M.j. Rossant | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/catholics-group-honors-two.html | Catholics Group Honors Two | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/new-alloys-found-by-republic-steel.html | NEW ALLOYS FOUND BY REPUBLIC STEEL | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/church-celebrates-285th-anniversary.html | CHURCH CELEBRATES 285TH ANNIVERSARY | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/israeli-envoy-sees-peace.html | Israeli Envoy Sees Peace | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/spanish-soccer-results.html | Spanish Soccer Results | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/thant-answer-to-castro.html | Thant Answer to Castro | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/language-service-names-director.html | Language Service Names Director | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/september-marks-set-in-air-traffic-passenger-gains-reported-by-us.html | SEPTEMBER MARKS SET IN AIR TRAFFIC; Passenger Gains Reported by U.S. and Foreign Lines | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/train-kills-utica-man.html | Train Kills Utica Man | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/amer-football-league.html | Amer. Football League | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/pope-makes-plea-for-peace-as-4th-year-in-vatican-ends.html | Pope Makes Plea for Peace As 4th Year in Vatican Ends | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/plane-veers-over-soviet-kennedy-voices-regrets-us-plane-strays-over.html | Plane Veers Over Soviet, Kennedy Voices Regrets; U.S. PLANE STRAYS OVER SOVIET AREA | True | By Anthony Lewis Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/switch-on-cuba-shocks-russians-disclosure-of-missile-bases-shakes.html | SWITCH ON CUBA SHOCKS RUSSIANS; Disclosure of Missile Bases Shakes Faith in News | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/boy-11-first-to-escape-from-new-jail-in-jersey.html | Boy, 11, First to 'Escape' From New Jail in Jersey | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/national-basketball-assn.html | National Basketball Assn. | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/professor-charges-bureaucratic-rule-over-public-lands.html | Professor Charges Bureaucratic Rule Over Public Lands | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/text-of-castro-statement.html | Text of Castro Statement | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/the-chief-awards.html | The Chief Awards | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/rally-held-here-by-8000-pacifists-castro-foes-fail-to-disrupt.html | RALLY HELD HERE BY 8,000 PACIFISTS; Castro Foes Fail to Disrupt Meeting in U.N. Area | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/postmasters-honor-farley.html | Postmasters Honor Farley | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/governor-aided-by-castancts-says-bueno-to-harlem-crowd.html | Governor, Aided by Castancts, Says 'Bueno' to Harlem Crowd | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/a-wave-of-relief-rolls-over-city-citizens-and-gis-applaud-easing-of.html | A WAVE OF RELIEF ROLLS OVER CITY; Citizens and G.I.'s Applaud Easing of Cuban Crisis | True | By Francis X. Clines | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/lord-snowdon-leaves-hospital.html | Lord Snowdon Leaves Hospital | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/episcopal-bishops-break-race-ban-liberians-housed-in-a-motor-hotel.html | EPISCOPAL BISHOPS BREAK RACE BAN; Liberians Housed in a Motor Hotel in South Carolina | True | By John Wicklein Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/aqueduct-racing-to-resume-today-sports-page-is-first-stakes-29day.html | AQUEDUCT RACING TO RESUME TODAY; Sports Page Is First Stakes --29-Day Meeting Slated | True | By Joseph C. Nichols | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/mcnamara-gets-home-after-week-on-the-job.html | McNamara Gets Home After Week on the Job | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/kennedy-obtains-views-of-former-presidents.html | Kennedy Obtains Views Of Former Presidents | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/dr-william-ogrady.html | DR. WILLIAM O'GRADY | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/south-rhodesian-on-way-here.html | South Rhodesian on Way Here | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/big-moscow-airport-will-open-in-spring.html | BIG MOSCOW AIRPORT WILL OPEN IN SPRING | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/oregon-area-likes-incumbents-on-both-sides-of-fence.html | Oregon Area Likes Incumbents on Both Sides of Fence | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/de-gaulle-wins-61-of-ballots-abstentions-high-46-of-the-eligible.html | DE GAULLE WINS 61% OF BALLOTS; ABSTENTIONS HIGH; 46% of the Eligible Voters Support President's Plan on Choosing Successor DE GAULLE WINS 61% OF BALLOTS | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/ducks-top-johnstown-85-on-6-goals-in-10-minutes.html | Ducks Top Johnstown, 8-5, On 6 Goals in 10 Minutes | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/colts-lose-pyle-for-season.html | Colts Lose Pyle for Season | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/connecticut-general-life-elects-2.html | Connecticut General Life Elects 2 | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/wigs-in-classroom-barred.html | Wigs in Classroom Barred | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/ceylon-dock-union-bars-working-of-us-vessels.html | Ceylon Dock Union Bars Working of U.S. Vessels | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/10511-in-teaneck-vaccinated.html | 10,511 in Teaneck Vaccinated | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/reiland-91-gives-annual-sermon-former-st-georges-rector-asks-man-to.html | REILAND, 91, GIVES ANNUAL SERMON; Former St. George's Rector Asks Man to Look to God | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/lord-russell-sees-world-in-debt-to-khrushchev.html | Lord Russell Sees World In Debt to Khrushchev | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/national-hockey-league.html | National Hockey League | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/gus-mancaso-hurt-badly-wife-killed-in-car-crash.html | Gus Mancaso Hurt Badly, Wife Killed in Car Crash | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/ada-tally-finds-congress-deficient.html | A.D.A. TALLY FINDS CONGRESS DEFICIENT | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/dance-listed-saturday-by-military-engineers.html | Dance Listed Saturday By Military Engineers | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/george-j-weaver.html | GEORGE J. WEAVER | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/stephanie-greenstein-wed.html | Stephanie Greenstein Wed | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/soviet-is-said-to-end-ban-on-diplomat-trips.html | Soviet Is Said to End Ban on Diplomat Trips | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/10-killed-in-auto-crashes-in-oklahoma-and-missouri.html | 10 Killed in Auto Crashes In Oklahoma and Missouri | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/texts-of-messages-by-khrushchev.html | Texts of Messages by Khrushchev | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/argonauts-beat-ottawa-2322.html | Argonauts Beat Ottawa, 23-22 | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/dutch-transfer-marines.html | Dutch Transfer Marines | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/princeton-sailors-triumph-on-sound.html | PRINCETON SAILORS TRIUMPH ON SOUND | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for this Season and Schedules of Their Remaining Games | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/controller-race-hottest-in-state-levitt-in-office-8-years-is.html | CONTROLLER RACE HOTTEST IN STATE; Levitt, in Office 8 Years, Is Challenged by Lomenzo | True | By Layhmond Robinson | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/baltimore-center-is-set-by-giant-food.html | BALTIMORE CENTER IS SET BY GIANT FOOD | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/halifax-treats-2-russians.html | Halifax Treats 2 Russians | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/broncos-upset-by-bills-4538-texans-hand-oilers-317-loss.html | Broncos Upset by Bills, 45-38; Texans Hand Oilers 31-7 Loss | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/warfare-alters-india-profoundly-nonalignment-views-are.html | WARFARE ALTERS INDIA PROFOUNDLY; Nonalignment Views Are Re-examined-- Many Call Menon Career Ruined WARFARE ALTERS OUTLOOK IN INDIA | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/kuznetsov-arrives-for-parley-known-as-a-moderate-at-un-spokesman.html | Kuznetsov Arrives for Parley; Known as a Moderate at U.N.; Spokesman for Khrushchev Will, in Effect, Replace Zorin in Discussion | True | By Alexander Burnham Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/grains-advance-on-heavy-volume-prices-show-net-advances-after-early.html | GRAINS ADVANCE ON HEAVY VOLUME; Prices Show Net Advances After Early Selling Wave | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/exiles-in-miami-voice-discontent-developments-leave-castro-still-in.html | EXILES IN MIAMI VOICE DISCONTENT; Developments Leave Castro Still in Control, They Say | True | By R. Hart Phillips Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/protestant-leaders-bid-us-avoid-new-military-steps.html | Protestant Leaders Bid U.S. Avoid New Military Steps | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/14-new-areas-to-get-us-food-coupons.html | 14 NEW AREAS TO GET U.S. FOOD COUPONS | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/downtown-highway-scored.html | Downtown Highway Scored | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/decline-noted-in-railroad-jobs-through-technological-shifts-us.html | Decline Noted in Railroad Jobs Through Technological Shifts; U.S. Study Finds Employment Since '47 Fell 670,000--Diesel Displacement of Steam Was a Large Factor | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/met-revival-nov-10-for-verdis-ernani.html | MET REVIVAL NOV. 10 FOR VERDI'S 'ERNANI' | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/giants-beat-redskins-4934-as-tittle-hurls-7-touchdown-passes-here.html | Giants Beat Redskins, 49-34, as Tittle Hurls 7 Touchdown Passes Here; NEW YORK GAINS 505 YARDS IN AIR Tittle Hits on 12 Passes in Row and 27 of 39--Snead Hurls 4 Scoring Tosses | True | By Robert L. Teague | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/aviva-kiev-is-bride-of-avigdor-warsha.html | Aviva Kiev Is Bride Of Avigdor Warsha | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/us-and-panama-flags-to-fly-together-in-zone.html | U.S. and Panama Flags To Fly Together in Zone | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/angelini-takes-open-on-269.html | Angelini Takes Open on 269 | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/600-bodies-found-in-thailand-storm.html | 600 BODIES FOUND IN THAILAND STORM | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/new-hampshire-is-unsure-of-influence-of-2-gop-losers.html | New Hampshire Is Unsure of Influence of 2 G.O.P. Losers | True | By John H. Fenton Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/sports-of-the-times-as-the-redskins-bit-the-dust.html | Sports of The Times; As the Redskins Bit the Dust | True | By Arthur Daley | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/liu-names-pell-new-chancellor-financier-and-acting-head-of.html | L.I.U. NAMES PELL NEW CHANCELLOR; Financier and Acting Head of University Appointed Conolly's Successor | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/italians-score-exchange-plan.html | Italians Score Exchange Plan | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/chaminade-tops-mt-st-michael-58yard-pass-play-decides-128-gamehayes.html | CHAMINADE TOPS MT. ST. MICHAEL; 58-Yard Pass Play Decides 12-8 Game-- Hayes Wins | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/campaign-enters-final-full-week-governor-and-morgenthau-map.html | CAMPAIGN ENTERS FINAL FULL WEEK; Governor and Morgenthau Map Trips--Apathy Fought | True | By Leonard Ingalls | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/kennedy-message-and-statement.html | Kennedy Message and Statement | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/bar-group-backs-state-aid-on-middleincome-housing.html | Bar Group Backs State Aid On Middle-Income Housing | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/meredith-cause-voiced-in-church-woman-counsel-urges-new-road-to.html | MEREDITH CAUSE VOICED IN CHURCH; Woman Counsel Urges New Road to Integration | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/fireman-killed-in-milwaukee.html | Fireman Killed in Milwaukee | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/1year-maturities-are-96829802593.html | 1-YEAR MATURITIES ARE $96,829,802,593 | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/bridge-when-can-hand-make-bid-depends-on-point-analysis.html | Bridge; When Can Hand Make Bid? Depends on Point Analysis | True | By Albert H. Morehead | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/detroit-baffles-steel-analysts-peak-productipn-for-autos-fails-to.html | DETROIT BAFFLES STEEL ANALYSTS; Peak Production for Autos Fails to Develops Into Orders for Metal CUBA OF LITTLE WEIGHT No Planning for War Found --Stockpiling Considered Futile Tactic Today | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/4cent-christmas.html | 4-Cent Christmas | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/events-in-week-of-crisis.html | Events in Week of Crisis | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/data-on-economy-held-incomplete-2-key-statistics-issued-last-week.html | DATA ON ECONOMY HELD INCOMPLETE; 2 Key Statistics Issued Last Week Said to Give Only a Partial Picture INDEX OF PRICES CITED Wholesale Categories Are Not Measured--Leading Indicators Perverse DATA ON ECONOMY HELD INCOMPLETE | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/gayle-flanter-is-bride.html | Gayle Flanter Is Bride | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/khrushchev-reply-buoys-democrats-kennedy-appears-to-gain-advantage.html | KHRUSHCHEV REPLY BUOYS DEMOCRATS; Kennedy Appears to Gain Advantage for 1964 Race | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/magic-chef-buys-coast-unit.html | Magic Chef Buys Coast Unit | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/the-theater-satire-as-a-silver-lining-the-news-is-grist-for-beyond.html | The Theater: Satire as a Silver Lining; The News Is Grist for 'Beyond the Fringe' | True | By Howard Taubman | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/south-africa-hunts-saboteurs.html | South Africa Hunts Saboteurs | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/jersey-college-names-aide.html | Jersey College Names Aide | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/kennedy-called-boggs-with-note-in-a-bottle.html | Kennedy Called Boggs With Note in a Bottle | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/carrington-chorus-sings.html | Carrington Chorus Sings | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/music-russian-pianist-vladimir-ashkenazy-at-philharmonic-hall.html | Music; Russian Pianist; Vladimir Ashkenazy at Philharmonic Hall | True | By Harold C. Schonberg | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/major-independents.html | Major Independents | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/slip-of-the-brush.html | Slip of the Brush | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/communist-china-presses-new-antiwest-drive.html | Communist China Presses New Anti-West Drive | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/morocco-and-spain-plan-further-talks.html | MOROCCO AND SPAIN PLAN FURTHER TALKS | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/sales-incentive-plans-helping-the-travel-industry-sales-incentives.html | Sales Incentive Plans Helping the Travel Industry; SALES INCENTIVES SPURRING TRAVEL | True | By Myron Kandel | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/hamburg-newsmen-protest-on-closing.html | HAMBURG NEWSMEN PROTEST ON CLOSING | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/goldsmiths-opens-branch-in-brooklyn.html | GOLDSMITHS OPENS BRANCH IN BROOKLYN | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/customdesigned-stairs-are-forte-of-an-artisan.html | Custom-Designed Stairs Are Forte of an Artisan | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/japanese-train-sets-record.html | Japanese Train Sets Record | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/52-watched-for-smallpox-as-liner-docks-in-britain.html | 52 Watched for Smallpox As Liner Docks in Britain | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/yacht-racing-results.html | Yacht Racing Results | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/unbeaten-wings-blank-leafs-20-shutout-is-sawchuks-100th-in-13.html | UNBEATEN WINGS BLANK LEAFS, 2-0; Shutout Is Sawchuk's 100th in 13 Seasons in N.H.L. | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/research-center-for-israel.html | Research Center for Israel | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/soccer-results.html | Soccer Results | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/brandt-sees-drop-in-tension.html | Brandt Sees Drop in Tension | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/caroline-goodyear.html | CAROLINE GOODYEAR | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/peking-pledges-aid-to-cuba-says-will-is-superior-to-arms.html | Peking Pledges Aid to Cuba; Says Will Is Superior to Arms | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/accused-religious-zealot-is-extradited-to-israel.html | Accused Religious Zealot Is Extradited to Israel | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/london-company-awarded-brooklyn-pier-contract.html | London Company Awarded Brooklyn Pier Contract | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/us-looks-for-hint-of-shift-at-kremlin-us-seeks-hints-of-kremlin.html | U.S. Looks for Hint Of Shift at Kremlin; U.S. SEEKS HINTS OF KREMLIN SHIFT | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/japans-forces-parade.html | Japan's Forces Parade | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/2-concerns-take-space-in-rego-park-building.html | 2 Concerns Take Space In Rego Park Building | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/journalists-will-get-awards-from-silurians-wednesday.html | Journalists Will Get Awards From Silurians Wednesday | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/newsmen-addressed-by-negro-cardinal.html | NEWSMEN ADDRESSED BY NEGRO CARDINAL | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/lema-wins-in-golf-after-a-playoff-put-on-3d-extra-hole-beats.html | LEMA WINS IN GOLF AFTER A PLAYOFF; Put on 3d Extra Hole Beats Rosburg as Each Cards 267 | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/patrols-maintain-blockade-of-cuba-pentagon-says-its-military.html | PATROLS MAINTAIN BLOCKADE OF CUBA; Pentagon Says Its Military Precautions Continue-- Air Reconnaissance Goes On AIR AND SEA UNITS CARRY ON PATROLS Pentagon Keeps Its Military Precautions in Effect-- Cites Build-up of Forces | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/canada-awaits-proof.html | Canada Awaits Proof | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/pole-defers-yugoslavia-trip.html | Pole Defers Yugoslavia Trip | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/ship-charter-market-is-stirred-by-naval-crisis-in-caribbean.html | Ship Charter Market Is Stirred By Naval Crisis in Caribbean | True | By George Horne | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/man-with-grenade-in-subway-station-wounded-by-police.html | Man With Grenade In Subway Station Wounded by Police | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/miss-sams-wed-to-laszlo-deme-phd-candidate-mount-holyoke-alumna.html | Miss Sams Wed To Laszlo Deme, Ph.D. Candidate; Mount Holyoke Alumna Bride Here at St. Thomas More's | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/westphalia-farm-adapts-to-market-family-gets-loan-to-expand-into.html | WESTPHALIA FARM ADAPTS TO MARKET; Family Gets Loan to Expand Into Milk Production | True | By Gerd Wilcke Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/boeing-cites-jetliner-record.html | Boeing Cites Jetliner Record | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/food-news-dining-tour-of-scotland-more-than-haggis-to-the-cuisine.html | Food News: Dining Tour of Scotland; More Than Haggis to the Cuisine | True | By Nan Ickeringill Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/french-football-results.html | French Football Results | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/paris-stores-and-couturiers-enjoying-collaboration-designers-had.html | Paris Stores and Couturiers Enjoying Collaboration; Designers Had Feared Loss of Prestige and Revenue Ready-to-Wear Copies No Deterrent to Salon Sales | True | By Jeanne Molli Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/team-wins-first-game-in-30.html | Team Wins First Game in 30 | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/nitchman-pointer-captures-jersey-field-trial-stake.html | Nitchman Pointer Captures Jersey Field Trial Stake | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/fewer-single-women.html | Fewer Single Women | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/lumber-company-increases-profit-weyerhaeuser-co-net-and-sales.html | LUMBER COMPANY INCREASES PROFIT; Weyerhaeuser Co. Net and Sales Register Advances in the Third Quarter COMPANIES ISSUE EARNING FIGURES | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/russian-accedes-tells-president-work-on-bases-is-halted-invites.html | RUSSIAN ACCEDES; Tells President Work On Bases Is Halted -- Invites Talks RUSSIAN ACCEDES TO U.S. PROPOSALS | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/berlin-travel-office-opening.html | Berlin Travel Office Opening | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/luncheon-to-honor-mazurka-ball-aides.html | Luncheon to Honor Mazurka Ball Aides | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/louis-bergmann.html | LOUIS BERGMANN | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/sarah-hincks.html | SARAH HINCKS | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/judson-enterprises-offering.html | Judson Enterprises Offering | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/iowa-region-backs-administration-on-farm-program.html | Iowa Region Backs Administration on Farm Program | True | By Donald Janson Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/mutual-funds-venerable-firm-joins-ranks.html | Mutual Funds: Venerable Firm Joins Ranks | True | By Gene Smith | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/2-suffer-eye-injuries.html | 2 Suffer Eye Injuries | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/col-donald-a-mguire-54-expentagon-press-aide.html | Col. Donald A. M'Guire, 54, Ex-Pentagon Press Aide | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/lakers-turn-back-pistons-to-halt-losing-streak-at-4.html | Lakers Turn Back Pistons To Halt Losing Streak at 4 | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/capital-hopeful-plans-to-end-blockade-as-soon-as-moscow-lives-up-to.html | CAPITAL HOPEFUL; Plans to End Blockade as Soon as Moscow Lives Up to Vow CAPITAL IS READY TO LIFT BLOCKADE Kennedy Asks Quick Action to End Tension and Press for Future World Peace | True | By E.w. Kenworthy Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/mrs-frederic-r-coudert-widow-of-lawyer-here-85.html | Mrs. Frederic R. Coudert, Widow of Lawyer Here, 85 | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/national-football-league.html | National Football League | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/cuba-leased-guantanamo-site-to-us-after-winning-freedom.html | Cuba Leased Guantanamo Site To U.S. After Winning Freedom | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/chance-of-shift-in-soviet-policy-on-inspection-pondered-at-un.html | Chance of Shift in Soviet Policy On Inspection Pondered at U.N. | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/mrs-jagan-criticizes-us-for-setting-up-blockade.html | Mrs. Jagan Criticizes U.S. For Setting Up Blockade | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/texas-likely-to-lose-no-1-football-rating-after-being-held-to-1414.html | Texas Likely to Lose No. 1 Football Rating After Being Held to 14-14 Tie; RICE'S LATE PASS GAINS DEADLOCK Texas's Luck Finally Ends -- Oregon, Ohio State and Dartmouth Impressive | True | By Allison Danzig | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/princeton-to-raise-salaries.html | Princeton to Raise Salaries | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/jagan-clarifies-reports-of-deal-with-soviet-bloc.html | Jagan Clarifies Reports Of Deal With Soviet Bloc | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/two-murphys-and-connor-running-in-16th-district.html | Two Murphys and Connor Running in 16th District | True | By Morris Kaplan | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/united-corporation-shows-decrease-in-net-assets.html | United Corporation Shows Decrease in Net Assets | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/art-new-capital-museum-washington-gallery-of-modern-art-to-open.html | Art: New Capital Museum; Washington Gallery of Modern Art to Open With 4 Events This Week | True | By John Canaday | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/havana-puts-out-extras.html | Havana Puts Out Extras | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/cuba-interrupts-donovans-race-he-takes-campaigning-time-to-follow.html | CUBA INTERRUPTS DONOVAN'S RACE; He Takes Campaigning Time to Follow Crisis News | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/school-football.html | SCHOOL FOOTBALL | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/dworkis-campaigns-to-unseat-lindsay-in-17th-district.html | Dworkis Campaigns to Unseat Lindsay in 17th District | True | By Milton Bracker | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/greek-vessel-breaking-up-on-a-sandbank-off-calais.html | Greek Vessel Breaking Up On a Sandbank Off Calais | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/commonwealth-fund-grants.html | Commonwealth Fund Grants | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/thant-sets-visit-he-will-go-to-havana-tomorrow-to-seek-castro.html | THANT SETS VISIT; He Will Go to Havana Tomorrow to Seek Castro Consent HE SEEKS CONSENT FOR CHECK BY U.N. Then He Will Go Before the Security Council to Get Its Authorization | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/us-history-lag-found-in-schools-many-fail-to-offer-program.html | U.S. HISTORY LAG FOUND IN SCHOOLS; Many Fail to Offer Program Recommended by State | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/role-symbolized-for-miss-liberty-museum-of-immigration-is-dedicated.html | ROLE SYMBOLIZED FOR MISS LIBERTY; Museum of Immigration Is Dedicated on Island | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/rugs-and-bedspreads-put-to-fashionable-use.html | Rugs and Bedspreads Put to Fashionable Use | True | By Charlotte Curtis | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/language-tapes-found-major-aid-schoolsystem-study-backs-use-of.html | LANGUAGE TAPES FOUND MAJOR AID; School-System Study Backs Use of Laboratories by 10,000 Students Here REPORT COVERS 3 YEARS 713 in Experimental Group Said to Exhibit Superior Standard of Fluency | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/judith-arenson-married.html | Judith Arenson Married | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/czechs-down-poland-21.html | Czechs Down Poland, 2-1 | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/raul-castro-warns-invaders.html | Raul Castro Warns Invaders | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/mexico-32-davis-cup-victor-osunas-triumph-defeats-sweden-mexican.html | Mexico 3-2 Davis Cup Victor; OSUNA'S TRIUMPH DEFEATS SWEDEN Mexican Beats Lundquist in Five Sets After Schmidt Ties Tennis Series | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/chinese-get-indian-reply.html | Chinese Get Indian Reply | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/brazilians-hail-easing-of-crisis-hope-latin-america-can-be-made.html | BRAZILIANS HAIL EASING OF CRISIS; Hope Latin America Can Be Made Nuclear-Free Zone | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/key-west-reacts-with-restraint-military-alert-not-relaxed-at-base.html | KEY WEST REACTS WITH RESTRAINT; Military Alert Not Relaxed at Base Near Cuba | True | By Foster Hailey Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/new-tax-program-liberalizes-credit-for-retirement-income.html | New Tax Program Liberalizes Credit for Retirement Income | True | By Robert Metz | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/the-judicial-candidates-i.html | The Judicial Candidates: I | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/reporter-marries-barbara-bronson.html | Reporter Marries Barbara Bronson | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/loss-of-exports-in-crisis-feared-cargo-underwriters-seek-change-in.html | LOSS OF EXPORTS IN CRISIS FEARED; Cargo Underwriters Seek Change in U.S. Plan | True | By Edward A. Morrow | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/italian-police-investigate-fatal-mattei-plane-crash.html | Italian Police Investigate Fatal Mattei Plane Crash | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/catholics-pray-for-world-peace-on-plea-of-us-bishops-in-rome.html | Catholics Pray for World Peace On Plea of U.S. Bishops in Rome | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/mohawk-aide-is-promoted.html | Mohawk Aide Is Promoted | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/town-hall-recital-is-sung-by-deller.html | TOWN HALL RECITAL IS SUNG BY DELLER | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/the-lineup.html | The Line-Up | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/pentagon-lists-air-units-called-action-lasts-for-12-months-unless.html | PENTAGON LISTS AIR UNITS CALLED; Action Lasts for 12 Months Unless It Is Changed | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/pratt-whitney-tests-engine.html | Pratt & Whitney Tests Engine | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/building-contracts-set-record-for-september.html | Building Contracts Set Record for September | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/laver-upset-by-hewitt.html | Laver Upset by Hewitt | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/damage-to-heart-is-photographed-radioactive-acid-is-put-in-blood-to.html | DAMAGE TO HEART IS PHOTOGRAPHED; Radioactive Acid Is Put in Blood to Outline Tissue After Coronary Attack TESTED ON 14 PATIENTS Canadian Developers Hope New Method Can Trace Recovery of Victims | True | By Robert K. Plumb Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/relief-felt-in-nato-at-cuba-relaxation-nato-is-relieved-by-move-on.html | Relief Felt in NATO At Cuba Relaxation; NATO IS RELIEVED BY MOVE ON CUBA | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/george-matthew-adams-dead-columnist-and-news-syndicator-his-service.html | George Matthew Adams Dead; Columnist and News Syndicator; His Service Carried Features by Edgar Guest, Ripley, Kin Hubbard and Abe Martin | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/wagners-election-stake-his-party-standing-and-senate-bid-are-linked.html | Wagner's Election Stake; His Party Standing and Senate Bid Are Linked to Morgenthau's Showing | True | By Leo Egan | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/maharajas-asked-to-help.html | Maharajas Asked to Help | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/college-football-standings.html | College Football Standings | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/opposition-to-de-gaulle-rises-in-his-own-town.html | Opposition to de Gaulle Rises in His Own Town | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/albany-study-asks-clearer-provisions-in-weapons-code.html | Albany Study Asks Clearer Provisions In Weapons Code | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/aec-opening-campaign-to-recruit-atom-scientists.html | A.E.C. Opening Campaign To Recruit Atom Scientists | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/havana-directions-reported.html | Havana Directions Reported | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/frost-gives-poets-view-of-mental-age-in-college.html | Frost Gives Poet's View Of Mental Age in College | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/wyoming-section-is-expected-to-react-to-cuba-crisis.html | Wyoming Section Is Expected to React to Cuba Crisis | True | By Austin C. Wehrwein Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/colombia-waits-on-offer-of-aid.html | Colombia Waits on Offer of Aid | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/us-honors-pilot-lost-over-cuba.html | U.S. Honors Pilot Lost Over Cuba | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/dutch-market-plunges.html | Dutch Market Plunges | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/cuban-red-is-pleased.html | Cuban Red Is Pleased | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/the-presidents-view-kennedy-rejects-thesis-that-outcome-on-cuba.html | The President's View; Kennedy Rejects Thesis That Outcome On Cuba Shows 'Tough Line' Is Best KENNEDY REJECTS 'TOUGH-LINE' VIEW | True | By James Reston Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/surgery-for-duchess-of-kent.html | Surgery for Duchess of Kent | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/elizabeth-pflug-to-be-the-bride-of-law-student-graduate-of-skidmore.html | Elizabeth Pflug To Be the Bride of Law Student; Graduate of Skidmore Is Betrothed to John Davidson Wyckoff | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/advertising-a-plea-for-broadcast-control.html | Advertising: A Plea for Broadcast Control | True | By Peter Bart | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/chinese-attack-on-a-new-front-indian-post-in-ladakh-falls-to.html | CHINESE ATTACK ON A NEW FRONT; Indian Post in Ladakh Falls to 'Overwhelming' Force | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/prices-end-firm-in-cotton-trade-earlier-setback-in-week-offset-by.html | PRICES END FIRM IN COTTON TRADE; Earlier Setback in Week Offset by Local Buying | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/cards-long-gains-top-cowboys-2824.html | CARDS' LONG GAINS TOP COWBOYS, 28-24 | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/lions-beat-bears-on-3-kicks-11-to-3-detroit-scores-on-strong.html | LIONS BEAT BEARS ON 3 KICKS, 11 TO 3; Detroit Scores on Strong Defense, Walker's Goals | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/john-p-quinn-fiance-of-barbara-j-romer.html | John P. Quinn Fiance Of Barbara J. Romer | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/two-boat-victims-found.html | Two Boat Victims Found | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/a-cowboy-in-israel-at-the-anderson.html | 'A Cowboy in Israel' at the Anderson | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/argentine-warships-sail.html | Argentine Warships Sail | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/turnpike-bonds-are-called.html | Turnpike Bonds Are Called | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/interamerican-press-unit-to-study-red-infiltration.html | Inter-American Press Unit To Study Red Infiltration | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/greeks-protest-boycott-by-ila-say-freighter-was-never-used-in-cuban.html | GREEKS PROTEST BOYCOTT BY I.L.A.; Say Freighter Was Never Used in Cuban Trade | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/booksauthors.html | Books--Authors | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/publishers-voice-hope-for-accord-talks-with-guild-expected-to.html | PUBLISHERS VOICE HOPE FOR ACCORD; Talks With Guild Expected to Resume Here Today | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/little-gain-is-made-by-mrs-roosevelt-as-anemia-persists.html | Little Gain Is Made By Mrs. Roosevelt As Anemia Persists | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/crisis-in-mideast-feared-by-javits-warns-again-of-a-possible-move.html | CRISIS IN MIDEAST FEARED BY JAVITS; Warns Again of a Possible Move by Soviet Union | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/mccormack-scorns-demand.html | McCormack Scorns Demand | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/miss-lynda-ann-goldsmith-married-to-edwin-e-simon.html | Miss Lynda Ann Goldsmith Married to Edwin E. Simon | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/explorer-checks-on-radiation-belt-satellite-spinning-too-fast-but.html | EXPLORER CHECKS ON RADIATION BELT; Satellite Spinning Too Fast but Experts Are Hopeful | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/poetry-robinsons-tristam-read-prizewinning-work-given-at-y-center.html | Poetry: Robinson's 'Tristam' Read; Prize-Winning Work Given at 'Y' Center Cast of Six Presents Narrative of Love | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/siegel-acquires-8th-ave-corner-property-at-56th-st-near-building.html | SIEGEL ACQUIRES 8TH AVE. CORNER; Property at 56th St. Near Building Being Erected | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/william-f-unger-77-dies-lawyer-investment-broker.html | William F. Unger, 77, Dies; Lawyer, Investment Broker | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/about-83-million-qualified-to-vote-65-expected-to-turn-out.html | ABOUT 83 MILLION QUALIFIED TO VOTE; 65% Expected to Turn Out Throughout Country | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/oscar-westphal.html | OSCAR WESTPHAL | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/bar-group-scores-judicial-choices-says-political-parties-failed-to.html | BAR GROUP SCORES JUDICIAL CHOICES; Says Political Parties Failed to Recruit Best Talent | True | By Peter Kihss | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/viola-debut-made-by-melvin-berger.html | VIOLA DEBUT MADE BY MELVIN BERGER | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/a-triumph-of-reason.html | A Triumph of Reason | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/morgenthau-predicts-a-victory-like-upset-by-truman-in-1948.html | Morgenthau Predicts a Victory Like Upset by Truman in 1948 | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/watch-the-runner-watch-the-passer-lets-go-team-lets-go-vassar-an.html | Watch the Runner, Watch the Passer, Let's Go Team, Let's Go Vassar; AN 8-MAN ELEVEN DEFEATS VASSAR Wile No Help Against Siena in Touch Football Game AN 8-MAN ELEVEN DEFEATS VASSAR | True | By Nan Robertson Special To the New York Times | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/plans-unit-backs-park-land-bonds-proposition-1-endorsed-by-regional.html | PLANS UNIT BACKS PARK LAND BONDS; Proposition 1 Endorsed by Regional Association | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/some-are-skeptical.html | Some Are Skeptical | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-29 | 1962-10-29 | https://www.nytimes.com/1962/10/29/archives/capital-praises-kennedys-stand-some-congressmen-caution-on.html | CAPITAL PRAISES KENNEDY'S STAND; Some Congressmen Caution on Khrushchev Pledges | True | | 1990-07-13 | RE0000482676 | RE0000482676 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/college-football-poll.html | College Football Poll | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/bette-davis-hired-for-perry-mason-four-others-to-replace-burr.html | BETTE DAVIS HIRED FOR PERRY MASON; Four Others to Replace Burr During Month's Absence | True | By Val Adams | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/gop-gain-likely-in-mountain-area-2-incumbents-in-jeopardy-in.html | G.O.P. GAIN LIKELY IN MOUNTAIN AREA; 2 Incumbents in Jeopardy in Colorado and Wyoming | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/six-competing-for-key-house-seats-in-two-districts-in-manhattan.html | Six Competing for Key House Seats in Two Districts in Manhattan; Powell Challenged in 18th by Martinez and Mrs. Watts | True | By Edith Evans Asbury | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/vatican-and-brooklyn-trade-art.html | Vatican and Brooklyn Trade Art | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/college-to-honor-designer.html | College to Honor Designer | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/association-acts-in-meeting-here-ncaa-says-support-for-athletes.html | ASSOCIATION ACTS IN MEETING HERE; N.C.A.A. Says Support for Athletes' Letter of Intent Is Not 'Deep-Seated' | True | By Joseph M. Sheehan | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/payments-deficit-grew-in-summer-3dquarter-rate-estimated-at.html | PAYMENTS DEFICIT GREW IN SUMMER; 3d-Quarter Rate Estimated at $1,800,000,000 a Year --Canadian Flow Noted | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/deal-conditional-on-spring-form-angels-can-call-off-trade-if-turley.html | DEAL CONDITIONAL ON SPRING FORM; Angels Can Call Off Trade if Turley Doesn't Do Well in Training Camp | True | By Gordon S. White Jr. | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/end-of-cuba-issue-helps-democrats-but-gop-is-still-favored-to-score.html | END OF CUBA ISSUE HELPS DEMOCRATS; But G.O.P. Is Still Favored to Score Gains in House and Governor Tests | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/bridge-new-plays-are-only-those-written-about-for-first-time.html | Bridge; New Plays Are Only Those Written About for First Time | True | By Albert H. Morehead | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/treasury-bill-rates-drop-again-reaching-low-point-since-june.html | Treasury Bill Rates Drop Again, Reaching Low Point Since June | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/automation-cuts-into-management-educator-at-conference-in-boston.html | AUTOMATION CUTS INTO MANAGEMENT; Educator at Conference in Boston Notes Problems Raised by Systems INVENTORY AN EXAMPLE Machines Now Are Said to Put Several Warehouses Under One Manager | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/saigon-says-73-reds-die-in-raid-west-of-capital.html | Saigon Says 73 Reds Die In Raid West Of Capital | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/venezuela-charges-broad-cuban-plot.html | VENEZUELA CHARGES BROAD CUBAN PLOT | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/space-pact-nearer-for-us-and-russia-capital-to-push-soviet-space-pact.html | Space Pact Nearer For U.S. and Russia; CAPITAL TO PUSH SOVIET SPACE PACT | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/345000volt-line-to-link-utilities.html | 345,000-VOLT LINE TO LINK UTILITIES | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/united-brethren-back-merger.html | United Brethren Back Merger | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/lucien-d-burnett-sr.html | LUCIEN D. BURNETT SR. | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/more-whooping-cranes-reach-winter-grounds.html | More Whooping Cranes Reach Winter Grounds | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/sane-says-it-backs-peace-but-denies-it-is-pacifist.html | SANE Says It Backs Peace, But Denies It Is 'Pacifist' | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/newhouse-buys-paper-in-omaha-40-million-worldherald-bid-is-accepted.html | NEWHOUSE BUYS PAPER IN OMAHA; 40 Million World-Herald Bid Is Accepted by Directors | True | By Alexander R. Hammer | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/universal-to-issue-hitchocks-birds.html | UNIVERSAL TO ISSUE HITCHCOCK'S 'BIRDS' | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/3-youths-shot-in-clash-of-2-gangs-in-brooklyn.html | 3 Youths Shot in Clash Of 2 Gangs in Brooklyn | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/browns-get-vikings-rookie-to-bolster-quarter-back-spot.html | Browns Get Vikings' Rookie To Bolster Quarter back Spot | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/albania-and-india-clash-on-border-dispute-in-un.html | Albania and India Clash On Border Dispute in U.N. | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/exchange-arrays-stocks.html | Exchange Arrays Stocks | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/bible-on-broadway-series.html | 'Bible on Broadway' Series | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/thants-reelection-is-believed-assured-reaction-to-thants-cuba-role.html | Thant's Re-election Is Believed Assured; Reaction to Thant's Cuba Role Indicates Re-Election Is Certain | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/collegeatsea-delayed-a-year-new-university-will-teach-while.html | COLLEGE-AT-SEA DELAYED A YEAR; New University Will Teach While Cruising World | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/prored-unit-forced-to-prolong-meeting.html | PRO-RED UNIT FORCED TO PROLONG MEETING | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/internal-trouble-seen-in-kremlin-khrushchev-is-held-to-face-to-face.html | INTERNAL TROUBLE SEEN IN KREMLIN; Khrushchev Is Held to Face Necessity to Defend His Policy Toward West | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/indians-on-duty-near-scene-of-clash-with-china.html | Indians on Duty Near Scene of Clash With China | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/pagan-fortunato-box-tonight.html | Pagan, Fortunato Box Tonight | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/white-house-delays-end-of-news-curbs.html | WHITE HOUSE DELAYS END OF NEWS CURBS | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/transport-news-a-first-voyage-san-juan-pioneer-oreoil-carrier-is-in.html | TRANSPORT NEWS: A FIRST VOYAGE; San Juan Pioneer, Ore-Oil Carrier, Is in Pacific | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/students-jeer-army-at-u-of-mississippi.html | STUDENTS JEER ARMY AT U. OF MISSISSIPPI | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/auto-production-continues-strong-sales-reports-indicate-best.html | AUTO PRODUCTION CONTINUES STRONG; Sales Reports Indicate Best October Volume on Record | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/last-german-court-sentences-us-man.html | LAST GERMAN COURT SENTENCES U.S. MAN | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/music-arrau-at-philharmonic-hall-pianist-offers-grand-beethoven.html | Music: Arrau at Philharmonic Hall; Pianist Offers 'Grand Beethoven Cycle' His Playing Is Natural, Precise and Dignified | True | By Harold C. Schonberg | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/8-held-in-theft-of-wonder-drugs-indictment-says-ring-sold-cultures.html | 8 HELD IN THEFT OF WONDER DRUGS; Indictment Says Ring Sold Cultures to Italians | True | By Edward Ranzal | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/moriarty-tax-lists-24-million-cache-as-other-income.html | Moriarty Tax Lists 2.4 Million Cache As 'Other Income' | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/susan-behrens-married.html | Susan Behrens Married | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/nathan-shane-will-wed-miss-corinne-saltzman.html | Nathan Shane Will Wed Miss Corinne Saltzman | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/the-american-collections-for-spring.html | The American Collections for Spring | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/oliver-cromwell-hotel-on-w-72d-st-is-sold.html | Oliver Cromwell Hotel On W. 72d St. Is Sold | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/in-the-nation-the-truce-with-the-bear-in-cuba.html | In The Nation; The Truce With the Bear in Cuba | True | By Arthur Krock | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/money.html | Money | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/a-good-opening-for-aqueduct-and-a-great-closing-for-misty-day.html | A Good Opening for Aqueduct and a Great Closing for Misty Day | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/emergency-aid-to-india.html | Emergency Aid to India | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/103-britons-fly-to-australia.html | 103 Britons Fly to Australia | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/cuban-calls-base-key-to-us-intent-raul-castro-sees-kennedy-tested.html | CUBAN CALLS BASE KEY TO U.S. INTENT; Raul Castro Sees Kennedy Tested at Guantanamo | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/pretheater-dinners-to-help-legal-aid-unit.html | Pre-Theater Dinners To Help Legal Aid Unit | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/tension-fading-at-white-house-but-salinger-is-silent-on-cuba-press.html | Tension Fading at White House, But Salinger Is Silent on Cuba; Press Aide Won't Say if Surveillance Continues -On Dismantling of Bases, He Refers Questioners to U.N. | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/el-diario-praises-kennedy-and-endorses-democrats.html | El Diario Praises Kennedy And Endorses Democrats | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/republic-steel-corp-elects.html | Republic Steel Corp. Elects | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/drop-registered-by-world-sugar-leader-in-last-weeks-rise-falls-by.html | DROP REGISTERED BY WORLD SUGAR; Leader in Last Week's Rise Falls by 13 to 19 Points-- All Contracts Are Lower | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/jerome-pickman-appointed-to-television-industries-post.html | Jerome Pickman Appointed To Television Industries Post | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/300-children-flee-fire-in-si-catholic-home.html | 300 Children Flee Fire In S.I. Catholic Home | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/pennsy-says-operations-contributed-little-to-profit.html | Pennsy Says Operations Contributed Little to Profit | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/c-stuart-tobin-76-served-as-glen-ridge-postmaster.html | C. Stuart Tobin, 76, Served As Glen Ridge Postmaster | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/city-university-asks-59-million-tentative-budget-is-125-higher-than.html | CITY UNIVERSITY ASKS 59 MILLION; Tentative Budget Is 12.5% Higher Than Current One CITY UNIVERSITY ASKS 59 MILLION | True | By Robert H. Terte | 1990-07-13 | RE0000482677 | RE0000482677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/5000-square-miles-taken-from-india-vast-border-area-taken-from.html | 5,000 Square Miles Taken From India; VAST BORDER AREA TAKEN FROM INDIA | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/city-gets-authority-to-hire-managers-of-renewal-realty.html | City Gets Authority To Hire Managers Of Renewal Realty | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/key-west-is-beckoning-tourists-as-city-90-miles-from-havana.html | Key West Is Beckoning Tourists As City 90 Miles From Havana | True | By Foster Hailey Special To the New York Times. | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/pope-appoints-81-to-working-units-choices-appear-to-balance-the.html | POPE APPOINTS 81 TO WORKING UNITS; Choices Appear to Balance the Elected Members | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/north-rhodesia-at-polls-today-many-africans-voting-first-time-in.html | NORTH RHODESIA AT POLLS TODAY; Many Africans Voting First Time in Parliament Tests | True | By Robert Conley Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/beau-purple-gets-bid-from-laurel-colt-invited-to-international.html | BEAU PURPLE GETS BID FROM LAUREL; Colt Invited to International --Carry Back Re-entered | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/concert-sunday-to-assist-fund-of-japan-society-program-of-koto.html | Concert Sunday To Assist Fund Of Japan Society; Program of Koto Music at Philharmonic Hall to Aid Scholarships | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/indonesian-army-with-no-wars-to-fight-prepares-for-civilaffairs.html | Indonesian Army, With No Wars to Fight, Prepares for Civil-Affairs Role | True | By Jacques Nevard Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/smear-tactics-scored-by-campaign-group.html | Smear Tactics Scored By Campaign Group | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/white-house-bon-vivant-pierre-emil-george-salinger.html | White House Bon Vivant; Pierre Emil George Salinger | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/us-radar-signals-are-probing-venus.html | U.S. RADAR SIGNALS ARE PROBING VENUS | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/ford-foundation-gives-13-million-bulk-of-the-grants-will-aid-latin.html | FORD FOUNDATION GIVES 13 MILLION; Bulk of the Grants Will Aid Latin America and Asia | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/news-summary-and-index-the-major-events-of-the-day-cuban-crisis.html | News Summary and Index; The Major Events of the Day Cuban Crisis National International Metropolitan | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/first-boston-is-offering-smith-corona-preferred.html | First Boston Is Offering Smith Corona Preferred | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/strafacis-team-triumphs-in-golf-duo-shoots-5underpar-67-in-long.html | STRAFACIS TEAM TRIUMPHS IN GOLF; Duo Shoots 5-Under-Par 67 in Long Island Pro Event | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/cuba-news-beamed-to-eastern-europe.html | CUBA NEWS BEAMED TO EASTERN EUROPE | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/transport-award-winner-is-named.html | Transport Award Winner Is Named | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/gilbert-returns-to-face-charges-financier-flies-back-from-brazil.html | GILBERT RETURNS TO FACE CHARGES; Financier Flies Back From Brazil and Appears in 2 Courts in Stock Case Gilbert Flies Back From Brazil To Face Swindle Charges Here | True | By Philip Benjamin | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/catherine-knott-is-wed-to-william-p-welch.html | Catherine Knott Is Wed To William P. Welch | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/stanley-b-resor-ad-man-83-dead-headed-j-walter-thompson-till.html | STANLEY B. RESOR, AD MAN, 83, DEAD; Headed J. Walter Thompson Till Retirement Last Year | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/un-chief-confers-sees-soviet-and-us-envoys-30-aides-to-accompany-him.html | U.N. CHIEF CONFERS; Sees Soviet and U.S. Envoys--30 Aides to Accompany Him Thant Holds 'Fruitful' Talks on Cuban Issue With Stevenson and Kuznetsov at U.N. U.N. CHIEF TO FLY TO HAVANA TODAY He Will Take a Party of 30 With Him--Khrushchev Sends Best Wishes | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/prices-of-grains-decline-sharply-decline-is-tied-to-easing-of-cuban.html | PRICES OF GRAINS DECLINE SHARPLY; Decline Is Tied to Easing of Cuban Situation | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/market-rebounds-on-cuban-accord-early-surge-of-buy-orders-pushes.html | MARKET REBOUNDS ON CUBAN ACCORD; Early Surge of Buy Orders Pushes Average Up 5.03 --Volume Is 4,280,000 964 ISSUES RISE, 155 DIP Utility, Electronic and Auto Groups Among Leaders --Aircrafts Are Mixed MARKET RALLIES ON CUBAN ACCORD | True | By John J. Abele | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/comedy-is-eyed-by-tammy-grimes-actress-considers-role-in-time-of.html | COMEDY IS EYED BY TAMMY GRIMES; Actress Considers Role in 'Time of Barracudas' | True | By Sam Zolotow | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/center-to-be-dedicated.html | Center to Be Dedicated | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/south-africa-foes-warned-on-in-action.html | SOUTH AFRICA FOES WARNED ON IN ACTION | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/custom-furniture-is-added-to-store.html | Custom Furniture Is Added to Store | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/increase-shown-in-steel-output-17-production-gain-ends-3-weeks.html | INCREASE SHOWN IN STEEL OUTPUT; 1.7% Production Gain Ends 3 Weeks Without Rise | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/3-us-tuna-boats-seized-off-peru.html | 3 U.S. TUNA BOATS SEIZED OFF PERU | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/uar-said-to-join-fighting-in-yemen.html | U.A.R. SAID TO JOIN FIGHTING IN YEMEN | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/panamanian-and-us-flags-hoisted-in-the-canal-zone.html | Panamanian and U.S. Flags Hoisted in the Canal Zone | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/92-paper-solves-school-mystery-principal-of-barnes-school-learns-who.html | '92 PAPER SOLVES SCHOOL MYSTERY; Principal of Barnes School Learns Who Barnes Was | True | By Gene Currivan | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/13-die-in-quebec-snowstorm.html | 13 Die in Quebec Snowstorm | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/pakistan-pictured-as-blaming-india.html | PAKISTAN PICTURED AS BLAMING INDIA | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/richard-w-owen.html | RICHARD W. OWEN | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/critic-at-large-further-thoughts-on-city-vs-country-provinces-are.html | Critic at Large; Further Thoughts on City vs. Country-- Provinces Are Not So Provincial | True | By Brooks Atkinson | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/mansfield-cites-aid-to-mountain-states.html | MANSFIELD CITES AID TO MOUNTAIN STATES | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/lucine-amara-sings-in-aida-at-the-met.html | LUCINE AMARA SINGS IN 'AIDA' AT THE MET | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/vassar-club-plans-display-and-sale.html | Vassar Club Plans Display and Sale | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/judge-bars-venue-change-with-estes-panel-chosen.html | Judge Bars Venue Change With Estes Panel Chosen | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/sinclair-profits-rose-in-quarter-earnings-in-9-months-down-slightly.html | SINCLAIR PROFITS ROSE IN QUARTER; Earnings in 9 Months Down Slightly From 1961's | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/corn-yield-rise-linked-to-music-grower-finds-crop-gains-with-sound.html | CORN YIELD RISE LINKED TO MUSIC; Grower Finds Crop Gains With Sound Bombardment | True | By William M. Blair Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/historical-house-in-lewes-to-be-bought-and-restored.html | Historical House in Lewes To Be Bought and Restored | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/city-is-asked-to-name-new-stadium-for-shea.html | City Is Asked to Name New Stadium for Shea | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/american-football-league-eastern-division-western-division.html | American Football League; EASTERN DIVISION WESTERN DIVISION | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/ila-halts-cloth-bound-for-cuba-2-orient-lines-and-spanish-agree-to.html | I.L.A. HALTS CLOTH BOUND FOR CUBA; 2 Orient Lines and Spanish Agree to Bypass Island | True | By Werner Bamberger | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/robert-humphreys-a-research-chemist.html | ROBERT HUMPHREYS, A RESEARCH CHEMIST | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/youths-sought-in-bomb-attack.html | Youths Sought in Bomb Attack | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/trick-or-treat-again-will-aid-the-worlds-needy-youngsters-children.html | 'Trick or Treat' Again Will Aid The World's Needy Youngsters; Children Throughout U.S. Will Go Out on Halloween to Collect for UNICEF | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/air-attack-on-cuban-bases-was-seriously-considered-attack-on-bases.html | Air Attack on Cuban Bases Was Seriously Considered; ATTACK ON BASES WAS CONSIDERED | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/advertising-punch-editor-chats.html | Advertising Punch Editor Chats | True | By Peter Bart | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/continental-insurance-shows-underwriting-profit-for-quarter-insurer.html | Continental Insurance Shows Underwriting Profit for Quarter; INSURER REPORTS GAIN FOR QUARTER | True | By Sal R. Nuccio | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/wheat-helps-build-school.html | Wheat Helps Build School | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/engineering-head-named.html | Engineering Head Named | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/test-on-blockade-sought-by-greeks.html | TEST ON BLOCKADE SOUGHT BY GREEKS | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/prisoners-mother-leaves-china.html | Prisoner's Mother Leaves China | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/food-news-ways-with-calves-liver.html | Food News: Ways With Calves' Liver | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/german-arms-data-found-at-magazine.html | GERMAN ARMS DATA FOUND AT MAGAZINE | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/justice-department-forms-foreign-antitrust-section.html | Justice Department Forms Foreign Antitrust Section | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/6-killed-by-tank-in-turkey.html | 6 Killed by Tank in Turkey | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/thants-cuba-talks-fruitful-he-will-fly-to-havana-today-blockade.html | THANT'S CUBA TALKS 'FRUITFUL'; HE WILL FLY TO HAVANA TODAY; BLOCKADE HALTED DURING TRIP; AIR CHECK GOES ON Missile Sites Watched Despite Suspension of Quarantine U.S. Suspending Blockade of Cuba for Thant's Two Day Meeting With Castro AIR SURVEILLANCE OF BASES GOES ON Naval Units Remain in Area --Gesture Viewed as Aid to U.N. Chief in Talks | True | By Tad Szulc Special To The New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/hodges-appeals-for-trade-drive-hard-competition-ahead-at-home-and.html | HODGES APPEALS FOR TRADE DRIVE; Hard Competition Ahead at Home and Abroad, Export Gathering Is Warned NEW COMMERCE UNIT Secretary Discloses Plan to Stress Domestic Links to International Sales HODGES APPEALS FOR TRADE DRIVE | True | By Brendan M. Jones | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/eger-v-murphree-dies-at-63-led-esso-research-company-chemist-helped.html | Eger V. Murphree Dies at 63; Led Esso Research Company; Chemist Helped Establish the Manhattan District Project --Held 39 Patents | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/caution-by-soviet-on-berlin-is-seen-western-aides-in-moscow-say.html | CAUTION BY SOVIET ON BERLIN IS SEEN; Western Aides in Moscow Say Cuban Setback Will Soften Kremlin's Threats Western Aides in Soviet Expect Moscow to Be Wary on Berlin | True | By Seymour Topping Special To The New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/donovan-debates-javits-on-rights-candidates-clash-on-need-for-new.html | DONOVAN DEBATES JAVITS ON RIGHTS; Candidates Clash on Need for New Legislation | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/knit-burlap-new-fabric-for-fashion-dresses-can-span-all-seasons.html | Knit Burlap New Fabric For Fashion; Dresses Can Span All Seasons | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/people-in-trouble.html | People in Trouble | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/heath-tells-of-market-talks.html | Heath Tells of Market Talks | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/exunion-head-gets-prison-in-extortion.html | EX-UNION HEAD GETS PRISON IN EXTORTION | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/8-areas-in-south-eye-negro-ballot-vote-could-tip-the-scales-in.html | 8 AREAS IN SOUTH EYE NEGRO BALLOT; Vote Could Tip the Scales in Close House Races | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/israel-and-jordan-clash-on-prejudice.html | ISRAEL AND JORDAN CLASH ON PREJUDICE | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/soviet-lifts-travel-curbs.html | Soviet Lifts Travel Curbs | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/eisenhower-says-gop-furnished-impetus-on-cuba-asserts-at-campaign.html | EISENHOWER SAYS G.O.P. FURNISHED IMPETUS ON CUBA; Asserts at Campaign Rally in Syracuse That Party Prodded the President EISENHOWER HAILS G.O.P. OVER CUBA | True | By Warren Weaver Jr. Special To New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/psc-hears-plea-to-bar-8c-increase-in-centrals-fares.html | P.S.C. Hears Plea To Bar & Increase In Central's Fares | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/negro-actors-at-hearing-assail-bias-in-casting.html | Negro Actors at Hearing Assail Bias in Casting | True | By David Anderson | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/corwins-sandburg-listed.html | Corwin's 'Sandburg' Listed | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/2-films-stalin-cut-are-being-restored.html | 2 FILMS STALIN CUT ARE BEING RESTORED | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/thant-stresses-rights-on-staff-insists-on-selective-power-for-less.html | THANT STRESSES RIGHTS ON STAFF; Insists on selective Power --For Less Rigid Policy | True | By Kathleen Teltsch Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/bonn-acts-again-to-bolster-arms-strauss-told-to-prepare-new.html | BONN ACTS AGAIN TO BOLSTER ARMS; Strauss Told to Prepare New 'Precautionary Measures' | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/montreal-sweep-reelects-mayor.html | Montreal Sweep Re-elects Mayor | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/vice-president-elected-by-maradel-products.html | Vice President Elected By Maradel Products | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/catholicprotestant-marriages-may-be-issue-at-vatican-council-both.html | Catholic-Protestant Marriages May Be Issue at Vatican Council; Both Sides See a Source of Tension in Conditions Laid Down by Rome | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/kennedy-takes-art-group-through-the-white-house.html | Kennedy Takes Art Group Through the White House | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/temporary-jobs-are-offered-at-states-christmas-center.html | Temporary Jobs Are Offered At State's Christmas Center | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/foreign-exchange.html | Foreign Exchange | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/employment-is-up-15000-in-state-over-61-period.html | Employment Is Up 15,000 In State Over '61 Period | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/mediators-enter-newspaper-talks-act-on-own-initiative-after-hearing.html | MEDIATORS ENTER NEWSPAPER TALKS; Act on Own Initiative After Hearing of Deadlock | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/charles-van-cott-author-killed-in-jersey-accident.html | Charles Van Cott, Author, Killed in Jersey Accident | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/mrs-roosevelt-unchanged-still-termed-seriously-ill.html | Mrs. Roosevelt Unchanged; Still Termed Seriously Ill | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/mrs-mark-h-wiseman.html | MRS. MARK H. WISEMAN | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/london-banking-concern-leases-17story-building.html | London Banking Concern Leases 17-Story Building | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/the-judicial-candidates-ii.html | The Judicial Candidates: II | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/notre-dame-end-sidelined.html | Notre Dame End Sidelined | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/national-football-league-eastern-conference.html | National Football League; EASTERN CONFERENCE | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/california-court-bars-vote-tract-democrats-win-on-mailing-of-little.html | CALIFORNIA COURT BARS VOTE TRACT; Democrats Win on Mailing of Little Red Book | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/nkrumah-hails-khrushchev-as-a-contributor-to-peace.html | Nkrumah Hails Khrushchev As a Contributor to Peace | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/sports-of-the-times-the-sharpshooter.html | Sports of The Times; The Sharpshooter | True | By Arthur Daley | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/wood-field-and-stream-being-lost-is-no-joke-but-a-survival-kit.html | Wood, Field and Stream; Being Lost Is No Joke, but a Survival Kit Makes the Adventure Less Grim | True | By Oscar Godbout | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/big-six-picks-morton-barne.html | Big Six Picks Morton, Barne | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/leopold-on-amazon-trip.html | Leopold on Amazon Trip | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/policy-of-limited-wars-backed-in-report-to-episcopal-bishops.html | Policy of Limited Wars Backed In Report to Episcopal Bishops | True | By John Wicklein Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/barchris-seeking-meeting-on-debts-files-petition-under-chapter-xi.html | BARCHRIS SEEKING MEETING ON DEBTS; Files Petition Under Chapter XI of Bankruptcy Act | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/j-fredrick-gudernatsch-dead-physiologist-taught-at-cornell.html | J. Fredrick Gudernatsch Dead; Physiologist Taught at Cornell | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/eisenhower-to-show-cattle.html | Eisenhower to Show Cattle | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/senate-campaign-arouses-jersey-hughes-case-and-williams-stump-in.html | SENATE CAMPAIGN AROUSES JERSEY; Hughes, Case and Williams Stump in State Contest | True | By George Cable Wright Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/helen-kinnamon-prospective-bride.html | Helen Kinnamon Prospective Bride | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/bunche-returns-from-congo.html | Bunche Returns From Congo | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/exchange-issues-actively-traded-treasury-bills-in-demand-tone-in.html | EXCHANGE ISSUES ACTIVELY TRADED; Treasury Bills in Demand Tone in the Corporate List Is Described as Good | True | By Albert L. Kraus | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/witness-describes-two-hoffa-parleys.html | WITNESS DESCRIBES TWO HOFFA PARLEYS | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/illinois-legislature-called.html | Illinois Legislature Called | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/american-museum-to-have-a-new-bird-hall-in-time-for-worlds-fair.html | American Museum to Have a New Bird Hall In Time for World's Fair | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/filmmaker-sets-busy-stage-role-7-arts-as-backer-differs-from-mca-on.html | FILMMAKER SETS BUSY STAGE ROLE; 7 Arts, as Backer, Differs From MCA on Aloofness | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/salesman-at-boeing-push-new-4185500-model-4185500-plane-pushed-by.html | Salesman at Boeing Push New $4,185,500 Model; $4,185,500 PLANE PUSHED BY BOEING | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/fanny-farmer-candy-shops-installs-a-new-chairman.html | Fanny Farmer Candy Shops Installs a New Chairman | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/editorial-comment-on-cuba-accord.html | Editorial Comment on Cuba Accord | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/conservative-chief-quits-in-colombia.html | CONSERVATIVE CHIEF QUITS IN COLOMBIA | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/william-h-sullivan-of-metals-company.html | WILLIAM H. SULLIVAN OF METALS COMPANY | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/union-recognized-in-navy-service-national-maritime-to-act-in.html | UNION RECOGNIZED IN NAVY SERVICE; National Maritime to Act in Transport Unit | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/swedish-girls-in-mercedes-increase-lead-in-argentina.html | Swedish Girls in Mercedes Increase Lead in Argentina | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/profits-of-republic-steel-corp-fell-sharply-in-third-quarter.html | Profits of Republic Steel Corp. Fell Sharply in Third Quarter; Corporations Report Financial Data on Operations COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/high-officer-is-elected-by-hertz-corporation.html | High Officer Is Elected By Hertz Corporation | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/decorator-touch-comes-to-garden-lobby-hot-dog-stands-give-way-to.html | DECORATOR TOUCH COMES TO GARDEN; Lobby Hot Dog Stands Give Way to Business Exhibits for 8-Day Horse Show | True | By John Rendel | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/british-soccer-results.html | BRITISH SOCCER RESULTS | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/carbus-transit-for-cities-urged-white-house-report-cites-lower-cost.html | CAR-BUS TRANSIT FOR CITIES URGED; White House Report Cites Lower Cost and Trends of Urban Expansion RAIL PROJECTS OPPOSED Study Is Against New Lines, Except Possibly Here, Because of Inflexibility | True | By Joseph C. Ingraham | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/ram-coach-gets-some-job-security-victory-over-49ers-gives.html | Ram Coach Gets Some Job Security; Victory Over 49ers Gives Waterfield a Tighter Grip Now Ex-Star Seems Good Bet to Finish Season at Helm | True | By Bill Becker Special To The New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/aa-laporte-60-of-law-firm-here-corporation-specialist-dies-active.html | A.A. LAPORTE, 60, OF LAW FIRM HERE; Corporation Specialist Dies -- Active Catholic Layman | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/patricia-m-curley-engaged-to-marry.html | Patricia M. Curley Engaged to Marry | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/mizrachi-unit-planning-fete-at-met-nov-17-womens-organization-will.html | Mizrachi Unit Planning Fete At Met Nov. 17; Women's Organization Will Benefit at 'Don Giovanni' | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/midwest-democrats-cheered.html | Midwest Democrats Cheered | True | By Donald Janson Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/heater-maker-to-lift-prices.html | Heater Maker to Lift Prices | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/as-we-step-back-from-danger.html | 'As We Step Back From Danger' | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/offices-and-subscription-rates-of-the-new-york-times.html | Offices and Subscription Rates of The New York Times | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/cuba-says-bases-equal-atom-peril-foreign-facilities-assailed-at-un.html | CUBA SAYS BASES EQUAL ATOM PERIL; Foreign Facilities Assailed at U.N. Nuclear Debate | True | By Sam Pope Brewer Special To The New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/turkish-republic-marks-39th-year-ending-of-alarm-over-bases-adds-to.html | TURKISH REPUBLIC MARKS 39TH YEAR; Ending of Alarm Over Bases Adds to Triumphant Note | True | By Dana Adams Schmidt Special To The New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/vote-of-confidence.html | Vote of Confidence? | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/rickenbackers-son-loses-census-challenge-appeal.html | Rickenbacker's Son Loses Census Challenge Appeal | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/2-from-freeport-die-in-crash.html | 2 From Freeport Die in Crash | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/mets-national-council-to-meet-on-nov-8-and-9.html | Met's National Council To Meet on Nov. 8 and 9 | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/stocks-and-bonds-climb-in-london-relaxation-of-cuba-tension-is.html | STOCKS AND BONDS CLIMB IN LONDON; Relaxation of Cuba Tension Is Cited--Index Adds 6.2 | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/rep-saund-sure-he-can-serve-but-leaves-decision-to-doctors-ailing.html | Rep. Saund Sure He Can Serve, But Leaves Decision to Doctors; Ailing California Democrat Confident of Re-election--Writes Constituent | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/jersey-factories-in-rental-deals-east-paterson-and-south-hackensack.html | JERSEY FACTORIES IN RENTAL DEALS; East Paterson and South Hackensack Plants Taken | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/30-drop-is-cited-in-us-ship-costs-head-of-shipbuilders-group.html | 30% DROP IS CITED IN U.S. SHIP COSTS; Head of Shipbuilders Group Answers Congress Query | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/mayor-bids-public-aid-civil-defense.html | MAYOR BIDS PUBLIC AID CIVIL DEFENSE | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/mrs-sara-kahn-77-exzionist-leader.html | MRS. SARA KAHN, 77, EX-ZIONIST LEADER | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/2-floors-leased-at-444-fifth-ave-space-taken-by-carl-zeiss-other.html | 2 FLOORS LEASED AT 444 FIFTH AVE.; Space Taken by Carl Zeiss --Other Rental Deals | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/rickover-assails-us-industry-over-standards-of-technology-asserts.html | Rickover Assails U.S. Industry Over Standards of Technology; Asserts Management Fails to Meet Requirements of the Nuclear Age INDUSTRY SCORED ON ITS STANDARDS | True | By Kenneth S. Smith | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/fair-vote-group-rouses-michigan-detroit-negroes-intimidated.html | FAIR VOTE GROUP ROUSES MICHIGAN; Detroit Negroes Intimidated, Democrats Declare | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/stereoscopic-slides-of-old-new-york-once-viewed-in-victorian.html | Stereoscopic Slides of Old New York, Once Viewed in Victorian Parlors, Are in New Museum Exhibit | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/small-stockholders-of-alleghany-form-a-peace-committee.html | Small Stockholders Of Alleghany Form A Peace Committee | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/lefkowitz-pledges-smooth-balloting.html | LEFKOWITZ PLEDGES SMOOTH BALLOTING | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/us-roadsafety-laws-seen.html | U.S. Road-Safety Laws Seen | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/denys-hh-smith-british-newsman-head-of-washington-bureau-of-sunday.html | DENYS H.H. SMITH, BRITISH NEWSMAN; Head of Washington Bureau of Sunday Telegraph Dies | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/arrival-of-buyers-in-new-york-retail-classified-by-office-arrival.html | ARRIVAL OF BUYERS IN NEW YORK; RETAIL CLASSIFIED BY OFFICE ARRIVAL OF BUYERS | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/goulard-aide-flies-to-cuba-task-is-kept-secret-mission-is-tied-to.html | Goulard Aide Flies to Cuba; Task Is Kept Secret; Mission Is Tied to 'Mediator' Role Assumed by Brazil Rio Hopes for Deal to End 'Exporting Revolution | True | By Juan de Onis Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/funds-assets-show-increase-in-quarter-assets-reported-by-mutual.html | Fund's Assets Show Increase in Quarter; ASSETS REPORTED BY MUTUAL FUNDS | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/cotton-declines-by-169-to-230-commission-house-selling-is-heavy-in.html | COTTON DECLINES BY $1.69 TO $2.30; Commission House Selling Is Heavy in All Months | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/paul-l-black.html | PAUL L. BLACK | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/sidelights-market-crashed-33-years-ago.html | Sidelights; Market Crashed 33 Years Ago | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/gus-hall-asks-blockades-end.html | Gus Hall Asks Blockade's End | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/sophias-appendix-removed.html | Sophia's Appendix Removed | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/sherman-plots-against-st-louis-giants-coach-looks-ahead-to-cards.html | SHERMAN PLOTS AGAINST ST. LOUIS; Giants' Coach Looks Ahead to Cards Game--Mitchell Compliments Barnes | True | By Howard M. Tuckner | 1990-07-13 | RE0000482677 | RE0000482677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/4-named-to-represent-us-at-event-honoring-algeria.html | 4 Named to Represent U.S. At Event Honoring Algeria | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/state-u-refuses-to-prevent-communist-from-speaking.html | State U. Refuses to Prevent Communist From Speaking | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/city-calls-hearing-thursday-on-new-nursing-home-code.html | City Calls Hearing Thursday On New Nursing Home Code | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/index-of-commodity-prices-slipped-02-friday-to-815.html | Index of Commodity Prices Slipped 0.2 Friday to 81.5 | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/john-hanway.html | JOHN HANWAY | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/pomfrets-coach-gets-the-drift-nice-guys-dont-win-ball-games.html | Pomfret's Coach Gets the Drift: Nice Guys Don't Win Ball Games | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/nassau-bans-bias-on-hip-doctors-hospitals-must-open-staffs-first.html | NASSAU BANS BIAS ON H.I.P. DOCTORS; Hospitals Must Open Staffs --First Such County Law | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/27122-see-1830-chance-win-with-run-in-stretch.html | 27,122 See $18.30 Chance Win With Run in Stretch | True | By Joseph C. Nichols | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/school-football-standings.html | School Football Standings | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/new-doctors-strike-in-rome.html | New Doctors' Strike in Rome | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/dominican-republic-seizes-longsought-red-leader.html | Dominican Republic Seizes Long-Sought Red Leader | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/books-and-authors-where-japan-stands.html | Books and Authors; Where Japan Stands | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/jury-being-picked-to-try-molinas-in-basketball-fix.html | Jury Being Picked to Try Molinas in Basketball Fix | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/harvard-drops-peace-corps-task-disagrees-with-a-policy-on-teachers.html | HARVARD DROPS PEACE CORPS TASK; Disagrees With a Policy on Teachers for Nigeria | True | By John H. Fenton Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/child-to-the-allan-glicks.html | Child to the Allan Glicks | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/navy-gains-in-lambert-poll.html | Navy Gains in Lambert Poll | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/europeans-hail-kennedy-as-hero-but-khrushchev-also-gets-praise-for.html | EUROPEANS HAIL KENNEDY AS HERO; But Khrushchev Also Gets Praise for Easing Crisis-- Hope Rises on Arms Talks EUROPEANS HAIL KENNEDY AS HERO | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/general-motors-doubles-profits-earnings-up-111-sales-40-in-the-3d.html | GENERAL MOTORS DOUBLES PROFITS; Earnings Up 111%, Sales 40% in the 3d Quarter-- Both Figures Set Records | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/moscow-picks-batov-soviet-bloc-chief-of-staff-named-move-is-linked.html | Moscow Picks Batov; Soviet Bloc Chief of Staff Named; Move Is Linked to Cuban Crisis | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/hughes-to-step-up-civil-defense-plan.html | HUGHES TO STEP UP CIVIL DEFENSE PLAN | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/brener-lewis-fills-hotel-executive-post.html | Brener & Lewis Fills Hotel Executive Post | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/surge-of-vote-splitting-expected-in-suburbs-with-possible.html | Surge of Vote Splitting Expected in Suburbs, With Possible Democratic Gains | True | By Leo Egan | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/rickey-rejoins-cards-after-20year-span.html | Rickey Rejoins Cards After 20-Year Span | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/britains-minor-role-london-not-consulted-in-cuban-crisis-looks-to.html | Britain's Minor Role; London, Not Consulted in Cuban Crisis; Looks to Key Place in Power of Europe | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/bad-break-hurts-plan-of-3-men-to-establish-pacing-in-europe.html | Bad Break Hurts Plan of 3 Men To Establish Pacing in Europe | True | By Gerald Eskenazi Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/rev-joseph-collins-founded-shelters.html | REV. JOSEPH COLLINS, FOUNDED SHELTERS | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/degaulle-whittled-down-results-of-the-referendum-indicate-the-man.html | DeGaulle Whittled Down; Results of the Referendum Indicate The Man Must Adjust to The System | True | By Robert C. Doty Special To the New York Times. | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/theater-a-revival-at-the-arena-stage-troupe-in-capital-gives-once.html | Theater: A Revival at the Arena Stage; Troupe in Capital Gives 'Once in a Lifetime' Kaufman Play Gibes at Hollywood Genius | True | By Howard Taubman Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/slides-evoke-city-of-hoopskirt-era-stereoscope-in-a-victorian.html | SLIDES EVOKE CITY OF HOOP-SKIRT ERA; 'Stereoscope in a Victorian Parlor' Display Opens | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/474-safe-in-academy-fire.html | 474 Safe in Academy Fire | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/us-arms-sped-at-nehru-plea-as-china-gains-2000-men-lost-casualties.html | U.S. ARMS SPED AT NEHRU PLEA AS CHINA GAINS; 2,000 MEN LOST Casualties Are Listed by New Delhi--Two Ladakh Posts Fall U.S. TO RUSH ARMS TO INDIAN FORCES | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/aldrich-seeks-upset-for-gop-in-19th-over-farbstein.html | Aldrich Seeks Upset for G.O.P. in 19th Over Farbstein | True | By Francis X. Clines | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/crew-reported-to-damage-pacifist-ketch-at-leningrad.html | Crew Reported to Damage Pacifist Ketch at Leningrad | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/british-soccer-standings.html | British Soccer Standings | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/babysitting-class-is-for-teenagers.html | Baby-Sitting Class Is for Teen-Agers | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/program-for-today.html | Program for Today | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/art-by-gabor-peterdi-paintings-by-the-noted-printmaker-are.html | Art: By Gabor Peterdi; Paintings by the Noted Print-Maker Are Exhibited at Borgenicht's | True | By Brian O'Doherty | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/nw-to-build-cars.html | N.&W. to Build Cars | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/concordia-loses-to-horace-mann-14game-streak-ended-by-130.html | CONCORDIA LOSES TO HORACE MANN; 14-Game Streak Ended by 13-0 Defeat--Valhalla Wins | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/aqueduct-race-chart-1962-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/katanga-complains-to-un-of-new-threat-of-attack.html | Katanga Complains to U.N. Of New Threat of Attack | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/olympic-fear-politics-meeting-to-keep-sports-clear-could-curtail.html | Olympic Fear: Politics; Meeting to Keep Sports Clear Could Curtail All International Events | True | By Robert Daley Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/new-labor-group-aids-morgenthau-leaders-in-unions-here-call-him.html | NEW LABOR GROUP AIDS MORGENTHAU; Leaders in Unions Here Call Him 'Another Truman' | True | By John C. Devlin | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/trotskyite-party-leaders-claim-vote-support-from-cuban-crisis.html | Trotskyite Party Leaders Claim Vote Support From Cuban Crisis; Candidate for Senate Tells of Response to Demand Peace Be Kept | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/adviser-on-bond-selling-appointed-by-treasury.html | Adviser on Bond Selling Appointed by Treasury | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/2-civilian-astronauts-to-get-salary-of-17000-a-year.html | 2 Civilian Astronauts to Get Salary of $17,000 a Year | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/governor-wagner-ask-narcotics-fight.html | GOVERNOR, WAGNER ASK NARCOTICS FIGHT | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/scientists-expected-to-join-astronauts-in-space-exploits.html | Scientists Expected To Join Astronauts In Space Exploits | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/italian-oil-policy-now-in-doubt-as-a-result-of-matteis-death.html | Italian Oil Policy Now in Doubt As a Result of Mattei's Death; ITALIAN OIL POLICY IS NOW IN DOUBT | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/us-general-remains-norstad-delays-leaving-nato-because-of-the.html | U.S. General Remains; Norstad Delays Leaving NATO Because of the Crisis Over Cuba | True | By Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/five-american-stars-hailed-at-london-show.html | Five American Stars Hailed at London Show | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/cuban-exiles-plan-to-continue-work.html | CUBAN EXILES PLAN TO CONTINUE WORK | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/high-winds-delay-vessels-in-welland-canal-passage.html | High Winds Delay Vessels In Welland Canal Passage | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-30 | 1962-10-30 | https://www.nytimes.com/1962/10/30/archives/dont-burn-fall-leaves-city-warns-homeowners.html | Don't Burn Fall Leaves, City Warns Homeowners | True | | 1990-07-13 | RE0000482677 | RE0000482677 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/paris-strike-threat-ends.html | Paris Strike Threat Ends | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/foreign-affairs-mr-k-his-enemies-and-his-army.html | Foreign Affairs; Mr. K, His Enemies and His Army | True | By C.I. Sulzberger | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/shell-oil-co-develops-an-underwater-robot.html | Shell Oil Co. Develops An Underwater Robot | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/both-sides-press-for-concessions-west-declares-opposition-of-soviet.html | BOTH SIDES PRESS FOR CONCESSIONS; West Declares Opposition of Soviet to Inspection Is Only Obstacle | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/access-to-berlin-key-to-aid-talks-bonn-links-issue-to-loan-for-east.html | ACCESS TO BERLIN KEY TO AID TALKS; Bonn Links Issue to Loan for East German Regime | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/south-side-takes-essex-run.html | South Side Takes Essex Run | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/indonesian-doomed-in-plot.html | Indonesian Doomed in Plot | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/sullivan-named-chairman-of-macmillan-company.html | Sullivan Named Chairman Of Macmillan Company | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/long-us-issues-mostly-advance-trading-in-exchange-rights.html | LONG U.S. ISSUES MOSTLY ADVANCE; Trading in Exchange 'Rights' Slows--Municipals and Corporates Show Gains | True | By H.j. Maidenberg | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/moves-are-mixed-in-cotton-trade-futures-close-15-cents-a-bale-down.html | MOVES ARE MIXED IN COTTON TRADE; Futures Close 15 Cents a Bale Down to 40 Up | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/bridge-master-point-worth-100-is-no-bargain-to-unsungs.html | Bridge; Master Point Worth $100 Is No Bargain to 'Unsungs' | True | By Albert H. Morehead | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/cepeda-told-his-fears-about-right-eye-are-groundless-checkup.html | Cepeda Told His Fears About Right Eye Are Groundless; CHECK-UP REVEALS TINY DOT ON LENS Doctor Says Small Cataract in Right Eye of Giant First Baseman Will Not Grow | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/bottle-is-hurled-at-meredith-car-marshal-injuredus-aide-warns.html | BOTTLE IS HURLED AT MEREDITH CAR; Marshal Injured--U.S. Aide Warns Students | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/cuban-bases-jar-brazils-leftists-brizola-says-soviet-used-castro.html | CUBAN BASES JAR BRAZIL'S LEFTISTS; Brizola Says Soviet Used Castro Regime to Serve Own Ends in Cold War Soviet's Missile Bases in Cuba Are Shock to Brazilian Leftists | True | By Juan de Onis Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/benzvi-gets-third-term-in-israel.html | Ben-Zvi Gets Third Term in Israel | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/program-for-today.html | Program for Today | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/un-again-bars-peking-assembly-vote-is-56-to-42-12-nations-abstain.html | U.N. Again Bars Peking Assembly Vote Is 56 to 42; 12 Nations Abstain on Soviet Proposal-- Opposition Is Larger Than Last Year --U.S. Expresses 'Gratification' ASSEMBLY BARS RED CHINA AGAIN | True | By Arnold H. Lubasch Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/borso-sings-andrea-chenier.html | Borso Sings Andrea Chenier | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/rites-held-for-6-killed-in-blaze-5000-throng-st-patricks-for.html | RITES HELD FOR 6 KILLED IN BLAZE; 5,000 Throng St. Patrick's for Firemen's Mass | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/uja-leaders-hear-talk-by-bengurion.html | U.J.A. LEADERS HEAR TALK BY BEN-GURION | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/anne-p-stokes-will-be-married-to-karl-mellon-debutante-of-last-year.html | Anne P. Stokes Will Be Married To Karl Mellon; Debutante of Last Year Fiancee of Former Student in Vienna | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/ila-still-banning-cubabound-ships.html | I.L.A. STILL BANNING CUBA-BOUND SHIPS | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/cholera-toll-in-new-guinea.html | Cholera Toll in New Guinea | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/tv-bbc-documentary-malcolm-muggeridge-reports-on-russia-from-the.html | TV: B.B.C. Documentary; Malcolm Muggeridge Reports on Russia From the Revolution to Khrushchev | True | By Jack Gould | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/george-walter-whiteside-dead-prominent-lawyer-here-was-82-counsel.html | George Walter Whiteside Dead; Prominent Lawyer Here Was 82; Counsel to Noted Clients Had Figured in 1929 Duveen Case on Art Authenticity | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/whenever-the-call-comes.html | Whenever the Call Comes | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/yost-hired-as-senator-coach.html | Yost Hired as Senator Coach | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/fordham-elevates-probst.html | Fordham Elevates Probst | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/grantland-rice-award-to-go-to-coast-writer-tomorrow.html | Grantland Rice Award to Go To Coast Writer Tomorrow | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/anta-stages-2-new-plays-by-ocasey.html | ANTA Stages 2 New Plays by O'Casey | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/britain-promises-india-fullest-aid-to-fight-chinese-macmillan.html | BRITAIN PROMISES INDIA FULLEST AID TO FIGHT CHINESE; Macmillan Decries 'Brutal' Attack by Reds--Praises Kennedy Courage on Cuba BRITAIN PROMISES WIDE AID TO INDIA | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/teamsters-reject-milk-industry-pact.html | TEAMSTERS REJECT MILK INDUSTRY PACT | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/parents-of-school-vandal-ordered-to-pay-2412.html | Parents of School Vandal Ordered to Pay $2,412 | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/dynamics-corp-division-chooses-vice-president.html | Dynamics Corp. Division Chooses Vice President | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/polish-restraint-in-crisis-is-noted-reaction-of-warsaw-milder-than.html | POLISH RESTRAINT IN CRISIS IS NOTED; Reaction of Warsaw Milder Than Soviet's Over Cuba | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/spokane-honors-maury-wills-as-citys-outstanding-citizen.html | Spokane Honors Maury Wills As City's Outstanding Citizen | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/diplomats-expect-castro-to-seek-inspection-delay-diplomats-expect.html | Diplomats Expect Castro To Seek Inspection Delay; Diplomats Expect Castro to Try To Delay Inspection Agreement | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/javits-spurs-race-in-upstate-areas-gets-4-hours-of-sleep-in-39.html | JAVITS SPURS RACE IN UPSTATE AREAS; Gets 4 Hours of Sleep in 39 Hours of Campaigning | True | By Irving Spiegel Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/veterans-day-on-nov-11.html | Veterans Day on Nov. 11 | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/mexico-shifts-on-cuba.html | Mexico Shifts on Cuba | True | By Paul P. Kennedy Special to the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/mrs-joseph-du-vivier.html | MRS. JOSEPH DU VIVIER | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/6550000-bonds-issued-by-boston-morgandrexel-group-bid-is-just-above.html | $6,550,000 BONDS ISSUED BY BOSTON; Morgan-Drexel Group Bid Is Just Above Rivals' | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/enrico-mattei.html | Enrico Mattei | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/guild-gets-offer-from-publishers-5-package-proposed-by-4-papers-is.html | GUILD GETS OFFER FROM PUBLISHERS; $5 Package Proposed by 4 Papers Is Scored by Union | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/observers-at-vatican-council-getting-a-new-image-of-church.html | Observers at Vatican Council Getting a New Image of Church | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/oneman-show-a-hit-wood-again-named-ivy-back-of-week.html | One-Man Show a Hit; Wood Again Named Ivy Back of Week | True | By Deane McGowen | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/new-activity-is-suggested-for-children.html | New Activity Is Suggested For Children | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/episcopalians-air-clergy-problems-report-on-homosexuality-and.html | EPISCOPALIANS AIR CLERGY PROBLEMS; Report on Homosexuality and Alcoholism Studied | True | By John Wicklein Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/with-rival-drivers-on-the-road-insko-stays-at-home-and-wins.html | With Rival Drivers on the Road Insko Stays at Home and Wins | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/agency-to-assess-students-set-up-unit-for-predicting-college-work.html | AGENCY TO ASSESS STUDENTS SET UP; Unit for Predicting College Work to Be Tested 3 Years | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/wagner-impugns-governors-aims-charges-false-pictures-are-used-in.html | WAGNER IMPUGNS GOVERNOR'S AIMS; Charges False Pictures Are Used in Campaign Booklet --G.O.P. Issues Denial WAGNER IMPUGNS GOVERNOR'S AIMS 5,000,000 Parkway Maps | True | By Anna Petersen Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/books-and-authors.html | Books and Authors | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/tract-on-staten-island-is-sold-by-astor-estate.html | Tract on Staten Island Is Sold by Astor Estate | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/dr-samuel-h-pohl.html | DR. SAMUEL H. POHL | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/folley-to-box-jones-dec-15-in-10rounder-at-garden.html | Folley to Box Jones Dec. 15 In 10-Rounder at Garden | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/almanac-forecasts-long-cold-winter-with-lots-of-snow.html | Almanac Forecasts Long, Cold Winter With Lots of Snow | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/donovan-hits-whispering.html | Donovan Hits 'Whispering' | True | By Wolfgang Saxon Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/bill-rigney-named-leagues-top-pilot.html | BILL RIGNEY NAMED LEAGUE'S TOP PILOT | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/miss-monroes-will-probated.html | Miss Monroe's Will Probated | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/dr-blancosoler-spanish-physician.html | DR. BLANCO-SOLER, SPANISH PHYSICIAN | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/filly-pays-670-in-taking-sprint-mah-moola-gains-her-sixth.html | FILLY PAYS $6.70 IN TAKING SPRINT; Mah Moola Gains Her Sixth Triumph--Cyclopavia, Favorite, Is Fourth | True | By Joseph C. Nichols | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/us-tests-near-end-megaton-shot-fired-atom-test-series-nearing-its.html | U.S. Tests Near End; Megaton Shot Fired; ATOM TEST SERIES NEARING ITS END | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/pentagon-panel-asks-overhaul-of-gi-courses-on-communism-military.html | Pentagon Panel Asks Overhaul Of G.I. Courses on Communism; MILITARY COURSES ON REDS ASSAILED | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/hass-says-socialism-gains-in-crises.html | Hass Says Socialism Gains in Crises | True | By Peter Kihss | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/shareholders-rage-at-ban-on-dividend-but-cheer-sponsor-companies.html | Shareholders Rage At Ban on Dividend, But Cheer Sponsor; COMPANIES HOLD ANNUAL MEETINGS | True | By Myron Kandel | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/dance-arranged-nov-15-to-follow-a-theater-party-city-mission.html | Dance Arranged Nov. 15 to Follow A Theater Party; City Mission Society to Gather at Astor After Seeing 'Mr. President' | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/washington-opens-a-new-art-gallery.html | WASHINGTON OPENS A NEW ART GALLERY | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/many-entertain-before-opening-of-horse-show-garden-decor-changed.html | Many Entertain Before Opening Of Horse Show; Garden Decor Changed but Audience Is Same as in Past Years | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/burglarslayer-is-shot-by-priest.html | BURGLAR-SLAYER IS SHOT BY PRIEST | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/mrs-joseph-rossetto.html | MRS. JOSEPH ROSSETTO | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/vice-president-named-by-general-time-corp.html | Vice President Named By General Time Corp. | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/radio-free-europe-names-aide.html | Radio Free Europe Names Aide | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/wade-named-marist-coach.html | Wade Named Marist Coach | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/brazil-crash-kills-leader.html | Brazil Crash Kills Leader | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/suit-links-chotiner-to-doctored-tract-california-suit-names.html | Suit Links Chotiner To 'Doctored' Tract; CALIFORNIA SUIT NAMES CHOTINER | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/assets-show-drop-for-biggest-fund-assets-reported-by-mutual-funds.html | Assets Show Drop For Biggest Fund; ASSETS REPORTED BY MUTUAL FUNDS | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/sidelights-steel-paid-extra-after-29-crash.html | Sidelights; Steel Paid Extra After '29 Crash | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/nbc-will-study-british-medicine-white-paper-on-socialized-system.html | N.B.C. WILL STUDY BRITISH MEDICINE; 'White Paper' on Socialized System Due in Winter | True | By Richard F. Shepard | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/kennedy-warns-pakistan-on-peril-from-china.html | Kennedy Warns Pakistan on Peril From China | True | By David Binder Special to the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/deer-kill-running-ahead-of-last-year.html | DEER KILL RUNNING AHEAD OF LAST YEAR | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/brian-sherwin-fiance-of-marguerite-perkins.html | Brian Sherwin Fiance Of Marguerite Perkins | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/warriors-down-knicks-125106-chamberlain-gets-10000th-pointhawks-win.html | WARRIORS DOWN KNICKS, 125-106; Chamberlain Gets 10,000th Point--Hawks Win, 98-97 | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/council-fight-asked-over-breezy-point.html | COUNCIL FIGHT ASKED OVER BREEZY POINT | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/wood-field-and-stream-striped-bass-so-plentiful-off-montauk-the-sea.html | Wood, Field and Stream; Striped Bass So Plentiful Off Montauk the Sea Seems Paved With Them | True | By Oscar Godbout Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/kleervu-gets-big-us-contract.html | Kleer-Vu Gets Big U.S. Contract | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/paperboard-output-12-above-61-rate.html | PAPERBOARD OUTPUT 1.2% ABOVE '61 RATE | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/profit-mark-set-by-philip-morris-thirdquarter-net-is-put-at-158-a.html | PROFIT MARK SET BY PHILIP MORRIS; Third-Quarter Net Is Put at $1.58 a Share, a Gain of 8c--Sales Reach Record Corporations Report Financial Statistics Covering the Results of Their Operations COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/wigs-are-on-the-agenda-of-many-club-meetings.html | Wigs Are on the Agenda Of Many Club Meetings | True | By Charlotte Curtis | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/us-suspends-reconnaissance-flights-over-cuba-two-days-to-aid.html | U.S. Suspends Reconnaissance Flights Over Cuba Two Days to Aid Negotiations | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/mets-hire-white-to-coach-pitchers-in-winter-league.html | Mets Hire White to Coach Pitchers in Winter League | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/union-shop-loses-in-convair-voting.html | UNION SHOP LOSES IN CONVAIR VOTING | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/pennsy-wants-to-sell-n-w-shares-slowly.html | Pennsy Wants to Sell N. & W. Shares Slowly | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/indians-see-attack-by-chinese-forcing-economic-revision-war-may.html | Indians See Attack By Chinese Forcing Economic Revision; WAR MAY REMOLD INDIA'S ECONOMY | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/gregory-j-spohrer-inventor-on-engines.html | GREGORY J. SPOHRER INVENTOR ON ENGINES | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/cuban-rebels-to-continue-attempt-to-topple-castro.html | Cuban Rebels to Continue Attempt to Topple Castro | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/san-diego-suburb-has-a-boom-air-with-little-discontent-voiced.html | San Diego Suburb Has a Boom Air, With Little Discontent Voiced | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/argentine-plant-below-its-goals-steel-works-still-expanding-but.html | ARGENTINE PLANT BELOW ITS GOALS; Steel Works Still Expanding, but Production Is Low | True | By Edward C. Burks Special to the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/frimanaha-first-after-18-defeats-meadowbrook-mare-beats-7-rivals-at.html | FRIMANAHA FIRST AFTER 18 DEFEATS; Meadowbrook Mare Beats 7 Rivals at Garden State | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/william-livingston-business-editor-69.html | WILLIAM LIVINGSTON, BUSINESS EDITOR, 69 | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/morgenthau-sees-democratic-gains-in-upstate-tour-he-predicts-voters.html | MORGENTHAU SEES DEMOCRATIC GAINS; In Upstate Tour, He Predicts Voters Will Aid Kennedy | True | By Clayton Knowles Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/india-presses-paris-on-arms.html | India Presses Paris on Arms | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/thant-due-back-today.html | Thant Due Back Today | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/brooklyn-clinic-to-aid-children-emergency-center-planned-dr-james.html | BROOKLYN CLINIC TO AID CHILDREN; Emergency Center Planned --Dr. James Sworn In | True | By Charles G. Bennett | 1990-07-13 | RE0000482675 | RE0000482675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/the-new-york-conservatives.html | The New York Conservatives | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/scout-council-executive-named.html | Scout Council Executive Named | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/dr-heinrich-weitz-west-german-aide.html | DR. HEINRICH WEITZ, WEST GERMAN AIDE | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/british-soccer-results.html | British Soccer Results | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/ryan-in-manhattan-20th-is-opposed-by-robinson.html | Ryan, in Manhattan 20th, Is Opposed by Robinson | True | By McCandlish Phillips | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/director-to-shun-rift-with-zanuck-mankiewicz-drops-efforts-to.html | DIRECTOR TO SHUN RIFT WITH ZANUCK; Mankiewicz Drops Efforts to Complete 'Cleopatra' | True | By Eugene Archer | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/i-picked-a-daisy-new-shows-title-rodgers-and-lerner-musical-to-have.html | 'I PICKED A DAISY' NEW SHOWS TITLE; Rodgers and Lerner Musical to Have Psychic Theme | True | By Sam Zolotow | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/art-avantgarde-revolt-new-realists-mock-us-mass-culture-in.html | Art: Avant-Garde Revolt; 'New Realists' Mock U.S. Mass Culture in Exhibition at Sidney Janis Gallery | True | By Brian O'Doherty | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/harvard-medical-dean-cited.html | Harvard Medical Dean Cited | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/commodities-futures-advance-world-sugar-up-by-8-to-10-points.html | Commodities: Futures Advance; WORLD SUGAR UP BY 8 TO 10 POINTS Turnover Is Lightest in More Than a Week--Cocoa Prices Climb Here | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/judith-a-lambert-engaged-to-marry.html | Judith A. Lambert Engaged to Marry | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/news-summary-and-index-the-major-events-of-the-day-cuban-crisis.html | News Summary and Index; The Major Events of the Day Cuban Crisis International National Metropolitan | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/another-un-no-for-peking.html | Another U.N. No for Peking | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/morrison-t-hankins-82-a-lawyer-here-52-years.html | Morrison T. Hankins, 82, A Lawyer Here 52 Years | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/robards-joins-tv-pageant.html | Robards Joins TV Pageant | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/air-round-trips-over-sea-to-rise-5-rise-april-1-is-set-by.html | AIR ROUND TRIPS OVER SEA TO RISE; 5% Rise April 1 Is Set by International Group | True | By Joseph Carter | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/hawks-3-goals-in-3d-period-defeat-rangers-mdonald-excels-in-5to3.html | Hawks' 3 Goals in 3d Period Defeat Rangers; M'DONALD EXCELS IN 5-TO-3 TRIUMPH Hawks' Star Scores Twice in Third-Period Attack at Chicago Against Blues | True | By William J. Briordy Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/london-workmen-are-now-removing-grime-of-st-pauls.html | London Workmen Are Now Removing Grime of St. Paul's | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/most-important-gift.html | Most Important Gift | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/270pound-tackle-too-small-for-size-48-pants-wilbraham-coach-gives.html | 270-Pound Tackle Too Small for Size 48 Pants; Wilbraham Coach Gives Tips on How to Alter Uniforms While Improving Team | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/building-concern-buys-its-stock-wolfson-held.html | Building Concern Buys Its Stock Wolfson Held | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/north-american-wins-work-on-saturn-rocket.html | North American Wins Work on Saturn Rocket | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/advertising-attitudes-of-negro-consumers.html | Advertising Attitudes of Negro Consumers | True | By Peter Bart | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/license-pacts-set-by-indiana-general.html | LICENSE PACTS SET BY INDIANA GENERAL | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/new-york-housing-notes-taken-by-chicago-bank.html | New York Housing Notes Taken by Chicago Bank | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/moriarty-guilty-on-2-of-3-counts-but-mistrial-is-declared-on.html | MORIARTY GUILTY ON 2 OF 3 COUNTS; But Mistrial Is Declared on Attempted-Bribery Charge | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/gaitskell-attacks-leaking-of-secrets.html | GAITSKELL ATTACKS LEAKING OF SECRETS | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/yemens-new-head-pledges-democracy.html | YEMEN'S NEW HEAD PLEDGES DEMOCRACY | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/hugh-f-redmond.html | HUGH F. REDMOND | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/for-families.html | For Families | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/son-born-to-nina-foch.html | Son Born to Nina Foch | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/editor-leaves-290000.html | Editor Leaves $290,000 | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/son-to-the-john-dalys.html | Son to the John Dalys | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/atlas-general-industries-elects-a-vice-president.html | Atlas General Industries Elects a Vice President | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/mrs-roosevelt-is-reported-feeling-a-little-better.html | Mrs. Roosevelt Is Reported 'Feeling a Little Better' | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/castro-inspects-cuban-defenses-plans-talk-to-nation-tomorrow.html | Castro Inspects Cuban Defenses; Plans Talk to Nation Tomorrow | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/ford-motor-president-warns-of-gains-by-european-industry.html | Ford Motor President Warns Of Gains by European Industry | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/proposition-no-2-opposed.html | Proposition No. 2 Opposed | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/lausche-enters-a-hospital-suffering-from-exhaustion.html | Lausche Enters a Hospital Suffering From 'Exhaustion' | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/mrs-kennedy-has-a-tv-standin.html | Mrs. Kennedy Has a TV Stand-In | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/manufacturers-new-orders-and-sales-rose-in-september-factories.html | Manufacturers' New Orders And Sales Rose in September; FACTORIES RAISE SALES FOR MONTH | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/oyster-bay-gets-56-acres.html | Oyster Bay Gets 56 Acres | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/index-of-commodity-prices-declined-05-monday-to-81.html | Index of Commodity Prices Declined 0.5 Monday to 81 | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/castro-foes-report-11man-cuba-attack.html | CASTRO FOES REPORT 11-MAN CUBA ATTACK | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/gilchrist-lifts-lead-in-rushing-bills-star-nears-record-in-american.html | GILCHRIST LIFTS LEAD IN RUSHING; Bills Star Nears Record in American Football League | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/food-news-sauerkraut-in-bulk-now-in-season.html | Food News; Sauerkraut in Bulk Now in Season | True | By June Owen | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/railroad-officer-retires.html | Railroad Officer Retires | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/man-91-who-takes-pint-a-day-is-freed-in-shooting-over-drink.html | Man, 91, Who Takes 'Pint a Day' Is Freed in Shooting Over Drink | True | By Jack Roth | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/floor-is-leased-at-555-madison-theatrical-concern-takes-space-in.html | FLOOR IS LEASED AT 555 MADISON; Theatrical Concern Takes Space in New Building | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/murder-investigation-proposed-in-all-fatal-traffic-accidents.html | Murder Investigation Proposed In All Fatal Traffic Accidents | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/thant-opens-talks-with-castro-on-verifying-missiles-removal-us.html | THANT OPENS TALKS WITH CASTRO ON VERIFYING MISSILES REMOVAL; U.S. HALTS SURVEILLANCE FROM AIR; 2D MEETING TODAY Havana Reports No Accord--U.N. Calls Session 'Useful' Thant Opens Discussions With Castro on Verifying Removal of Soviet Missiles CUBANS REPORT NO AGREEMENT But U.N. Aide Says Session Is 'Very Useful'--2d Meeting Due Today | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/ethelbert-green-85-aide-of-wallpaper-factories.html | Ethelbert Green, 85, Aide Of Wallpaper Factories | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/army-fills-supply-command.html | Army Fills Supply Command | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/attorney-general-race-matches-2-gentlemen-stressing-issues.html | Attorney General Race Matches 2 'Gentlemen' Stressing Issues | True | By Layhmond Robinson | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/college-rebukes-2-spanish-aides-gallagher-charges-officials.html | COLLEGE REBUKES 2 SPANISH AIDES; Gallagher Charges Officials Interfered in Language Issue at City College CITES 'IMPLIED THREAT' Refers to Warning of 'Ugly Violence' Unless a New System Is Created | True | By Leonard Buder | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/lambert-international-elects-vice-president.html | Lambert International Elects Vice President | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/mca-is-labeled-stage-intruder-merrick-says-filmmaker-is-using.html | MCA IS LABELED STAGE INTRUDER; Merrick Says Filmmaker Is Using Others' Judgment | True | By Louis Calta | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/tigers-japanese-play-33-deadlock-boros-hits-2run-homer-kline-yields.html | TIGERS, JAPANESE PLAY 3-3 DEADLOCK; Boros Hits 2-Run Homer--Kline Yields Tying Runs | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/leasehold-deal-made-downtown-transaction-involves-office-building.html | LEASEHOLD DEAL MADE DOWNTOWN; Transaction Involves Office Building at 80 William | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/woodrow-van-zandt.html | Woodrow--Van Zandt | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/texas-questions-transactions-by-muscat-in-shares-of-bsf.html | Texas Questions Transactions By Muscat in Shares of B.S.F. | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/common-market-scans-trade-act-europeans-to-decide-soon-now-far-they.html | COMMON MARKET SCANS TRADE ACT; Europeans to Decide Soon Now Far They Will Go in Reducing Tariffs | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/steinkraus-first-in-flawless-ride-us-entrant-is-clocked-in-0344-at.html | STEINKRAUS FIRST IN FLAWLESS RIDE; U.S. Entrant Is Clocked in 0:34.4 at Night--Chapot Is Winner in Afternoon | True | By John Rendel | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/brain-illness-feared-fatal-for-texas-hurdler-20.html | Brain Illness Feared Fatal For Texas Hurdler, 20 | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/gop-prospects-dim-in-southeast-pickup-of-only-2-to-6-seats-in-house.html | G.O.P. PROSPECTS DIM IN SOUTHEAST; Pick-Up of Only 2 to 6 Seats in House Is Indicated | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/board-orders-man-to-register-as-red.html | BOARD ORDERS MAN TO REGISTER AS RED | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/for-hamtramck-mich-life-is-keyed-to-flux-in-the-auto-industry.html | For Hamtramck, Mich., Life Is Keyed to Flux in the Auto Industry | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/george-l-bennett.html | GEORGE L BENNETT | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/syracuse-coaches-hopeful-king-can-play-in-pitt-game.html | Syracuse Coaches Hopeful King Can Play in Pitt Game | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/mothers-picketing-with-baby-buggies-opposed-by-barnes.html | Mothers' Picketing With Baby Buggies Opposed by Barnes | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/3-blood-collections-today.html | 3 Blood Collections Today | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/donovan-clarifies-stand-after-naacp-attack.html | Donovan Clarifies Stand After N.A.A.C.P. Attack | True | By Richard P. Hunt | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/producers-favor-more-negro-roles.html | Producers Favor More Negro Roles | True | By David Anderson | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/the-past-and-the-parks.html | The Past and the Parks | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/series-of-books-uses-800-words-for-a-beginner.html | Series of Books Uses 800 Words For a Beginner | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/union-oil-earnings-set-9-9month-mark.html | UNION OIL EARNINGS SET 9-MONTH MARK | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/43-seized-at-artists-ball-cleared-of-masquerading.html | 43 Seized at Artists' Ball Cleared of Masquerading | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/7-railroads-ask-rise-in-noncommuter-fares.html | 7 Railroads Ask Rise In Noncommuter Fares | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/buildup-of-bases-believed-at-end-pentagon-says-it-is-fair-to-assume.html | BUILD-UP OF BASES BELIEVED AT END; Pentagon Says It Is 'Fair to Assume' Khrushchev Keeps Vow on Arms BUILD-UP OF BASES REPORTED HALTED Pentagon Says It Is 'Fair to Assume' Khrushchev Keeps Vow on Arms | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/export-demand-spurs-grain-rise-some-dealers-await-results-of-cuban.html | EXPORT DEMAND SPURS GRAIN RISE; Some Dealers Await Results of Cuban Negotiations | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/longden-wins-no-5650-with-favorite-on-coast.html | Longden Wins No. 5,650 With Favorite on Coast | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/for-career-girls.html | For Career Girls | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/ila-bars-plan-for-1year-truce-presidential-board-would-defer-issues.html | I.L.A. BARS PLAN FOR 1-YEAR TRUCE; Presidential Board Would Defer Issues for Study | True | By Edward A. Morrow | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/10-gain-forecast-in-appliance-sales.html | 10% GAIN FORECAST IN APPLIANCE SALES | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/beau-purple-joins-carry-back-and-kelso-in-the-international.html | Beau Purple Joins Carry Back and Kelso in the International | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/lothringer-extradition-is-cleared-by-french-court.html | Lothringer Extradition Is Cleared by French Court | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/neutralist-cuba-envisioned.html | Neutralist Cuba Envisioned | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/suffolk-asks-rise-in-property-tax-proposed-budget-calls-for-354cent.html | SUFFOLK ASKS RISE IN PROPERTY TAX; Proposed Budget Calls for 35.4-Cent Increase-- Total Tops 49 Million | True | By Byron Porterfield Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/oil-men-may-seek-gas-policy-change.html | OIL MEN MAY SEEK GAS POLICY CHANGE | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/theater-writers-stage-begins-with-ps-193-rayfiel-treats-theme-of.html | Theater; Writers' Stage Begins With 'P.S. 193' Rayfiel Treats Theme of Responsibility 'The Anvil' Opens at Maidman Playhouse | True | By Howard Taubman | 1990-07-13 | RE0000482675 | RE0000482675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/smeterlin-plays-chopin-program-polish-pianist-gives-first-recital.html | SMETERLIN PLAYS CHOPIN PROGRAM; Polish Pianist Gives First Recital Here in 10 Years | True | By Ross Parmenter | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/welensky-party-leads-in-north-rhodesia-vote.html | Welensky Party Leads in North Rhodesia Vote | True | By Robert Conley Special To the New York Times | | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/gurney-outlasts-car-new-stock-needed-coast-races-show.html | Gurney Outlasts Car; New Stock Needed, Coast Races Show | True | By Frank M. Blunk | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/hamilton-tops-ardsley-130-stoddard-gets-all-the-points.html | Hamilton Tops Ardsley, 13-0; Stoddard Gets All the Points | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/mrs-rr-smith-has-son.html | Mrs. R.R. Smith Has Son | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/czech-president-visits-moscow-plea-for-economic-aid-expected-regime.html | Czech President Visits Moscow; Plea for Economic Aid Expected; Regime Burdened by Help to Cuba and Other Lands --Industry Is Lagging | True | By Paul Underwood Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/rollcall-vote-in-un-on-seat-for-red-china.html | Roll-Call Vote in U.N. On Seat for Red China | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/khrushchev-meets-czech.html | Khrushchev Meets Czech | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/healey-campaigning-against-2-rivals-in-bronx-21st.html | Healey Campaigning Against 2 Rivals in Bronx 21st | True | By Ronald Sullivan | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/laos-chief-seeks-inquiry-on-withdrawal-of-troops.html | Laos' Chief Seeks Inquiry On Withdrawal of Troops | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/council-studies-proposal-to-name-stadium-for-shea.html | Council Studies Proposal To Name Stadium for Shea | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/economic-conditions-in-3-communities-pose-varying-problems-for.html | Economic Conditions in 3 Communities Pose Varying Problems for Candidates | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/draft-call-sets-6month-high.html | Draft Call Sets 6-Month High | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/de-sapio-in-utica-to-aid-dissidents-ousted-tammany-chief-calls.html | DE SAPIO IN UTICA TO AID DISSIDENTS; Ousted Tammany Chief Calls Visit Party Yeoman Work | True | By Warren Weaver Jr. Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/mrs-edwin-earhart-mother-of-aviator.html | MRS. EDWIN EARHART, MOTHER OF AVIATOR | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/gary-karr-bassist-in-town-hall-debut.html | GARY KARR, BASSIST, IN TOWN HALL DEBUT | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/south-rhodesian-vows-end-of-bias-whitehead-tells-un-racial.html | SOUTH RHODESIAN VOWS END OF BIAS; Whitehead Tells U.N. Racial Discrimination Must Go | True | By Lawrence O'Kane Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/port-agency-guards-warned-on-conduct.html | PORT AGENCY GUARDS WARNED ON CONDUCT | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/hodges-proposes-a-quick-tax-cut-without-reform-he-fears-detailed.html | HODGES PROPOSES A QUICK TAX CUT WITHOUT REFORMS; He Fears Detailed Changes Would 'Bog Down' Action on Reductions in 1963 LIFT TO BUSINESS SEEN Secretary Voices Difference With Administration on Timetable for Congress HODGES PROPOSES A QUICK TAX CUT | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/thalidomide-cases-in-britain.html | Thalidomide Cases in Britain | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/makers-of-coats-told-that-they-lag.html | MAKERS OF COATS TOLD THAT THEY LAG | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/wage-law-hearing-put-off.html | Wage Law Hearing Put Off | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/summaries-of-the-races.html | Summaries of the Races | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/peter-ml-sivertsen.html | PETER M.L. SIVERTSEN | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/rockefeller-tours-3-counties-completes-upstate-campaign.html | Rockefeller Tours 3 Counties; Completes Upstate Campaign | True | By Douglas Dales Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/visible-satellite.html | Visible Satellite | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/ballet-adieu-to-moscow-new-york-city-troupe-ends-3-week-run-with.html | Ballet:; Adieu to Moscow New York City Troupe Ends 3-Week Run With Bolshoi Theater Performance | True | By John Martin Special To the New York Times. | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/scott-challenges-kennedy-on-bases.html | SCOTT CHALLENGES KENNEDY ON BASES | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/8footer-put-off-soviet-quintet.html | 8-Footer Put Off Soviet Quintet | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/raymond-a-ofarrell.html | RAYMOND A. O'FARRELL | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/dividend-reduced-by-us-steel-corp-board-votes-a-quarterly-of-50c-a.html | DIVIDEND REDUCED BY U.S. STEEL CORP.; Board Votes a Quarterly of 50c a Share, Down From the 75c Paid Since '56 3D-QUARTER NET FALLS Profit 38c a Share, Against 84c in the 1961 Period-- Cost Increases Noted REPORTS ISSUED BY STEEL MAKERS | True | By Kenneth S. Smith | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/omaha-paper-gets-a-2d-purchase-bid.html | OMAHA PAPER GETS A 2D PURCHASE BID | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/western-caution-urged-in-spain-new-drive-by-soviet-foreseen.html | Western Caution Urged in Spain; New Drive By Soviet Foreseen | True | By Paul Hofmann Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/italian-foreign-minister-lauds-us-and-soviet-chiefs-in-crisis.html | Italian Foreign Minister Lauds U.S. and Soviet Chiefs in Crisis; Piccioni Applauds Leaders' 'Sense of Responsibility' in Averting Conflict | True | By Arnaldo Cortesi Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/publics-physician.html | Public's Physician | True | George James | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/new-national-group-opposes-noinvasion-assurance-to-cuba.html | New National Group Opposes No-Invasion Assurance to Cuba; Rickenbacker-Led Committee Says U.S. Terms Permit Soviet to Keep Control | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/stokowski-leads-chamber-players-modern-music-of-americas-played-in.html | STOKOWSKI LEADS CHAMBER PLAYERS; Modern Music of Americas Played in Museum Hall | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/candidate-in-state-wins-equal-time-bid.html | CANDIDATE IN STATE WINS EQUAL TIME BID | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/testimony-is-begun-in-estes-theft-case.html | TESTIMONY IS BEGUN IN ESTES THEFT CASE | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/prored-union-meeting-off.html | Pro-Red Union Meeting Off | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/levites-forms-partnership.html | Levites Forms Partnership | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/sports-of-the-times-a-touch-of-bill-veeck.html | Sports of The Times; A Touch of Bill Veeck | True | By Arthur Daley | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/remark-by-us-senator-draws-brazilians-fire.html | Remark by U.S. Senator Draws Brazilians' Fire | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/thomas-t-inch-kaiser-official-industrial-relations-aide-dies-at.html | THOMAS T. INCH, KAISER OFFICIAL; Industrial Relations Aide Dies at 52--Was Lawyer | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/us-opening-new-jobs-for-women-civil-service-study-has-influenced.html | U.S. Opening New Jobs for Women; Civil Service Study Has Influenced Hiring Policy | True | By Marylin Bender | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/eisenhower-urged-to-quit-stumping.html | EISENHOWER URGED TO QUIT STUMPING | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/college-football-poll.html | College Football Poll | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/sheik-of-kuwait-names-brother-as-heir-to-throne.html | Sheik of Kuwait Names Brother as Heir to Throne | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/trinidad-aids-quarantine.html | Trinidad Aids Quarantine | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/gromyko-talks-with-us-envoy-soviet-radio-backs-castro-on-guantanamo.html | GROMYKO TALKS WITH U.S. ENVOY; Soviet Radio Backs Castro on Guantanamo Demand | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/probation-ends-for-2-colleges-ncaa-restrictions-lifted-on-kansas-e.html | PROBATION ENDS FOR 2 COLLEGES; N.C.A.A. Restrictions Lifted on Kansas, E. Tenn. State The policy-making Council of the National Collegiate Athletic Association yesterday terminated the probationary periods of the University of Kansas and East Tennessee State and restored them to full rights of membership, including participation in post-season football and basketball games. | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/beyond-cuba.html | Beyond Cuba | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/bowles-opens-lagos-exhibit.html | Bowles Opens Lagos Exhibit | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/one-killed-two-injured-in-collapse-of-wall.html | One Killed, Two Injured In Collapse of Wall | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/group-formed-to-elect-progaullist-deputies.html | Group Formed to Elect Pro-Gaullist Deputies | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/rochester-gallery-to-expand.html | Rochester Gallery to Expand | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/the-screen-billy-buddustinov-produces-and-directs-adaptation.html | The Screen; 'Billy Budd';Ustinov Produces and Directs Adaptation | True | By Bosley Crowther | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/grogins--sallick.html | Grogins--Sallick | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/naacp-moves-to-punish-union-bids-labor-body-decertify-local-in.html | N.A.A.C.P. MOVES TO PUNISH UNION; Bids Labor Body Decertify Local in Atlanta | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/extra-declared-by-borden-board-total-increased-to-170-from-150-paid.html | EXTRA DECLARED BY BORDEN BOARD; Total Increased to $1.70 From $1.50 Paid in '61 | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/joseph-g-siegel-75-is-dead-realty-man-built-1-fifth-ave.html | Joseph G. Siegel, 75, Is Dead; Realty Man Built 1 Fifth Ave. | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/traffic-fatalities-rise-above-states-61-rate.html | Traffic Fatalities Rise Above State's '61 Rate | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/fortie-maintains-lead-in-offense-brigham-young-back-first-for-fifth.html | FORTIE MAINTAINS LEAD IN OFFENSE; Brigham Young Back First for Fifth Week in Row | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/true-sisters-plan-benefit.html | True Sisters Plan Benefit | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/rally-continues-in-stock-market-average-hits-highest-level-since.html | RALLY CONTINUES IN STOCK MARKET; Average Hits Highest Level Since Sept. 20 on Gain of 5.18 for the Day 839 ISSUES UP, 223 OFF Motor, Chemical and Drug Lists Strong-Steels Firm Despite Dividend Cut RALLY CONTINUES IN STOCK MARKET | True | By John J. Abele | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/gavin-hails-trade-bloc-and-us-space-work-former-ambassador-advises.html | Gavin Hails Trade Bloc and U.S. Space Work; Former Ambassador Advises U.S. and Europe Talks A Chance of Economic Boom Seen in New Technology | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/german-magazine-appeals-its-seizure.html | GERMAN MAGAZINE APPEALS ITS SEIZURE | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/pagan-defeats-fortunato-in-sunnyside-garden-bout.html | Pagan Defeats Fortunato In Sunnyside Garden Bout | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/it-was-a-real-party-and-nobody-said-dont-touch-something-new-in.html | It Was a Real Party and Nobody Said 'Don't Touch'; SOMETHING NEW IN PARTY MASKS Children Model Faces Made by Papuans and Indians | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/austrian-team-tied-in-soccer.html | Austrian Team Tied in Soccer | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/industrials-ease-on-london-board-index-falls-05-point-to.html | INDUSTRIALS EASE ON LONDON BOARD; Index Falls 0.5 Point to 275.8-- Trading Is Quiet | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/democrats-trail-in-utah-and-idaho-gop-likely-to-hold-senate-seats.html | DEMOCRATS TRAIL IN UTAH AND IDAHO; G.O.P. Likely to Hold Senate Seats and Gain in House | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/battle-line-triumphs-at-19.html | Battle Line Triumphs at $19 | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/riot-erupts-in-montevideo.html | Riot Erupts in Montevideo | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/airline-opposes-plan-on-merger-canadian-pacific-head-bids-ottawa.html | AIRLINE OPPOSES PLAN ON MERGER; Canadian Pacific Head Bids Ottawa Keep 2 Carriers | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/britain-in-un-cautions-on-ousting-south-africa.html | Britain, in U.N., Cautions On Ousting South Africa | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/pipeline-increases-revenue-and-profit.html | PIPELINE INCREASES REVENUE AND PROFIT | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/managing-the-news.html | Managing the News | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/an-intelligence-gap-experts-ask-if-reports-on-cuba-were-poor-or.html | An Intelligence Gap; Experts Ask if Reports on Cuba Were Poor or Adapted to Policy | True | By Hanson W. Baldwin | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/collegians-cool-to-science-study-enrollments-drop-despite-massive.html | COLLEGIANS COOL TO SCIENCE STUDY; Enrollments Drop Despite Massive Federal Grants, New Report Concludes 36 UNIVERSITIES CITED Stress on Research Is Also Found to Make Students and Teachers Strangers | True | By Fred M. Hechinger | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/greek-officers-in-yugoslavia.html | Greek Officers in Yugoslavia | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/50million-issue-sold-by-utility-southern-california-edison-will.html | 50-MILLION ISSUE SOLD BY UTILITY; Southern California Edison Will Retire Older Bonds | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/philip-a-swartz-clergyman-dead-exsecretary-of-the-federal-council.html | PHILIP A. SWARTZ, CLERGYMAN, DEAD; Ex-Secretary of the Federal Council of Churches, 73 | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/wilkesbarre-is-wary-of-politiciansit-works-hard-to-help-itself.html | Wilkes-Barre Is Wary of Politicians--It Works Hard to Help Itself | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/aide-to-hogan-resigns-from-post.html | Aide to Hogan Resigns From Post | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/man-in-jersey-is-seized-with-10000-in-fake-bills.html | Man in Jersey Is Seized With $10,000 in Fake Bills | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/bakke-opposes-plane-noise-suits-against-pilots-faa-aide-says-he.html | Bakke Opposes Plane Noise Suits Against Pilots; F.A.A. Aide Says He Prefers to Educate Offenders to Comply With Rules | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/son-to-mrs-rg-neville.html | Son to Mrs. R.G. Neville | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/westchester-urged-to-add-art-works-to-urban-renewal.html | Westchester Urged To Add Art Works To Urban Renewal | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/sherman-turner-take-same-theme-both-coaches-say-foes-on-sunday-will.html | SHERMAN, TURNER TAKE SAME THEME; Both Coaches Say Foes on Sunday Will Be 'Tough' | True | By Howard M. Tuckner | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/american-businessmen-urged-to-initiate-an-export-crusade-business.html | American Businessmen Urged To Initiate an 'Export Crusade'; BUSINESS IS URGED TO EXPAND TRADE | True | By Brendan M. Jones | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/crown-drug-gets-space-in-huntington-store-area.html | Crown Drug Gets Space In Huntington Store Area | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/claude-simmons-union-leader-42-vice-president-of-seafarers.html | CLAUDE SIMMONS, UNION LEADER, 42; Vice President of Seafarers International Dies | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/joseph-anthony-is-elected-stage-society-president.html | Joseph Anthony Is Elected Stage Society President | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/phone-company-adds-small-unit-st-louis-independent-now-has-85000-st.html | PHONE COMPANY ADDS SMALL UNIT; St. Louis Independent Now Has 85,000 Stations | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/spellman-and-cushing-coming-home-for-visits.html | Spellman and Cushing Coming Home for Visits | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/mayoral-candidate-quits-jersey-race.html | MAYORAL CANDIDATE QUITS JERSEY RACE | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/arthur-von-au-to-wed-miss-rosalind-grattan.html | Arthur von Au to Wed Miss Rosalind Grattan | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/191-trotters-and-pacers-are-sold-at-harrisburg.html | 191 Trotters and Pacers Are Sold at Harrisburg | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/washington-if-kennedy-khrushchev-really-mean-it.html | Washington; If Kennedy & Khrushchev Really Mean It | True | By James Reston | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/gop-expected-to-broaden-power-base-in-governor-races.html | G.O.P. Expected to Broaden Power Base in Governor Races | True | By Joseph A. Loftus Special To the New York Times | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/colts-sign-2-for-farm-club.html | Colts Sign 2 for Farm Club | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/negro-gain-cited-in-key-us-posts.html | NEGRO GAIN CITED IN KEY U.S. POSTS | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/steel-dividend-slash-recalls-38-omission-and-market-drop-payments.html | Steel Dividend Slash Recalls '38 Omission and Market Drop; Payments Had Just Been Resumed After Long Break-- Operations Were at 30% of Capacity, Half the Present Rate OMISSION IN 1938 SENT MARKET OFF | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/national-hockey-league.html | National Hockey League | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/money.html | Money | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/west-side-party-wins-appeal-for-ballot-place.html | West Side Party Wins Appeal for Ballot Place | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/13-us-officers-in-saigon-blast.html | 13 U.S. Officers in Saigon Blast | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-10-31 | 1962-10-31 | https://www.nytimes.com/1962/10/31/archives/12-million-spent-by-gop-on-rockefeller-campaign.html | 1.2 Million Spent by G.O.P. On Rockefeller Campaign | True | | 1990-07-13 | RE0000482675 | RE0000482675 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/council-at-vatican-calls-brief-recess.html | COUNCIL AT VATICAN CALLS BRIEF RECESS | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/money.html | Money | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/browns-aerials-worry-princeton-colman-rates-dunda-better-passer.html | BROWN'S AERIALS WORRY PRINCETON; Colman Rates Dunda Better Passer Than Wood | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/soccer-game-ends-in-11-tie.html | Soccer Game Ends in 1-1 Tie | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/stock-prices-fail-to-show-a-trend-rally-is-halted-as-average-shows.html | STOCK PRICES FAIL TO SHOW A TREND; Rally Is Halted as Average Shows Minute Gain-- 507 Issues Rise, 502 Decline TURNOVER IS 3,090,000 Standstill Laid to Lack of News-- Steels Continue to Resist Declines STOCK PRICES FAIL TO SHOW A TREND | True | By John J. Abele | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/harold-wittcoff.html | HAROLD WITTCOFF | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/rudolph-j-grimm.html | RUDOLPH J. GRIMM | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/hoffman-leepson.html | Hoffman--Leepson | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/crispness-restored.html | Crispness Restored | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/dockers-to-unload-sugar-from-brazil.html | DOCKERS TO UNLOAD SUGAR FROM BRAZIL | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/janet-bissell-fiancee-of-william-loomis-jr.html | Janet Bissell Fiancee Of William Loomis Jr. | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/2-new-hormones-studied-as-aids-in-cancer-control.html | 2 New Hormones Studied As Aids in Cancer Control | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/award-of-contract-on-parking-meters-delayed-by-parnes.html | Award of Contract On Parking Meters Delayed by Parnes | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/from-my-window.html | FROM MY WINDOW | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/california-observers-give-edge-to-kuchel-in-bid-for-reelection.html | California Observers Give Edge to Kuchel in Bid For Re-election | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/thomas-lilly-bridge.html | THOMAS LILLYBRIDGE | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/czech-seized-on-spy-charge.html | Czech Seized on Spy Charge | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/jet-fuel-tank-falls-in-florida.html | Jet Fuel Tank Falls in Florida | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/educational-group-backs-candidates.html | EDUCATIONAL GROUP BACKS CANDIDATES | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/thant-is-asked-to-act.html | Thant Is Asked to Act | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/prices-of-grains-record-advances-exporters-and-commission-houses.html | PRICES OF GRAINS RECORD ADVANCES; Exporters and Commission Houses Are Buyers | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/menons-demotion-helps-india.html | Menon's Demotion Helps India | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/funds-committed-for-public-works.html | FUNDS COMMITTED FOR PUBLIC WORKS | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/scrabis-back-with-titans-stephens-shifts-to-defense.html | Scrabis Back With Titans; Stephens Shifts to Defense | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/pricefixing-case-names-6-producers-of-aluminum-cable.html | Price-Fixing Case Names 6 Producers Of Aluminum Cable | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/talks-to-proceed-thant-says-he-is-told-dismantling-will-be-finished.html | TALKS TO PROCEED; Thant Says He Is Told Dismantling Will Be Finished Tomorrow THANT TO RESUME DISCUSSIONS HERE He and All Advisers Back From Cuba-- Delegates See Failure of Trip Continued From Page 1, Col. 8 | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/pentagon-policy-decried.html | Pentagon Policy Decried | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/fred-kennedy.html | FRED KENNEDY | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/bonds-treasurys-tend-to-drop-slightly-in-dull-trading-session-bill.html | Bonds: Treasurys Tend to Drop Slightly in Dull Trading Session; BILL YIELDS CLIMB AS BANKS UNLOAD New 4's of 1972 Rise to a Premium--Tax-Exempts Show No Strong Trend | True | By H.j. Maidenberg | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/democratic-gain-in-senate-likely-party-could-add-1-to-3-seats-in-39.html | DEMOCRATIC GAIN IN SENATE LIKELY; Party Could Add 1 to 3 Seats in 39 Election Races | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/chess-not-once-not-twice-but-3-times-white-offers-a-rook.html | Chess; Not Once, Not Twice, but 3 Times White Offers a Rook | True | By Al Horowitz | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/shipping-news-and-notes-cunard-appoints-two-general-managers-in.html | Shipping News and Notes; Cunard Appoints Two General Managers in Liverpool-Barge Makes Debut | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/mahlon-haines-merchant-dies-shoe-wizard-of-york-pa-gave-company-to.html | MAHLON HAINES, MERCHANT, DIES; 'Shoe Wizard' of York, Pa., Gave Company to Employes | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/earnings-increase-for-chicago-utility-on-92-sales-rise-utilities.html | Earnings Increase For Chicago Utility On 9.2% Sales Rise; UTILITIES REPORT EARNINGS FIGURES | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/ten-cuban-exiles-and-weapons-seized-on-boat-on-miami-river.html | Ten Cuban Exiles and Weapons Seized on Boat on Miami River | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/polylad-is-upset-by-wise-flushing-smith-colt-rallies-to-take.html | POLYLAD IS UPSET BY WISE FLUSHING; Smith Colt Rallies to Take Narragansett Special | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/vote-in-rhodesia-nears-deadlock-whites-backing-welensky-africans.html | VOTE IN RHODESIA NEARS DEADLOCK; Whites Backing Welensky -- Africans Support Kaunda | True | By Robert Conley Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/lisbon-unit-urges-eased-rule-abroad.html | LISBON UNIT URGES EASED RULE ABROAD | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/us-leads-plane-part-buyers.html | U.S. Leads Plane Part Buyers | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/odoherty-is-paid-by-conservatives-senate-candidate-and-head-of.html | O'DOHERTY IS PAID BY CONSERVATIVES; Senate Candidate and Head of Party Get Salaries | True | By Douglas Dales Special To the New York Times | | | | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/us-rubber-company-names-vice-president.html | U.S. Rubber Company Names Vice President | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/khrushchevs-rule-said-to-face-strain-khrushchevs-control-in-soviet.html | Khrushchev's Rule Said to Face Strain; Khrushchev's Control in Soviet Expected to Face New Strains | True | By Drew Middleton Special To the New York Times | | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/syracuse-to-get-gift-of-13-million-newhouse-pledges-fund-for.html | SYRACUSE TO GET GIFT OF 13 MILLION; Newhouse Pledges Fund for Communications Center | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/girl-scout-board-faces-court-test-must-explain-charter-denial-in.html | GIRL SCOUT BOARD FACES COURT TEST; Must Explain Charter Denial in Consolidation Issue | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/eisenhower-flies-to-city-in-helicopter-for-visit.html | Eisenhower Flies to City In Helicopter for Visit | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/shaw-was-right-about-why-english-baffles-the-english.html | Shaw Was Right About Why English Baffles the English | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/texas-town-split-by-birch-dispute-bitter-dissension-seeps-through.html | TEXAS TOWN SPLIT BY BIRCH DISPUTE; Bitter Dissension Seeps Through Amarillo's Life | True | By Homer Bigart Special To the New York Times | | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/pomeranz-pleads-guilty-in-bache-securities-theft.html | Pomeranz Pleads Guilty In Bache Securities Theft | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/can-khrushchev-manage-castro.html | Can Khrushchev Manage Castro? | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/pentagon-imposes-restraints-on-news-coverage.html | Pentagon Imposes Restraints on News Coverage | True | By Jack Raymond Special To the New York Times | | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/big-industrial-site-sold-by-philadelphia-electric.html | Big Industrial Site Sold By Philadelphia Electric | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/homework-has-pitfalls-for-parent-too-much-and-too-little-decried.html | Homework Has Pitfalls For Parent; Too Much and Too Little Decried | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/solution-seen-near-for-philippine-coconut-blight-carrier-of-cadang.html | Solution Seen Near for Philippine Coconut Blight; Carrier of Cadang Cadang Is Believed Isolated After 20 Years of Research | True | By Kathleen McLaughlin Special To the New York Times | | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/dinner-dance-honors-april-in-paris-aides.html | Dinner Dance Honors April in Paris Aides | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/navy-admits-pulling-the-old-army-game.html | Navy Admits Pulling The Old Army Game | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/market-averages.html | Market Averages | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/rolls-of-jobless-down-by-200000-hit-a-3year-low-labor-secretary.html | ROLLS OF JOBLESS DOWN BY 200,000; HIT A 3-YEAR LOW; Labor Secretary Finds Gain for Economy, but Market Experts Dispute View Unemployment Drops 200,000; 3-Year Low Is Hailed by Wirtz | True | By John D. Pomfret Special To the New York Times | | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/farm-prices-ease-remain-near-peak-declines-noted-in-farm-prices.html | Farm Prices Ease; Remain Near Peak; DECLINES NOTED IN FARM PRICES | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/sidelights-us-steel-gets-buyers-vote.html | Sidelights; U.S. Steel Gets Buyers' Vote | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/miniature-cars-available-in-kits.html | Miniature Cars Available in Kits | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/british-football-results.html | British Football Results | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/yomiuri-giants-down-tigers-32-detroit-sustains-first-loss-of-tour.html | YOMIURI GIANTS DOWN TIGERS, 3-2; Detroit Sustains First Loss of Tour in Japan | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/key-senate-contests.html | Key Senate Contests | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/wood-field-and-stream-never-jersey-survey-flights-indicate-a-good.html | Wood, Field and Stream; Never Jersey Survey Flights Indicate a Good Duck Season Opening Saturday | True | By Oscar Godbout | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/britain-is-weighing-lendlease-to-india-us-rushing-arms-britain-to.html | Britain Is Weighing Lend-Lease to India; U.S. Rushing Arms; BRITAIN TO WEIGH INDIA LEND-LEASE | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/new-building-begun-at-harlem-hospital.html | NEW BUILDING BEGUN AT HARLEM HOSPITAL | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/bridge-slam-usually-should-be-bid-if-the-chances-are-5050.html | Bridge; Slam Usually Should Be Bid If the Chances Are 50-50 | True | By Albert H. Morehead | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/bonds-of-britain-climb-in-london-industrial-stocks-advance-in-a.html | BONDS OF BRITAIN CLIMB IN LONDON; Industrial Stocks Advance in a Quiet Session | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/big-thrust-urged-at-payment-ills-national-parley-on-foreign-trade-a.html | BIG THRUST URGED AT PAYMENT ILLS; National Parley on Foreign Trade Asks a Continued Battle on Gold Outflow DEVALUATION OPPOSED Speculation on Dollar Move Called Baseless—Easing of Tax Rules Sought BIG THRUST URGED AT PAYMENT ILLS | True | By Brendan M. Jones | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/2-concerns-make-same-discovery-ge-and-ibm-announce-laser-feat-same.html | 2 CONCERNS MAKE SAME DISCOVERY; G.E. and I.B.M. Announce Laser Feat Same Day | True | By Robert C. Toth | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/gophers-set-pace-in-rush-defense-have-yielded-only-23-inches-per.html | GOPHERS SET PACE IN RUSH DEFENSE; Have Yielded Only 23 Inches Per Carry by Rivals | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/he-is-unconcerned-by-two-opponents-in-23d-district.html | He Is Unconcerned by Two Opponents in 23d District | True | By Gay Talese | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/spaniards-voice-concern.html | Spaniards Voice Concern | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/crewelwork-is-enjoying-a-decorative-renaissance.html | Crewelwork Is Enjoying a Decorative Renaissance | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/popes-signal-starts-pavilion-at-fair.html | Pope's Signal Starts Pavilion at Fair | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/de-gaulle-says-vote-is-adequate-attaches-great-importance-to.html | DE GAULLE SAYS VOTE IS ADEQUATE; Attaches 'Great Importance' to Backing of His Plan | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/ivor-mlaren.html | IVOR M'LAREN | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/wagner-charges-governors-aide-sought-tax-deal-says-approval-of-a.html | WAGNER CHARGES GOVERNOR'S AIDE SOUGHT TAX DEAL; Says Approval of a City Bill Was Offered for Letter Praising Rockefeller WAGNER CHARGES DEAL WAS SOUGHT | True | By Leonard Ingalls | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/us-repeats-stand-on-test-inspection.html | U.S. REPEATS STAND ON TEST INSPECTION | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/45million-issue-is-sold-by-state-dormitory-bonds-won-by-kidder.html | 45-MILLION ISSUE IS SOLD BY STATE; Dormitory Bonds Won by Kidder, Peabody Group | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-01 | 1962-11-01 | | 3d Festival of Arts Listed in Princeton | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/for-fresh-coffee.html | For Fresh Coffee | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/arts-federation-is-planning-tour-of-8-collections-10th-annual-event.html | Arts Federation Is Planning Tour Of 8 Collections; 10th Annual Event Set Nov. 10 by Members of Educational Unit | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/bonus-sets-track-record.html | Bonus Sets Track Record | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/factfinders-quit-pier-strike-role-say-issue-seems-insoluble.html | FACT-FINDERS QUIT PIER STRIKE ROLE; Say Issue Seems Insoluble -- Mediators Step In | True | By George Horne | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/gains-are-noted-in-lead-and-zinc-world-study-group-reports.html | GAINS ARE NOTED IN LEAD AND ZINC; World Study Group Reports Improvement in Markets | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/delmar-y-gardner-social-health-aide.html | DELMAR Y. GARDNER, SOCIAL HEALTH AIDE | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/merchants-group-seeking-end-of-list-price-term.html | Merchants Group Seeking End of 'List Price' Term | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/senate-nominees-bid-for-city-votes-javits-offers-urban-plan.html | SENATE NOMINEES BID FOR CITY VOTES; Javits Offers Urban Plan-- Students Greet Donovan | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/statement-on-cuba-clarified-by-bishop.html | STATEMENT ON CUBA CLARIFIED BY BISHOP | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/venezuela-reports-saboteurs-capture.html | VENEZUELA REPORTS SABOTEURS' CAPTURE | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/mckinnon-is-only-a-lineman-but-dartmouth-knows-his-value.html | McKinnon Is 'Only' a Lineman, But Dartmouth Knows His Value | True | By Deane McGowen | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/chet-roble.html | CHET ROBLE | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/woman-investors-clinic.html | Woman Investor's Clinic | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/us-aide-sees-reluctance-by-castro-to-have-scrutiny.html | U.S. Aide Sees Reluctance By Castro to Have Scrutiny | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/james-clark-is-fiance-of-miss-janet-lethen.html | James Clark Is Fiance Of Miss Janet Lethen | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/mrs-warren-kessler.html | MRS. WARREN KESSLER | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/22-pictures-sold-for-808000-here.html | 22 PICTURES SOLD FOR $808,000 HERE | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/protest-averted-at-mississippi-u-show-of-strength-prevents-armed.html | PROTEST AVERTED AT MISSISSIPPI U.; Show of Strength Prevents Armed Demonstrations | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/minister-resigns-in-bonn-conflict-protest-in-magazine-affair-may.html | MINISTER RESIGNS IN BONN CONFLICT; Protest in Magazine Affair May Imperil Coalition | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/menon-removed-nehru-to-direct-fight-with-china-blow-to-career.html | MENON REMOVED; NEHRU TO DIRECT FIGHT WITH CHINA; BLOW TO CAREER Ousted Defense Chief Is Believed Finished in Indian Politics MENON REMOVED AS DEFENSE CHIEF | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/fire-in-tunnel-delays-grand-central-service.html | Fire in Tunnel Delays Grand Central Service | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/brandt-reported-asking-corridor-departs-for-london-parleys-linked.html | BRANDT REPORTED ASKING 'CORRIDOR'; Departs for London Parleys Linked to Berlin Access | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/new-leasing-concern-names-a-top-executive.html | New Leasing Concern Names a Top Executive | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/harvey-gets-role-as-charles-lamb-will-depict-writer-in-howard-kochs.html | HARVEY GETS ROLE AS CHARLES LAMB; Will Depict Writer in Howard Koch's 'The Albatross' | True | By Sam Zolotow | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/mrs-rotstein-has-child.html | Mrs. Rotstein Has Child | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/sas-would-veto-ocean-air-fares-scandinavian-to-decide-in-45-days-on.html | S.A.S. WOULD VETO OCEAN AIR FARES; Scandinavian to Decide in 45 Days on Its Action | True | By Joseph Carter | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/aspca-gets-proceeds-of-fete-held-at-the-astor-annual-dinner-dance.html | A.S.P.C.A. Gets Proceeds of Fete Held at the Astor; Annual Dinner Dance Given After Horse Show in Garden | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/jorge-bolet-gives-piano-recital-here.html | JORGE BOLET GIVES PIANO RECITAL HERE | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/hospital-fund-aids-war-on-ills.html | Hospital Fund Aids War on Ills | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/louis-h-lincoln.html | LOUIS H. LINCOLN | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/tokyo-olympic-post-filled.html | Tokyo Olympic Post Filled | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/screen-period-of-adjustment-opensfilm-based-on-play-by-tennessee.html | Screen 'Period of Adjustment' Opens;Film Based on Play by Tennessee Williams Marriage Difficulties Theme of Comedy | True | By Bosley Crowther | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/wheeling-steel-begins-expansion-arrangements-under-way-to-borrow.html | WHEELING STEEL BEGINS EXPANSION; Arrangements Under Way to Borrow 120-Million | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/lord-hampton-a-crusader-for-safety-stricken-in-car.html | Lord Hampton, a Crusader For Safety, Stricken in Car | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/proceedings-in-the-un-yesterday-oct-31-1962.html | Proceedings in the U.N.; YESTERDAY (Oct. 31, 1962) | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/guianas-ruling-party-bids-china-halt-attack-on-india.html | Guiana's Ruling Party Bids China Halt Attack on India | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/peking-criticizes-russians-on-cuba-party-warns-soviet-must-back-it.html | PEKING CRITICIZES RUSSIANS ON CUBA; Party Warns Soviet Must Back It in India Dispute PEKING CRITICIZES MOSCOW ON CUBA | True | By Robert Trumbull Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/in-the-nation-public-business-is-to-watch-but-not-prejudge.html | In The Nation; Public Business Is to Watch but Not Prejudge | True | By Arthur Krock | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/christmas-mail-rush-to-stay-cleaning-of-central-post-office.html | Christmas Mail Rush to Stay; Cleaning of Central Post Office | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/books-and-authors-more-on-israd-from-st-john.html | Books and Authors; More on Israel from St. John | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/rivals-run-hard-in-pennsylvania-candidates-zeal-persists-even-the.html | RIVALS RUN HARD IN PENNSYLVANIA; Candidates' Zeal Persists, Even the Underdogs' In Pennsylvania Senate Contest | True | By Joseph A. Loftus Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/preferred-to-be-redeemed.html | Preferred to Be Redeemed | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/laurel-results.html | Laurel Results | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/ballet-leningrad-visit.html | Ballet: Leningrad Visit | True | By John Martin Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/state-grange-elects-master.html | State Grange Elects Master | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/yemen-names-alsalal-as-president.html | Yemen Names al-Salal as President | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/bank-womens-group-installs-vice-president.html | Bank Women's Group Installs Vice President | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/railroad-officer-promoted.html | Railroad Officer Promoted | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/400000-offered-colgate-u.html | $400,000 Offered Colgate U. | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/bertrand-russell-appeals-for-us-release-of-sobell.html | Bertrand Russell Appeals For U.S. Release of Sobell | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/2-peugeot-kidnappers-get-20-years-jail-in-france.html | 2 Peugeot Kidnappers Get 20 Years' Jail in France | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/lang-of-st-johns-is-first-but-rutgers-harriers-win.html | Lang of St. John's Is First, But Rutgers Harriers Win | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/the-danger-of-deflation.html | The Danger of Deflation | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/brooklyn-factory-is-bought.html | Brooklyn Factory Is Bought | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/nyasaland-outlaws-zoning-for-homes-on-racial-basis.html | Nyasaland Outlaws Zoning For Homes on Racial Basis | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/transport-award-goes-to-magnuson.html | TRANSPORT AWARD GOES TO MAGNUSON | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/sports-of-the-times-the-mahatma-unretires.html | Sports of The Times; The Mahatma Unretires | True | By Arthur Daley | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/text-of-thant-statement.html | Text of Thant Statement | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/matinee-troupe-gives-albee-play-second-virginia-woolf-unit-of-4.html | MATINEE TROUPE GIVES ALBEE PLAY; Second 'Virginia Woolf' Unit of 4 Starts Performance | True | By Paul Gardner | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/music-critics-association-hold-annual-meeting-here.html | Music Critics Association Hold Annual Meeting Here | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/cbs-is-planning-to-televise-documentary-on-life-of-dickens.html | C.B.S. Is Planning to Televise Documentary on Life of Dickens | True | By Val Adams | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/un-vote-ignored-in-china.html | U.N. Vote Ignored in China | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/big-holders-to-sell-block-of-gm-stock-big-block-of-gm-to-be.html | Big Holders to Sell Block of G.M. Stock; BIG BLOCK OF G.M. TO BE MARKETED | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/common-market-adds-to-imports-gatt-meeting-told-of-rises-efta.html | COMMON MARKET ADDS TO IMPORTS; GATT Meeting Told of Rises —E.F.T.A. Nations Benefit | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/celtics-triumph-by-115100-as-pistons-drop-6th-in-row.html | Celtics Triumph by 115-100, As Pistons Drop 6th in Row | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/4-envoys-brief-pakistani-aide-attack-on-india-and-cuban-crisis-are.html | 4 ENVOYS BRIEF PAKISTANI AIDE; Attack on India and Cuban Crisis Are Discussed | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/bonn-cabinet-approves-laws-for-emergencies.html | Bonn Cabinet Approves Laws for Emergencies | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/dr-schoenfeld-77-physician-dies-here.html | DR. SCHOENFELD, 77, PHYSICIAN DIES HERE | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/moscows-businessman-anastas-ivanovich-mikoyan.html | Moscow's 'Businessman'; Anastas Ivanovich Mikoyan | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/exherald-tribune-editor-joins-hearst-newspapers.html | Ex-Herald Tribune Editor Joins Hearst Newspapers | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/florida-a-and-m-retains-lead-in-smallcollege-poll.html | Florida A. and M. Retains Lead in Small-College Poll | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/laclede-gas-will-sell-bonds-to-repay-banks.html | Laclede Gas Will Sell Bonds To Repay Banks | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/laotian-leftist-visits-hanoi.html | Laotian Leftist Visits Hanoi | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/most-active-stocks.html | Most Active Stocks | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/washington-sees-balance-shifting-communists-neutrals-and-allies.html | WASHINGTON SEES BALANCE SHIFTING; Communists, Neutrals and Allies Emerge in New Light After Cuba WASHINGTON SEES SHIFT IN BALANCE | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/child-to-the-iver-lofvings.html | Child to the Iver Lofvings | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/markets-moves-in-crises-offer-puzzle-in-recurrent-patterns-oldest.html | Market's Moves in Crises Offer Puzzle in Recurrent Patterns; Oldest Maxims on Behavior Still Valid -- Some Say 'Suckers' Build Vain Rallies -- Others Defend Speculative Logic MARKETS' BREAKS FOLLOW PATTERN | True | By Harold S. Taylor | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/garden-state-results.html | Garden State Results | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/new-president-chosen-by-zinder-international.html | New President Chosen By Zinder International | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/index-of-commodity-prices-rose-03-tuesday-to-813.html | Index of Commodity Prices Rose 0.3 Tuesday to 81.3 | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/hearing-shunned-by-puerto-ricans-powell-learns-actors-fear-order.html | HEARING SHUNNED BY PUERTO RICANS; Powell Learns Actors Fear Order Banning Pickets | True | By David Anderson | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/castro-is-balking-at-inspection-missile-removal-on-un-hears-us.html | CASTRO IS BALKING AT INSPECTION; MISSILE REMOVAL ON, U.N. HEARS; U.S. RENEWS AIR-SEA WATCH TODAY | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/shell-gets-nepal-rights.html | Shell Gets Nepal Rights | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/food-expert-lauds-specialties-of-west-coast-enew-yorker-says-that.html | Food Expert Lauds Specialties of West Coast; Ex-New Yorker Says That Everything in California Is the Best, Including Husband's Outdoor Cooking | True | By Craig Claiborne | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/national-hockey-league.html | National Hockey League | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/us-team-gains-third-jump-victory-canadians-trial-in-close-contest.html | U.S. Team Gains Third Jump Victory; CANADIANS TRIAL IN CLOSE CONTEST Murray Trophy Decided by Fraction of a Second-- Another U.S. Unit Third | True | By John Rendel | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/morgenthau-proposes-consumer-protection-unit.html | Morgenthau Proposes Consumer Protection Unit | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/airline-cuts-fare-to-japan.html | Airline Cuts Fare to Japan | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/city-issues-strict-rules-on-hoisting-of-equipment.html | City Issues Strict Rules On Hoisting of Equipment | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/soviet-said-to-reject-protest.html | Soviet Said to Reject Protest | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/bowater-southern-paper-elects-a-new-president.html | Bowater Southern Paper Elects a New President | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/james-riley-79-exstockbroker-graduate-of-west-point-who-later.html | JAMES RILEY, 79, EX-STOCKBROKER; Graduate of West Point Who Later Entered Wall St. Dies | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/nasser-is-said-to-offer-indiachina-peace-plan.html | Nasser Is Said to Offer India-China Peace Plan | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/moscow-sending-mikoyan-to-cuba-castros-demands-in-crisis-believed.html | MOSCOW SENDING MIKOYAN TO CUBA; Castro's Demands in Crisis Believed Behind Trip MOSCOW SENDING MIKOYAN TO CUBA | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/2-american-can-buildings-purchased-by-hammermill.html | 2 American Can Buildings Purchased by Hammermill | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/skyscraper-due-for-maiden-lane-home-insurance-to-build-44story.html | SKYSCRAPER DUE FOR MAIDEN LANE; Home insurance to Build 44-Story Headquarters | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/art-a-phenomenon-of-contradiction-wyeths-works-to-be-shown-in.html | Art: A Phenomenon of Contradiction; Wyeth's Works to Be Shown in Buffalo | True | By John Canaday | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/canisius-marks-50th-year.html | Canisius Marks 50th Year | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/house-at-1-sutton-place-auctioned-for-436000.html | House at 1 Sutton Place Auctioned for $436,000 | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/theater-business-world-calculated-risk-is-at-the-ambassador.html | Theater: Business World; 'Calculated Risk' Is at the Ambassador | True | By Howard Taubman | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/general-osborne-retires.html | General Osborne Retires | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/us-rushing-arms-to-india.html | U.S. Rushing Arms to India | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/peking-denounces-nehru.html | Peking Denounces Nehru | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/commodities-turnover-declines-but-prices-for-futures-retain-their.html | Commodities: Turnover Declines but Prices for Futures Retain Their Firm Tone; WORLD SUGAR UP BY 7 TO 9 POINTS Cocoa Dips on Late Selling by European Interests-- Potatoes and Wool Rise | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/tuesday-night-basketball.html | Tuesday Night Basketball | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/trouble-in-the-air-for-cardinals-as-giants-work-out-nothing.html | Trouble in the Air for Cardinals; As Giants Work Out Nothing Succeeds Like Tittle | True | By Robert L. Teague | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/slum-agent-fined-225.html | Slum Agent Fined $225 | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/cairo-hails-bigger-bombers.html | Cairo Hails 'Bigger Bombers' | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/new-clue-found-in-schizophrenia-serum-factor-appears-to-limit.html | NEW CLUE FOUND IN SCHIZOPHRENIA; Serum Factor Appears to Limit Victims' Ability to Respond to Stress CURB IS ENERGY RELEASE Chemical Identification is Expected Soon-- Pauling Tells of Importance | True | By Robert K. Plumb | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/hong-kong-stops-3800-ships.html | Hong Kong Stops 3,800 Ships | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/citys-fringes-draw-more-puerto-ricans.html | CITY'S FRINGES DRAW MORE PUERTO RICANS | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |