Exhibit D32

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/secondyear-jinx-derided-by-an-elated-willie-davis.html | Second-Year Jinx Derided By an Elated Willie Davis | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/us-may-forgo-inspection-and-rely-on-soviet-pledge-us-may-forgo-cuba.html | U.S. May Forgo Inspection And Rely on Soviet Pledge; U.S. MAY FORGO CUBA INSPECTION | True | By Tad Szulc Special To the New York Times. | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/paul-e-goulett-66-exaide-of-railroad.html | PAUL R. GOULETT, 66, EX-AIDE OF RAILROAD | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/us-acts-to-keep-milk-free-of-animal-drugs.html | U.S. Acts to Keep Milk Free of Animal Drugs | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/mariner-11-million-miles-out.html | Mariner 11 Million Miles Out | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/gallery-warned-on-chrysler-art-authorities-in-ottawa-heard-on-aug22.html | GALLERY WARNED ON CHRYSLER ART; Authorities in Ottawa Heard on Aug.22 That Authenticity of Paintings Was Doubted REPLY TO PARLIAMENT legislator Told of Telephone Call--Collection Expected to Clear U.S. Customs | True | By Tania Long Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/stage-group-sets-up-prizes.html | Stage Group Sets Up Prizes | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/proteus-back-in-holy-loch.html | Proteus Back in Holy Loch | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/sala-gets-10-days-in-jail-and-fine-for-contempt.html | Sala Gets 10 Days in Jail And Fine for Contempt | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/narokan-puts-on-strong-finish-to-capture-feature-at-aqueduct-by-a.html | Narokan Puts on Strong Finish to Capture Feature at Aqueduct by a Neck; FAVORITE SCORES IN LAST STRIDES Widener's Narokan Defeats Gun Glory by a Neck in Columbia Purse Here | True | By Frank M. Blunk | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/hollywood-job-for-larry-adler-he-does-music-for-hook-after-years-on.html | HOLLYWOOD JOB FOR LARRY ADLER; He Does Music for 'Hook' After Years on Blacklist | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/newhouse-rival-gets-omaha-paper-offer-of-local-contractor-is.html | NEWHOUSE RIVAL GETS OMAHA PAPER; Offer of Local Contractor Is Accepted by Stockholders | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/advertising-in-quest-of-teenage-buyers.html | Advertising: In Quest of Teen-age Buyers | True | By Peter Bart | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/swedish-girl-drivers-set-argentina-race-records.html | Swedish Girl Drivers Set Argentina Race Records | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/jamaica-fears-recession-if-cuba-blockade-is-revived.html | Jamaica Fears Recession If Cuba Blockade Is Revived | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/twa-had-profit-in-third-quarter-net-of-5203000-highest-for-period.html | T.W.A. HAD PROFIT IN THIRD QUARTER; Net of \$5,203,000 Highest for Period Since 1960-- 9 Months Showed Loss COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/music-rita-streich-sings-soprano-gives-recital-in-town-hall-program.html | Music: Rita Streich Sings; Soprano Gives Recital in Town Hall Program | True | By Harold C. Schonberg | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/thomas-holenstein-dies-at-66-was-swiss-president-in-1958.html | Thomas Holenstein Dies at 66; Was Swiss President in 1958 | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/injured-syracuse-halfback-sidelined-for-rest-of-season.html | Injured Syracuse Halfback Sidelined for Rest of Season | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/irving-trust-company-elects-vice-president.html | Irving Trust Company Elects Vice President | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/southern-pacific-company-reports-decline-in-profits.html | Southern Pacific Company Reports Decline in Profits | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/socialist-labor-rally-set.html | Socialist Labor Rally Set | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/ncaa-puts-dayton-on-probation-for-basketball-recruiting-violations.html | N.C.A.A. Puts Dayton on Probation for Basketball Recruiting Violations; 2-YEAR PENALTY DRAWN BY FLYERS Disciplinary Action Is Taken Because of Transportation, Game-Limit Violations | True | By Joseph M. Sheehan | 1990-07-13 | RE0000482669 | RE0000482669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/daily-news-struck-by-the-guild-talks-at-other-papers-snarled-daily.html | Daily News Struck by the Guild; Talks at Other Papers Snarled; Daily News Struck by the Guild; Talks at Other Papers Snarled | | By Peter Kihss | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/26-whooping-cranes-counted.html | 26 Whooping Cranes Counted | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/munch-conducts-french-program-directs-orchestre-national-in-5.html | MUNCH CONDUCTS FRENCH PROGRAM; Directs Orchestre National in 5 Gallic Compositions | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/suit-seeks-negroes-entry-into-u-of-south-carolina.html | Suit Seeks Negroes' Entry Into U. of South Carolina | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/parenthood-center-in-brooklyn-to-gain.html | Parenthood Center In Brooklyn to Gain | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/transportation-concern-elects-a-vice-president.html | Transportation Concern Elects a Vice President | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/gronauerde-luca-win-golf-playoff.html | GRONAUER-DE LUCA WIN GOLF PLAYOFF | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/ontario-orders-a-study-of-canadian-oil-trading.html | Ontario Orders a Study Of Canadian Oil Trading | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/marilyn-reed-engaged-to-kenneth-l-crowell.html | Marilyn Reed Engaged To Kenneth L. Crowell | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/industrial-loans-drop-212-million-total-is-above-last-years-by.html | INDUSTRIAL LOANS DROP 212 MILLION; Total Is Above Last Year's by $2,132,000,000 | | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/letters-to-the-times.html | Letters to The Times | | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/algerian-regimes-swing-to-the-left-disturbs-wests-diplomats.html | Algerian Regime's Swing to the Left Disturbs West's Diplomats | True | By Peter Braestrup Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/douglas-r-henderson.html | DOUGLAS R. HENDERSON | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/22-indicted-in-upstate-theft.html | 22 Indicted in Upstate Theft | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/newspaper-editors-group-picks-executive-secretary.html | Newspaper Editors' Group Picks Executive Secretary | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | | 1962 by Triangle Publications, Inc. (THE MORNING TELEGRAPH) | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/miss-nancy-stone-becomes-affianced.html | Miss Nancy Stone Becomes Affianced | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/steelers-place-3-on-waivers.html | Steelers Place 3 on Waivers | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/mrs-roosevelt-better-visited-by-stevenson.html | Mrs. Roosevelt Better; Visited by Stevenson | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/buckleys-influence-and-tenure-figure-in-2-bronx-races-challengers.html | Buckley's Influence and Tenure Figure in 2 Bronx Races; Challengers in 22d Say Rep. Gilbert Leans on 'Boss' | | By Francis X. Clines | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/howard-liddell-66-taught-psychology.html | HOWARD LIDDELL, 66, TAUGHT PSYCHOLOGY | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/electricity-output-58-above-61-pace.html | ELECTRICITY OUTPUT 5.8% ABOVE '61 PACE | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/rooters-charter-two-trains.html | Rooters Charter Two Trains | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/breezy-pointyes-or-no.html | Breezy Point—Yes or No? | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/us-schools-told-to-raise-demands-education-here-seen-equal-to.html | U.S. SCHOOLS TOLD TO RAISE DEMANDS; Education Here Seen Equal to Europe's, but More Lax, by College Board Head | True | By Robert H. Terte | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/california-standard-has-gain-of-16-in-earnings-for-quarter.html | California Standard Has Gain Of 16% in Earnings for Quarter | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/tv-guide-leases-space-on-6th-ave-suite-taken-in-sperry-rand.html | TV GUIDE LEASES SPACE ON 6TH AVE.; Suite Taken in Sperry Rand Building–Other Rentals | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/for-young-children.html | For Young Children | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/us-orbits-a-geodetic-satellite-light-flashes-to-measure-earth.html | U.S. Orbits a Geodetic Satellite; Light Flashes to Measure Earth; FLASHING LIGHT ORBITED BY U.S. | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/boys-wear-industry-assured-on-imports.html | BOYS' WEAR INDUSTRY ASSURED ON IMPORTS | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/10-adios-yearlings-auctioned-for-201500-at-harrisburg.html | 10 Adios Yearlings Auctioned For $201,500 at Harrisburg | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/institute-in-israel-makes-german-honorary-fellow.html | Institute in Israel Makes German Honorary Fellow | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/actors-to-honor-gargan-for-talks.html | ACTORS TO HONOR GARGAN FOR TALKS | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/rangers-confer-with-olmstead-officials-here-try-to-induce-forward.html | RANGERS CONFER WITH OLMSTEAD; Officials Here Try to Induce Forward to Play Again | True | By William J. Briordy Special To the New York Times | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/acquisition-made-by-air-reduction-25667000-in-stock-paid-for.html | ACQUISITION MADE BY AIR REDUCTION; $25,667,000 in Stock Paid for Pittsburgh Company COMPANIES PLAN SALES, MERGERS | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/lever-brothers-corp-names-new-director.html | Lever Brothers Corp. Names New Director | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/chiang-75-still-looks-to-mainland-invasion.html | Chiang, 75, Still Looks To Mainland Invasion | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/wisconsin-natural-gas-sells-5000000-bonds.html | Wisconsin Natural Gas Sells $5,000,000 Bonds | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/of-local-origin.html | Of Local Origin | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/natural-gas-company-names-3-to-major-posts.html | Natural Gas Company Names 3 to Major Posts | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/us-and-canada-set-currency-exchange.html | U.S. AND CANADA SET CURRENCY EXCHANGE | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/john-w-brewer.html | JOHN W. BREWER | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/fleet-is-expanded-by-grancolombiana.html | FLEET IS EXPANDED BY GRANCOLOMBIANA | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/larry-goetz-umpire-dies-at-67-in-national-league-for-22-years.html | Larry Goetz, Umpire, Dies at 67; In National League for 22 Years; Discharged by Giles in 1957 —Was Mutual Broadcasting Company Commentator | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/gasoline-stocks-fell-during-week-inventories-of-heavy-and-light-oil.html | GASOLINE STOCKS FELL DURING WEEK; Inventories of Heavy and Light Oil Increase | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/milner-selling-properties-for-more-than-10-million.html | Milner Selling Properties For More Than 10 Million | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/post-backs-morgenthau-for-election-as-governor.html | Post Backs Morgenthau For Election as Governor | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/gop-hopes-to-regain-legislative-seats-lost-in-58-and-60.html | G.O.P. Hopes to Regain Legislative Seats Lost in '58 and '60 | True | By Leo Egan | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/spiss-to-ski-for-canada.html | Spiss to Ski for Canada | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/cotton-futures-60c-up-to-50-off-no-deals-made-at-start-liverpool.html | COTTON FUTURES 60C UP TO 50 OFF; No Deals Made at Start—Liverpool Unchanged | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-01 | 1962-11-01 | https://www.nytimes.com/1962/11/01/archives/imports-and-exports-reached-record-levels-for-september.html | Imports and Exports Reached Record Levels for September | True | | 1990-07-13 | RE0000482669 | RE0000482669 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/doctor-warns-on-drugs-during-early-pregnancy.html | Doctor Warns on Drugs During Early Pregnancy | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/surge-by-lakers-downs-knicks-11595.html | SURGE BY LAKERS DOWNS KNICKS, 115-95 | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/wintter-watts-composer-dead-writer-of-art-songs-was-78-did.html | WINTTER WATTS, COMPOSER, DEAD; Writer of Art Songs Was 78 -Did 'Vignettes of Italy' | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/lumber-production-42-under-61-rate.html | LUMBER PRODUCTION 4.2% UNDER '61 RATE | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/britain-lifts-sales-to-western-europe.html | Britain Lifts Sales To Western Europe | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/in-the-nation-the-wilder-shores-of-the-law-of-the-land-glidden-and.html | In The Nation; The Wilder Shores of the Law of the Land Glidden and Darlington Cases | True | By Arthur Krock | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/mexican-boxer-triumphs.html | Mexican Boxer Triumphs | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/pilot-found-alive-in-crash-passenger-is-dead-in-cabin.html | Pilot Found Alive in Crash; Passenger Is Dead in Cabin | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/vietnam-guerrillas-elude-new-attack.html | VIETNAM GUERRILLAS ELUDE NEW ATTACK | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/tourism-nears-halt-in-nepal.html | Tourism Nears Halt in Nepal | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/merle-gulick-weds-mrs-hindmarsh.html | Merle Gulick Weds Mrs. Hindmarsh | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/goldman-sachs-buys-issue.html | Goldman, Sachs Buys Issue | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/henry-miller-faces-arrest-in-case-here.html | HENRY MILLER FACES ARREST IN CASE HERE | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/3way-test-rages-in-bronx-24th-santangelo-and-leff-fight-fino-bid-to.html | 3-Way Test Rages in Bronx 24th; Santangelo and Leff Fight Fino Bid to Keep House Seat 'Terrible Gerrymander' Leff Assails | True | By Nan Robertson | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/george-luxton-a-garden-writer-minneapolis-tribune-aide-dieswas.html | GEORGE LUXTON, A GARDEN WRITER; Minneapolis Tribune Aide Dies—Was Photographer | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/cruises-for-zim-liner.html | Cruises for Zim Liner | Document | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/landlord-fined-450.html | Landlord Fined $450 | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/pricefixing-denied-by-5-cable-makers.html | PRICE-FIXING DENIED BY 5 CABLE MAKERS | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/new-code-sought-in-nursing-homes-improved-care-and-buildings.html | NEW CODE SOUGHT IN NURSING HOMES; Improved Care and Buildings Proposed in Revisions | True | By Morris Kaplan | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/american-metal-climax-strike-cut-deeply-into-3d-period-profit.html | American Metal Climax Strike Cut Deeply Into 3d Period Profit; American Smelting | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/breezy-point-park-opposed-by-clancy.html | BREEZY POINT PARK OPPOSED BY CLANCY | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/us-aide-briefed-canada.html | U.S. Aide Briefed Canada | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/brig-gen-frederick-kerr-expennsylvania-adjutant.html | Brig. Gen. Frederick Kerr, Ex-Pennsylvania Adjutant | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/consumer-installment-debt-increases-165000000.html | Consumer Installment Debt Increases $165,000,000 | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/perutz-diffident-and-shy-has-developed-varnish-for-skis-research-in.html | Perutz, Diffident and Shy, Has Developed Varnish for Skis; Research in Cambridge | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/westchester-gets-order-to-enlarge-sewage-unit.html | Westchester Gets Order To Enlarge Sewage Unit | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/use-of-soviet-rocket-seen-in-loss-of-u2-loss-of-u2-is-laid-to-html | Use of Soviet Rocket Seen in Loss of U-2; LOSS OF U-2 IS LAID TO SOVIET ROCKET First Report in Miami | True | Special to The New York Times. | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/dark-sun-victor-in-yonkers-trot-winner-470-beats-sabelo-by-a-nose.html | DARK SUN VICTOR IN YONKERS TROT; Winner, $4.70, Beats Sabelo by a Nose in 2:04 2/5 | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/new-director-elected-by-consolidated-cigar.html | New Director Elected By Consolidated Cigar | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/staubach-expected-to-justify-navys-role-as-favorite-against-notre.html | Staubach Expected to Justify Navy's Role as Favorite Against Notre Dame; SOPHOMORE BACK HAILED BY HARDIN Staubach Rated Top Passer and Runner—Navy Line Will Be Strengthened Scouting Reports Cited Staubach Rated Highly Campbell Will Be Ready | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/dr-john-a-rose.html | DR. JOHN A. ROSE | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/increasing-profit-seen-in-a-diploma.html | INCREASING 'PROFIT' SEEN IN A DIPLOMA | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/theater-play-by-cocteau-intimate-relations-is-at-the-mermaid.html | Theater: Play by Cocteau; 'Intimate Relations' Is at the Mermaid | True | By Howard Taubman | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/rita-streich-in-recital.html | Rita Streich in Recital | True | By Harold C. Schonberg | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/stores-show-rise-in-october-sales-major-metropolitan-units-report.html | STORES SHOW RISE IN OCTOBER SALES; Major Metropolitan Units Report Increases of 4% | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/65-cattle-die-in-barn-fire.html | 65 Cattle Die in Barn Fire | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/pakistan-cautious-on-indian-approach.html | PAKISTAN CAUTIOUS ON INDIAN APPROACH | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/landau-brilliant-in-his-field-has-dry-sense-of-humor-won-3-stalin.html | Landau, Brilliant in His Field, Has Dry Sense of Humor; Won 3 Stalin Prizes Published 100 Papers | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/japanese-girls-win-volleyball-match.html | JAPANESE GIRLS WIN VOLLEYBALL MATCH | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/nationwide-records.html | NATIONWIDE RECORDS | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/russia-launches-a-rocket-to-mars-vehicle-to-reach-its-goal-in-over.html | RUSSIA LAUNCHES A ROCKET TO MARS; Vehicle to Reach Its Goal in Over Seven Months -- Parking Orbit Used To Fly Past Planet SOVIET LAUNCHES A ROCKET TO MARS 'Main Tasks' Are Listed Paris Comment Is Noted | True | By Walter Sullivan Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/oistrakh-is-back-after-3-seasons-virtuoso-and-frieda-bauer.html | OISTRAKH IS BACK AFTER 3 SEASONS; Virtuoso and Frieda Bauer Enrapture Carnegie Hall | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/glass-maker-gets-alside-interest-libbeyowens-invests-in.html | GLASS MAKER GETS ALSIDE INTEREST; Libbey-Owens Invests in Prefabricated Homes | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/miss-sally-ryder-betrothed-to-upton-brady-harvard-61.html | Miss Sally Ryder Betrothed To Upton Brady, Harvard '61 | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/soviet-failure-reported.html | Soviet Failure Reported | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/2-killed-in-air-force-crash.html | 2 Killed in Air Force Crash | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/aid-to-lincolns-sq-called-excessive-us-accounting-office-says-arts.html | AID TO LINCOLN SQ. CALLED EXCESSIVE; U.S. Accounting Office Says Arts Plaza Does Not Meet Test for Assistance RENEWAL AGENCY FIRM Backs Its Grant, but Cuts Funds Allotted to City School Construction Wider Use Cited Schools Listed | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/shares-in-london-decline-slightly-industrial-index-eases-02-point.html | SHARES IN LONDON DECLINE SLIGHTLY; Industrial Index Eases 0.2 Point to 276.2 FRANKFURT ZURICH AMSTERDAM | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/beverly-sills-sings-louise-in-city-center-performance.html | Beverly Sills Sings 'Louise' In City Center Performance | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/missile-plant-strike-today-averted-by-plan-for-panel.html | Missile Plant Strike Today Averted by Plan for Panel | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/frank-t-quirk.html | FRANK T. QUIRK | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/3-composers-3-lyricists-win-columbia-golden-disks.html | 3 Composers, 3 Lyricists Win Columbia Golden Disks | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/antitrust-decree-ends-prefabricated-home-case.html | Antitrust Decree Ends Prefabricated Home Case | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/jersey-democrats-plan-rule-change.html | JERSEY DEMOCRATS PLAN RULE CHANGE | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/a-catholic-move-on-index-hinted-vatican-council-may-ease-listing-of.html | A CATHOLIC MOVE ON INDEX HINTED; Vatican Council May Ease Listing of Banned Books | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/eldon-elder-gives-lectures.html | Eldon Elder Gives Lectures | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/wininger-gajda-tied-for-lead-of-67-in-beaumont-open.html | Wininger, Gajda Tied for Lead of 67 In Beaumont Open | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/booksauthors-civil-war-list-grows-return-of-a-jew-acting-according.html | Books--Authors; Civil War List Grows Return of a Jew Acting, According to Actors Memories of a Private Eye | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/new-run-assigned-for-liner-flandre.html | NEW RUN ASSIGNED FOR LINER FLANDRE | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/dominic-cundari-newark-official-assessments-director-dead-former.html | DOMINIC CUNDARI, NEWARK OFFICIAL; Assessments Director Dead --Former Assemblyman | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/judson-center-will-be-assisted-by-play-on-dec-5-health-unit-to-gain.html | Judson Center Will Be Assisted By Play on Dec. 5; Health Unit to Gain by 'Never Too Late' and Prefatory Dinners | True | D'Arlene | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/hal-roach-sues-harold-lloyd-for-a-breach-on-old-films.html | Hal Roach Sues Harold Lloyd for a Breach on Old Films | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/nasser-urges-china-and-india-to-consider-his-4point-plan.html | Nasser Urges China and India To Consider His 4-Point Plan | True | By Jay Walz Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/screen-gypsy-arrivesrole-of-mother-played-by-rosalind-russell.html | Screen: 'Gypsy' Arrives;Role of Mother Played by Rosalind Russell | True | By Bosley Crowther | 1990-07-13 | RE0000482668 | RE0000482668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/comments-on-election-for-amendment-no-4-need-for-conservative-party.html | Comments on Election; For Amendment No. 4 Need for Conservative Party Judge Baer Supported Gittleson for State Court Kupferman's Campaigning Gerald H. Ullman Backed Judge Newman Favored ELRICH A. EASTMAN, Candidate for State Senate in the 23d Senatorial District. New York, Oct. 31, 1962. CHARLES EDISON. New York, Oct. 31, 1962. ALFRED BERMAN. New York, Oct. 29, 1962. Court. GLADYS M. DORMAN. Brooklyn, Oct. 30, 1962. THEODORE R. KUPFERMAN. Councilman, 20th Senatorial District.New York, Oct. 31, 1962. JULIUS DUBERSTEIN. New York, Oct. 31, 1962. RITA E. HAUSER. New York, Oct. 31, 1962. | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/soviet-oil-men-off-to-cuba.html | Soviet Oil Men Off to Cuba | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/debra-pagets-father-dies.html | Debra Paget's Father Dies | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/brazilian-reports-success-in-cuban-conciliation-talks.html | Brazilian Reports Success In Cuban Conciliation Talks | True | Special to The new York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/new-st-vincents-unit-on-si.html | New St. Vincent's Unit on S.I. | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/snag-over-cuba.html | Snag Over Cuba | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/tweed-campaign-centers-on-duel.html | Tweed Campaign Centers on Duel | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/accord-pressed-by-un-voting-is-postponed.html | Accord Pressed by U.N.; Voting Is Postponed | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/elizabeth-perkins-prospective-bride.html | Elizabeth Perkins Prospective Bride | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/article-2-no-title-calculated-risk-opens-at-ambassador.html | Article 2 -- No Title; 'Calculated Risk' Opens at Ambassador | True | By Howard Taubman | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/excerpts-from-premier-fidel-castros-broadcast-immediate-aspect.html | Excerpts From Premier Fidel Castro's Broadcast; Immediate Aspect | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/canada-reduces-deficit-in-trade-large-sales-to-us-reported-exports.html | CANADA REDUCES DEFICIT IN TRADE; Large Sales to U.S. Reported -- Exports to Britain Lag | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/travelers-aid-unit-fetes-women-guests.html | Travelers Aid Unit Fetes Women Guests | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/gift-giving-made-easier-by-machine-computer-will-give-ideas-to.html | Gift Giving Made Easier By Machine; Computer Will Give Ideas to Shopper | True | By Charlotte Curtis | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/entertainment-unions-vow-end-to-discrimination-in-industry-to-use.html | Entertainment Unions Vow End To Discrimination in Industry; To Use All Legally Coercive Means'-- Diahann Carroll Tells the House Hearing of Broadway Rebuffs Pledge Introduced | True | By David Anderson | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/un-developing-proposal-despite-cuban-rejections-several-flights.html | U.N. Developing Proposal Despite Cuban Rejections; Several Flights Reported U.N. Working on New Proposals Despite Rejections by Havana Stevenson Attends Suggestions by Kutznetsov Cuban Is Accredited | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/federal-power-commission-sets-study-of-natural-gas-refunds.html | Federal Power Commission Sets Study of Natural Gas Refunds | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/octagmarian-develops-tangelo-a-citrus-fruit.html | Octagmarian Develops 'Tangelo', a Citrus Fruit | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/coach-sees-portsmouth-priory-on-rise-despite-losing-record.html | Coach Sees Portsmouth Priory On Rise Despite Losing Record | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/president-of-dairy-resigns.html | President of Dairy Resigns | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/naacp-asks-members-to-boycott-hilton-hotels.html | N.A.A.C.P. Asks Members To Boycott Hilton Hotels | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/nlrb-protects-foes-of-dekoning-will-supervise-hiring-hal-of.html | N.L.R.B. PROTECTS FOES OF DEKONING; Will Supervise Hiring Hal of Operating Engineers | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/turbo-takes-second-in-row.html | Turbo Takes Second in Row | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/britains-doctors-back-health-plan-report-finds-that-services.html | BRITAIN'S DOCTORS BACK HEALTH PLAN; Report Finds That Service's Concept Is Sound but Asks It Be Better Operated Statement by Leader Poll Shows Satisfaction | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/gop-says-brown-flouts-fair-code-california-republicans-lay-smears.html | G.O.P. SAYS BROWN FLOUTS FAIR CODE; California Republicans Lay 'Smears' to the Governor | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/head-of-mcdonnell-buys-into-douglas-aircraft-two-companies-are.html | Head of McDonnell Buys Into Douglas Aircraft; Two Companies Are Among Largest in Space Work Securities Not Transferred Spokesman Declares SPACE EXECUTIVE BUYS INTO RIVAL | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/jaquith-assails-state-spending-finds-business-climate-frigid.html | Jaquith Assails State Spending, Finds Business Climate Frigid; Executive Criticizes Cited Ordered Off U.S. Steps | True | By Edith Evans Asbury | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/unbeaten-wings-drub-rangers-4-to-0-2-new-york-aces-sent-to-hospital.html | Unbeaten Wings Drub Rangers, 4 to 0; 2 NEW YORK ACES SENT TO HOSPITAL Gilbert and Ingarfield Hurt as Rangers Drop 3d in Row—Sawchuk Stars in Goal Gilbert, Goegan Called Wings Short-Handed | True | By William J. Briordy Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/warburg-and-pauling-wrangle-before-nonviolence-advocates.html | Warburg and Pauling Wrangle Before Nonviolence Advocates | True | By Gay Talese | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/protestants-donate-record.html | Protestants Donate Record | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/foster-wheeler-corp-elects-new-director.html | Foster Wheeler Corp. Elects New Director | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/in-the-rhodesias.html | In the Rhodesias | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/bess-tankersley-is-wed.html | Bess Tankersley Is Wed | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/exbakers-leader-indicted-for-theft.html | EX-BAKERS' LEADER INDICTED FOR THEFT | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/william-p-kain-75-a-marine-surveyor.html | WILLIAM P. KAIN, 75, A MARINE SURVEYOR | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/australian-in-un-accuses-soviet-of-antisemitic-practices.html | Australian in U.N. Accuses Soviet of Anti-Semitic Practices | True | By Arnold H. Lubasch Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/ivy-stars-to-meet-here-tomorrow-roberts-of-columbia-will-face-wood.html | Ivy Stars to Meet Here Tomorrow; Roberts of Columbia Will Face Wood of Cornell Eleven | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/cubas-red-premier-fidel-castro-ruz-cigar-serves-as-prop-claim.html | Cuba's Red Premier; Fidel Castro Ruz Cigar Serves as Prop Claim Disproved | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/grant-to-clinton-county.html | Grant to Clinton County | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/profit-mark-set-by-dairy-concern-nationals-directors-declare-higher.html | PROFIT MARK SET BY DAIRY CONCERN; National's Directors Declare Higher Dividends After Gains Are Disclosed COMPANIES ISSUE EARNINGS FIGURES | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/defense-supplier-back-in-black-ink-general-dynamics-net-111-a-share.html | DEFENSE SUPPLIER BACK IN BLACK INK; General Dynamics Net $1.11 a Share for 3d Quarter | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/peak-final-quarter-seen-in-car-output.html | PEAK FINAL QUARTER SEEN IN CAR OUTPUT | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/the-nobel-prizes-in-science.html | The Nobel Prizes in Science | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/ray-hk-sprint-victor.html | Ray H.K. Sprint Victor | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/jorge-bolet-gives-piano-recital-here.html | JORGE BOLET GIVES PIANO RECITAL HERE | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/hawks-beat-bruins-on-late-rally-42.html | HAWKS BEAT BRUINS ON LATE RALLY, 4-2 | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/nixon-is-accused-of-insulting-negro.html | NIXON IS ACCUSED OF INSULTING NEGRO | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/new-metropolitan-museum-emerging.html | New Metropolitan Museum Emerging | True | By Sanka Knox | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/rent-inspector-indicted-in-fraud-12-landlords-also-accused-in.html | RENT INSPECTOR INDICTED IN FRAUD; 12 Landlords Also Accused in Brooklyn Inquiry Neglect Is Charged Jail Term and Fine | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/fha-doubles-fee-for-improvements.html | F.H.A. DOUBLES FEE FOR IMPROVEMENTS | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/october-trading-saw-stocks-rise-final-change-small-after-wide-price.html | OCTOBER TRADING SAW STOCKS RISE; Final Change Small After Wide Price Movements | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/coast-suit-fights-campus-ban-on-red-speakers-liberties-union.html | Coast Suit Fights Campus Ban on Red Speakers; Liberties Union Demands University of California Grant 'Right to Hear' | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/portuguese-foreign-chief-scores-partiality-of-un.html | Portuguese Foreign Chief Scores 'Partiality' of U.N. | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/69-by-gary-player-leads-aussie-open.html | 69 BY GARY PLAYER LEADS AUSSIE OPEN | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/us-gold-supply-fell-40-million-in-week-to-lowest-since-1939.html | U.S. Gold Supply Fell 40 Million In Week to Lowest Since 1939 | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/greek-official-applauds-terms-of-entry-into-common-market.html | Greek Official Applauds Terms Of Entry Into Common Market | True | By Philip Shabecoff | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/prices-of-cotton-20c-down-to-5-up.html | PRICES OF COTTON 20C DOWN TO 5 UP | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/jury-clears-beck-on-200000-loan-truck-codefendants-also-freed-in.html | JURY CLEARS BECK ON $200,000 LOAN; Truck Co-Defendants Also Freed in Taft Law Case $200,000 Loan at Issue Defense Calls It Business | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/us-and-japan-will-resume-talks-on-aid-to-okinawa.html | U.S and Japan Will Resume Talks on Aid to Okinawa | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/herman-w-hess-61-a-retired-bank-aide.html | HERMAN W. HESS, 61, A RETIRED BANK AIDE | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/mrs-roosevelt-improves-after-uncomfortable-night.html | Mrs. Roosevelt Improves After Uncomfortable Night | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/oneman-band-from-west-coast-jesse-fuller-plays-a-fotdella-et-al-at.html | One-Man Band From West Coast; Jesse Fuller Plays a Fotdella, et al., at Gerde's Folk City | True | By Robert Sheltonorman Vershay | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/niarchos-scores-rival-yard-plan-says-he-will-move-or-quit-if-permit.html | NIARCHOS SCORES RIVAL YARD PLAN; Says He Will Move or Quit If Permit Isn't Annulled | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/hawaiian-electric-offering.html | Hawaiian Electric Offering | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/reds-again-delay-traffic-to-berlin.html | REDS AGAIN DELAY TRAFFIC TO BERLIN | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/strike-sets-off-gain-for-copper-chile-dispute-lifts-quotation-5-to.html | STRIKE SETS OFF GAIN FOR COPPER; Chile Dispute Lifts Quotation 5 to 12 Points on 104 Lots -- World Sugar Rises | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/us-to-send-india-light-artillery-in-turks-arsenal-american-planes.html | U.S. TO SEND INDIA LIGHT ARTILLERY IN TURKS' ARSENAL; American Planes Will Carry Weapons for Frontier Troops Tomorrow MORE SHIPMENTS SET First Supply of Guns Will Be on Way From Bases in Germany Today Turkey Sends Arms Lull Is Reported U.S. IS AIRLIFTING WEAPONS TO INDIA A Variety of Roles Menon Visits Tezpur | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/drive-to-curb-south-africa-backed-by-un-unit-6016-committee-votes.html | Drive to Curb South Africa Backed by U.N. Unit, 60-16; Committee Votes Asian-African Move to Consider expulsion of Racial Policy Continues—U.S. Opposed U.N. GROUP BACKS SOUTH AFRICA BAN Statement by the U.S. | True | By Alexander Burnham Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/alcoa-diverting-orders-for-some-of-its-products.html | Alcoa Diverting Orders For Some of Its Products | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/realty-man-ousted-in-race-panic-sale-realty-broker-loses-his.html | Realty Man Ousted In Race 'Panic Sale'; Realty Broker Loses His License In 'Blockbusting Case on L.I. | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/historian-of-southwest-gets-post-at-wesleyan.html | Historian of Southwest Gets Post at Wesleyan | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/key-gubernatorial-races.html | Key Gubernatorial Races | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/li-parkway-to-open.html | L.I. Parkway to Open | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/episcopalians-back-integration-edicts.html | EPISCOPALIANS BACK INTEGRATION EDICTS | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/wood-field-and-stream-the-great-ole-language-of-the-outdoors.html | Wood, Field and Stream; The Great Ole Language of the Outdoors, According to One Who Ought to Know | True | By Oscar Godbout | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/knockeddown-timber-may-depress-market.html | Knocked-Down Timber May Depress Market | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/circus-rifleman-hits-partner.html | Circus Rifleman Hits Partner | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/soviet-general-called-source-of-thants-data.html | Soviet General Called Source of Thant's Data | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/navy-puts-off-shipyard-cut.html | Navy Puts Off Shipyard Cut | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/bigstore-sales-rose-5-for-week.html | BIG-STORE SALES ROSE 5% FOR WEEK | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/the-connection-ruled-not-obscene-by-appeals-court.html | 'The Connection' Ruled Not Obscene By Appeals Court | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/charge-on-courts-rouses-buy-state-kennedy-biographer-alleges-deals.html | CHARGE ON COURTS ROUSES BAY STATE; Kennedy Biographer Alleges Deals on Judgeships | True | By John H. Fenton Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/adenauer-moves-in-coalition-rift-replies-to-free-democrats-demands.html | ADENAUER MOVES IN COALITION RIFT; Replies to Free Democrats' Demands in Spiegel Case Publisher Was Arrested | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/the-race-to-harvard-can-start-at-3-years-old-frantic-city-parent.html | The Race to Harvard Can Start at 3 Years Old; Frantic City Parent Weighs Merits of Nursery School Interviews Postponed Matter of Chance Must Pay Heavily Must Be Ready | True | By Marylin Bender | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/law-students-tour-a-place-they-hope-clients-wont-see.html | Law Students Tour A Place They Hope Clients Won't See | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/lead-price-raised-by-st-joseph-co-increase-of-halfcent-lifts-level.html | LEAD PRICE RAISED BY ST. JOSEPH CO.; Increase of Half-Cent Lifts Level From 16-Year Low | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/treasury-aide-resigns.html | Treasury Aide Resigns | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/gayford-and-blue-beau-jump-7-feet-1-inch-here.html | Gayford and Blue Beau Jump 7 Feet 1 Inch Here | True | By John Rendel | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/two-divisions-planned-nov-19-in-ic-4a-crosscountry-here.html | Two Divisions Planned Nov. 19 In I.C. 4-A Cross-Country Here | True | By Joseph M. Sheehan | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/bank-clearings-showed-slight-drop-during-week.html | Bank Clearings Showed Slight Drop During Week | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/john-m-peterson-ad-executive-69-former-national-director-for.html | JOHN M. PETERSON, AD EXECUTIVE, 69; Former National Director for Scripps-Howard Dies | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/track-surprised-by-russian-move-horses-and-horsemen-from-all-over.html | TRACK SURPRISED BY RUSSIAN MOVE; Horses and Horsemen From All Over Gather for Laurel's International | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/poles-charge-churchmen-lag-on-vaticans-reforms.html | Poles Charge Churchmen Lag on Vatican's Reforms | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/commodities-index-dipped-wednesday.html | COMMODITIES INDEX DIPPED WEDNESDAY | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/chinese-rivalry-a-factor.html | Chinese Rivalry a Factor | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/60-concerns-face-prejudice-charge-discriminatory-job-orders-are.html | 60 CONCERNS FACE PREJUDICE CHARGE; Discriminatory Job Orders Are Alleged in Jersey | True | By Milton Honig Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/music-mozarts-don-giovanni-revived-at-met-lorin-maazel-conducts-in.html | Music: Mozart's 'Don Giovanni' Revived at Met; Lorin Maazel Conducts in Opera-House Debut Siepi Sings Title Role, Flagello Is Leporello | True | By Harold C. Schonberg | 1990-07-13 | RE0000482668 | RE0000482668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/morocco-pledges-support.html | Morocco Pledges Support | True | Special To The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/reception-monday-to-honor-new-president-of-juilliard.html | Reception Monday to Honor New President of Juilliard | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/un-tours-mark-10th-year.html | U.N. Tours Mark 10th Year | True | Special To The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/critic-at-large-examination-of-our-theater-today-recalls-the.html | Critic at Large; Examination of Our Theater Today Recalls the Brilliance of the Twenties | True | By Brooks Atkinson | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/mrs-ht-seymour-damroschs-sister.html | MRS. H.T. SEYMOUR, DAMROSCH'S SISTER | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/sale-of-beacon-hotel-is-scheduled-by-court.html | Sale of Beacon Hotel Is Scheduled by Court | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/bond-redemptions-fell-for-october.html | BOND REDEMPTIONS FELL FOR OCTOBER | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/atlantic-crossings-by-sea-greater-in-62-than-in-61.html | Atlantic Crossings by Sea Greater in '62 Than in '61 | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/market-report-for-weekend.html | Market Report For Weekend | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/sprint-captured-by-polarcys-joy-aqueduct-winner-survives-bumping.html | SPRINT CAPTURED BY POLARCY'S JOY; Aqueduct Winner Survives Bumping Match, Inquiry Pictures Are Studied A Consolation Double | True | By Joseph C. Nichols | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/glickmanbarband-plans-two-apartment-houses.html | Glickman-Barband Plans Two Apartment Houses | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/treasury-to-sell-a-billion-in-bills-seeks-to-curb-shortterm-money.html | TREASURY TO SELL A BILLION IN BILLS; Seeks to Curb Short-Term Money Outflow by Pushing Interest Costs Upward RATE IN LONDON CITED Downward Drift of 91-Day Issues Necessitates Move to Aid Payments Balance TREASURY TO SELL A BILLION IN BILLS | True | By Richard E. Mooney Special To The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/drug-is-reported-to-avert-malaria-us-researcher-cites-result-of.html | DRUG IS REPORTED TO AVERT MALARIA; U.S. Researcher Cites Result of Clinical Experiments on Prisoner-Volunteers DISEASE HITS MILLIONS Yearly Death Toll Is Put at 2,000,000—Compound May Also Be Curative | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/producers-split-on-mca-financing-4-see-need-for-more-funds-but.html | PRODUCERS SPLIT ON MCA FINANCING; 4 See Need for More Funds but Levin Backs Merrick Methods Seen 'Archaic' Statement by Levin | True | By Louis Calta | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/maple-leafs-score-over-canadiens-31.html | MAPLE LEAFS SCORE OVER CANADIENS, 3-1 | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/tank-maker-denies-he-supplied-estes.html | TANK MAKER DENIES HE SUPPLIED ESTES | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/labor-dispute-ties-up-pier.html | Labor Dispute Ties Up Pier | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/pound-circulation-gained-6805000-in-the-week.html | Pound Circulation Gained 6,805,000 in the Week | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/plaza-is-scene-of-bourbon-ball-for-service-club-third-event-is.html | Plaza Is Scene Of Bourbon Ball For Service Club; Third Event Is Benefit for Soldiers, Sailors and Airmen's Unit | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/canadian-bill-rate-declines.html | Canadian Bill Rate Declines | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/wertheimergarfunkel.html | Wertheimer--Garfunkel | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/broadway-stars-to-appear-on-tv-anthony-quinn-margaret-leighton-will.html | BROADWAY STARS TO APPEAR ON TV; Anthony Quinn, Margaret Leighton Will Do Comedy | True | By Val Adams | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/federation-of-pakistan-turkey-and-iran-urged.html | Federation of Pakistan, Turkey and Iran Urged | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/bishop-creighton-inducted-in-capital.html | BISHOP CREIGHTON INDUCTED IN CAPITAL | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/jersey-standard-lifts-its-dividend-payment-of-70-cents-is-set-for.html | JERSEY STANDARD LIFTS ITS DIVIDEND; Payment of 70 Cents Is Set for Final 1962 Period | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/hospital-gets-us-grant.html | Hospital Gets U.S. Grant | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/laundry-board-asks-writ-on-wage-law.html | LAUNDRY BOARD ASKS WRIT ON WAGE LAW | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/stock-worth-43-times-its-cost.html | Stock Worth 43 Times Its Cost | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/touchdown-club-calls-time-to-honor-rocknes-memory.html | Touchdown Club Calls Time To Honor Rockne's Memory | True | By Lincoln A. Werden | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/police-aides-named-as-paris-terrorists.html | POLICE AIDES NAMED AS PARIS TERRORISTS | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/booklet-on-cuba-briefs-gis-on-basic-us-policy-introduction-questions-and-answers.html | Booklet on Cuba Briefs G.I.'s on Basic U.S. Policy; INTRODUCTION QUESTIONS AND ANSWERS | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/speedup-is-urged-on-loan-shoremen-5-year-coast-survey-asks-25-more.html | SPEED-UP IS URGED ON LOAN SHOREMEN; 5-Year Coast Survey Asks 25% More Productivity | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/li-atom-shelter-opened-will-be-stocked-by-us.html | L.I. Atom Shelter Opened; Will Be Stocked by U.S. | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/surprises-in-tax-rules-depreciation-equipment-given-new-writeoffs.html | Surprises in Tax Rules; Depreciation Equipment Given New Write-Offs, but Pitfalls Are Noted SURPRISES APPEAR IN NEW TAX RULES | True | By Robert Metz | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/sports-of-the-times-in-the-bill-klem-tradition-squeeze-play-verbal.html | Sports of The Times; In the Bill Klem Tradition Squeeze Play Verbal Hotfoot The Might-Have-Been | True | By Arthur Daley | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/the-american-collections.html | The American Collections | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/archerdanielsmidland-directors.html | Archer-Daniels-Midland Directors | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/ricardo-rodriguez-dies-after-lotus-overturns-in-mexican-grand-prix.html | Ricardo Rodriguez Dies After Lotus Overturns in Mexican Grand Prix Drill; CAR HITS RAILING AND CATCHES FIRE Ricardo Rodriguez, 20, One of World's Top Drivers, Dies in Mexico City Road Races Suspended 'Much Too Fast' | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/3-races-in-jersey-taking-spotlight-2-house-seats-at-stake-in-essex.html | 3 RACES IN JERSEY TAKING SPOTLIGHT; 2 House Seats at Stake in Essex and One in South Rematch in 'Swing' Area Both Realty Men Lawyer vs. Unionist Close Rural Campaign | True | By George Cable Wright Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/coast-man-gets-rice-aware.html | Coast Man Gets Rice Aware | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/marr-beats-ford-in-pga-playoff-new-rochelle-player-wins.html | MARR BEATS FORD IN P.G.A. PLAYOFF; New Rochelle Player Wins Metropolitan Title With 72 | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/precedent-aiding-gop-house-races-indicates-offyear-gains-for-the.html | PRECEDENT AIDING G.O.P. HOUSE RACES; Indicates Off-Year Gains for the Minority Party Precedent Broken Once G.O.P. Prospects Good | True | By John D. Morris Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/tips-on-clothing-for-child-given.html | Tips on Clothing For Child Given | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/churchill-attends-a-club-dinner.html | Churchill Attends a Club Dinner | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/books-of-the-times-two-of-a-kind-in-warfare-in-a-land-of-toiling.html | Books of The Times; Two of a Kind in Warfare In a Land of Toiling Men | True | By Orville Prescott | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/kennedy-says-soviet-step-could-help-all-of-world.html | Kennedy Says Soviet Step Could Help All of World | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/us-carloadings-below-1961-pace-despite-a-1962-high-dip-from-last.html | U.S. CARLOADINGS BELOW 1961 PACE; Despite a 1962 High, Dip From Last Year Is 5.1% | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/capital-receives-transit-program-kennedy-gets-plan-for-city-2.html | CAPITAL RECEIVES TRANSIT PROGRAM; Kennedy Gets Plan for City --2 Subway Lines Urged | True | By Hedrick Smith Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/industrial-lease-is-made-in-bronx-revlon-takes-new-building-sale-on.html | INDUSTRIAL LEASE IS MADE IN BRONX; Revlon Takes New Building --Sale on Jerome Ave. | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/munch-conducts.html | Munch Conducts | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/soviet-hints-step-to-end-impasse-on-test-ban-pact-plan-said-to-be.html | SOVIET HINTS STEP TO END IMPASSE ON TEST BAN PACT; Plan Said to Be Based on Unmanned 'Inspections' by Tamper-Proof Devices Soviet Sets Off Two Tests Change in 'Atmosphere' SOVIET HINTS STEP ON TEST BAN PACT | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/a-threeway-alarm-to-prevent-boat-damage-theft-introduced.html | A Three-Way Alarm to Prevent Boat Damage, Theft Introduced | True | By Steve Cady | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/gaitskell-is-reelected-head-of-the-labor-party.html | Gaitskell Is Re-elected Head of the Labor Party | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/new-president-chosen-by-cw-post-college.html | New President Chosen By C.W. Post College | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/morocco-takes-no-side.html | Morocco Takes No Side | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/planning-board-asks-billion-building-budget-18month-proposal-goes.html | Planning Board Asks Billion Building Budget; 18-Month Proposal Goes to Estimate Board--Public Hearings Scheduled Tri-State Action Urged Suggestion on Charter | True | By Paul Crowell | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/dispersal-of-16-adios-yearlings-is-feature-of-harrisburg-sales-722.html | Dispersal of 16 Adios Yearlings is Feature of Harrisburg Sales; 722 Horses Bring $2,793,250 for Record Average of $3,869--Baron Hanover Sold for Highest Price, $55,000 | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/coach-of-raiders-tries-new-attack-conkright-to-use-running-gan.html | COACH OF RAIDERS TRIES NEW ATTACK; Conkright to Use 'Running Gan' Offense Here Sunday | True | By Robert L. Teague | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/bridge-cavendish-club-will-hold-invitational-team-tourney.html | Bridge;; Cavendish Club Will Hold Invitational Team Tourney | True | By Albert H. Morehead | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/peru-fines-two-vessels-fishing-13-miles-off-coast.html | Peru Fines Two Vessels Fishing 13 Miles Off Coast | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/bid-of-414-million-won-omaha-paper.html | BID OF 41.4 MILLION WON OMAHA PAPER | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/advertising-cult-of-personality-is-scored.html | Advertising Cult of Personality Is Scored | True | By Peter Bart | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/fashion-events-for-the-public.html | Fashion Events for the Public | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/son-to-the-john-rusks.html | Son to the John Rusks | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/lawyers-for-hoffa-charge-wiretapping.html | LAWYERS FOR HOFFA CHARGE WIRETAPPING | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/us-opens-inquiry-on-shipping-laws-meets-with-industry-chiefs-on.html | U.S. OPENS INQUIRY ON SHIPPING LAWS; Meets With Industry Chiefs on Controversial Statutes | True | By George Horne | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/queens-dance-nov-10-to-aid-irvington-house.html | Queens Dance Nov. 10 To Aid Irvington House | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/mr-hodgess-proposal.html | Mr. Hodges's Proposal | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/trading-marked-by-early-caution-cuban-crisis-again-factor-most.html | TRADING MARKED BY EARLY CAUTION; Cuban Crisis Again Factor--Most Losses Erased at the Day's Close | True | By Albert L. Kraus | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/royals-ask-player-waivers.html | Royals Ask Player Waivers | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/field-of-14-set-for-trial-today-never-bend-in-the-pocket-choices-at.html | FIELD OF 14 SET FOR TRIAL TODAY; Never Bend, In the Pocket Choices at Garden State | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/visible-satellite.html | Visible Satellite | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/redbloc-conflict-seen-on-cuba-and-war-in-india-peking-disapproves.html | Red-Bloc Conflict Seen on Cuba and War in India; Peking Disapproves Soviet Reaction Uncertain Red Conflict Sharpens Moscow Backed Proposal Peking Backs Cuban Stand | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/garden-card-today.html | Garden Card Today | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/reinsurance-stock-sold.html | Re-Insurance Stock Sold | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/greenboons.html | Green--Boons | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/gourmet-dinner-nov-13-will-aid-nurse-service-menu-and-committee.html | Gourmet Dinner Nov. 13 Will Aid Nurse Service; Menu and Committee Listed for Fete and Dance at St. Regis | True | D'Arlene | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/mrs-grafton-burke-75-aided-seamens-institute.html | Mrs. Grafton Burke, 75, Aided Seamen's Institute | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/monetary-fund-aide-named.html | Monetary Fund Aide Named | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/sociopathic-ills-called-physical-expert-would-limit-term-to-brain.html | SOCIOPATHIC ILLS CALLED PHYSICAL; Expert Would Limit Term to Brain Damage Cases Diagnosis From History Symptoms Suggested | True | By Robert K. Plumb | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/mississippi-u-head-warns-students.html | Mississippi U. Head Warns Students | True | By Claude Sitton Special To The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/crisis-deepened-by-castro-stand-air-surveys-and-blockade-by-us.html | CRISIS DEEPENED BY CASTRO STAND; Air Surveys and Blockade by U.S. Resume as Capital Weighs Shift in Policy Mikoyan in New York AIR SURVEILLANCE IS RESUMED BY U.S. Blockade Also Reinstituted --Kennedy Weighing a 'Minimum Risk' Policy Confirmation Withheld Mikoyan to Return | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/col-henry-e-russell.html | COL. HENRY E. RUSSELL | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/british-court-fines-father-of-boy-star-in-oliver.html | British Court Fines Father Of Boy Star in 'Oliver!' | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/gop-is-hopeful-of-gains-in-city-point-to-labor-backing-and.html | G.O.P. IS HOPEFUL OF GAINS IN CITY; Point to Labor Backing and Democratic Bickering Shades of '48 Javits's Position Voters Unpredictable | True | By Leo Egan | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/us-allstar-five-draws-high-praise-from-coach.html | U.S. All-Star Five Draws High Praise From Coach | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/increased-earnings-reported-by-utility.html | INCREASED EARNINGS REPORTED BY UTILITY | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/money.html | Money | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/dr-earle-g-brown-dead-at-74-exhealth-commissioner-on-li.html | Dr. Earle G. Brown Dead at 74; Ex-Health Commissioner on L.I. | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/court-bars-delay-on-con-ed-rate-rise.html | COURT BARS DELAY ON CON ED RATE RISE | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/u-s-flying-aid-from-germany.html | U. S. Flying Aid From Germany | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/clair-tf-flinn.html | CLAIR T.F. FLINN | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/fair-politics-unit-is-deep-in-the-red-campaign-practices-group-may.html | FAIR POLITICS UNIT IS DEEP IN THE RED; Campaign Practices Group May Have to Shut Down | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/grantland-rice-award-made.html | Grantland Rice Award Made | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/film-festival-opens-in-san-francisco-with-pacifist-movie-of-local.html | Film Festival Opens in San Francisco With Pacifist Movie; Of Local Origin | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/candidates-for-governor-of-ohio-engage-in-an-exchange-of.html | Candidates for Governor of Ohio Engage in an Exchange of Denunciations | True | By William M. Blair Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/jim-lemon-leaves-hospital-after-operation-on-shoulder.html | Jim Lemon Leaves Hospital After Operation on Shoulder | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/kennedy-stand-on-cuba-deflates-rightists-issue-candidates-campaign.html | Kennedy Stand on Cuba Deflates Rightists' Issue; Candidates' Campaign Based on 'Softness' Charge Now Believed to Be Disrupted Javits Is Target Grades Congressmen 'Fear-Stricken Radical' Pepper Tries Comeback | True | By Homer Bigart | | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/news-summary-and-index-the-major-events-of-the-day-cuban-crisis.html | News Summary and Index; The Major Events of the Day. Cuban Crisis International National Metropolitan | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/senate-nominees-go-out-to-people-donovan-asks-port-revival-javits.html | SENATE NOMINEES GO OUT TO PEOPLE; Donovan Asks Port Revival, Javits Pleads for Industry | True | By Anna Petersen | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/india-reds-assail-attack-by-peking-defy-soviet-and-chinese-in.html | INDIA REDS ASSAIL ATTACK BY PEKING; Defy Soviet and Chinese in Resolution Backing Nehru Warning in Pravda | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/gross-is-approved-as-schools-chief.html | GROSS IS APPROVED AS SCHOOLS CHIEF | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/kendrew-a-bachelor-has-strong-interest-in-music-classics-his-work.html | Kendrew, a Bachelor Has Strong Interest in Music Classics; His Work Described | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/room-is-setting-for-fabric-collection.html | Room Is Setting for Fabric Collection | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/boys-can-compete-in-football-contest.html | Boys Can Compete In Football Contest | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/indians-at-cornell-send-nehru-1000-for-defense.html | Indians at Cornell Send Nehru $1,000 for Defense | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/seamens-church-to-gain.html | Seamen's Church to Gain | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/belgian-aide-quits-on-language-issue.html | BELGIAN AIDE QUITS ON LANGUAGE ISSUE | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/ben-bella-vows-angola-rebel-aid-says-he-will-send-troops-to-fight.html | BEN BELLA VOWS ANGOLA REBEL AID; Says He Will Send Troops to Fight Portuguese Arab Unity Stressed | True | By Peter Braestrup Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/25-million-in-bonds-for-parks-opposed-by-state-aflcio.html | 25 Million in Bonds for Parks Opposed by State A.F.L.-C.I.O. | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/norstad-turns-over-us-command.html | Norstad Turns Over U.S. Command | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/albany-ga-court-convicts-3-in-vigil.html | ALBANY, GA., COURT CONVICTS 3 in VIGIL | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/site-for-homes-taken-in-bronx.html | Site for Homes Taken in Bronx | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/rock-salt-dead-trees-rubbish-turn-east-side-park-into-dump.html | Rock Salt, Dead Trees, Rubbish Turn East Side Park Into 'Dump'; Haphazard Play Continues | True | By Samuel Kaplan | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/5-destroyers-leave-san-juan.html | 5 Destroyers Leave San Juan | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/panel-gets-no-complaints-in-39-senatorial-elections.html | Panel Gets No Complaints In 39 Senatorial Elections | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/second-consecutive-drop-put-the-level-at-15978000000the-bank-of.html | Second Consecutive Drop Put the Level at $15,978,000,000--the Bank of England Believed to Be Buyer; U.S. GOLD SUPPLY FALLS 40 MILLION | True | By Edward T. O'Toole | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/late-rally-lifts-prices-of-shares-burst-of-buying-near-close-raises.html | LATE RALLY LIFTS PRICES OF SHARES; Burst of Buying Near Close Raises Average 4.98-- 733 Issues Up, 291 Off TURNOVER IS 3,400,000 Gains for 7 Pivotal Stocks Account for Most of Rise --Steel Group Is Strong LATE RALLY LIFTS PRICES OF STOCKS | True | By John J. Abele | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/cardinal-flies-to-new-delhi.html | Cardinal Flies to New Delhi | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/tests-are-ordered-by-stock-exchange-for-new-members.html | Tests Are Ordered By Stock Exchange For New Members | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/grains-are-mixed-in-narrow-range-trading-is-quiet-after-the-first.html | GRAINS ARE MIXED IN NARROW RANGE; Trading Is Quiet After the First Hour's Advance | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/old-edison-plant-is-sold-in-kearny-chemical-company-acquires-former.html | OLD EDISON PLANT IS SOLD IN KEARNY; Chemical Company Acquires Former Battery Factory | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/washington-how-to-make-things-worse-than-they-really-are-an-old.html | Washington; How to Make Things Worse Than They Really Are An Old Story Sylvester's Boner | True | By James Reston | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/taxdeal-offer-laid-to-governor-rockefeller-himself-asked-for-letter.html | TAX-DEAL OFFER LAID TO GOVERNOR; Rockefeller Himself Asked for Letter, Mayor Says | True | By Layhmond Robinson | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/bridge-over-niagara-opens.html | Bridge Over Niagara Opens | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/cuban-head-firm-in-havana-broadcast-he-rejects-soviets-compromise.html | CUBAN HEAD FIRM; In Havana Broadcast, He Rejects Soviet's Compromise Plan He Emphasizes Trust Issue of Ship Inspections PREMIER IS FIRM ON HAVANA POLICY In Broadcast, He Remarks That the Soviet Controlled Weapons It Sent Him | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/mariner-2-craft-develops-trouble-in-power-system.html | Mariner 2 Craft Develops Trouble in Power System | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/mrs-john-j-faughnan.html | MRS. JOHN J. FAUGHNAN | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/soviet-exhorted-at-atom-talks.html | Soviet Exhorted at Atom Talks | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/british-consider-troops-for-india-called-receptive-to-any-plea-for.html | BRITISH CONSIDER TROOPS FOR INDIA; Called Receptive to Any Plea for Reinforcements to Aid in Fight Against China More Requests Expected BRITISH CONSIDER TROOPS FOR INDIA | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/porcelain-saved-in-fire-at-allan-hoovers-home.html | Porcelain Saved in Fire At Allan Hoover's Home | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/increase-in-air-baggage-limit-now-40-pounds-asked-by-cab.html | Increase in Air Baggage Limit, Now 40 Pounds, Asked by C.A.B. | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/hofstra-college-forms-unit-to-coordinate-arts.html | Hofstra College Forms Unit to Coordinate Arts | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/directory-to-dining.html | Directory To Dining | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/tv-beverly-hillbillys-cbs-situation-comedy-is-steeped-in-gingham.html | TV: 'Beverly Hillbillys'; C.B.S. Situation Comedy Is Steeped in Gingham, Drawl and Twanging Guitar | True | By Jack Gould | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/pamela-simpson-engaged.html | Pamela Simpson Engaged | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/kennedys-build-home-in-virginia.html | Kennedys Build Home in Virginia | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/deposed-mongol-scored-in-soviet-eualan-bator-aide-termed-a.html | DEPOSED MONGOL SCORED IN SOVIET; Ex-Ulan Bator Aide Termed a Nationalist by Pravda | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/all-rivals-are-fierce-and-wild-just-two-days-before-the-game.html | All Rivals Are Fierce and Wild Just Two Days Before the Game | True | By Robert M. Lipsyte | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/moscow-physicist-and-2-in-britain-win-nobel-awards-soviet-physicist.html | Moscow Physicist And 2 in Britain Win Nobel Awards; SOVIET PHYSICIST GETS NOBEL PRIZE | True | By Werner Wiskari Special To the New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/rusk-aides-told-to-report-talks-data-asked-on-newsmens-interviews.html | RUSK, AIDES TOLD TO REPORT TALKS; Data Asked on Newsmen's Interviews With Officials Calls for Discretion Differs With Pentagon Fears Loss of Confidence | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/boehm-conductor-at-philharmonic-begins-4week-guest-stint-with.html | BOEHM CONDUCTOR AT PHILHARMONIC; Begins 4-Week Guest Stint With Mozart and Bruckner | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/westinghouse-electric-elects-two.html | Westinghouse Electric Elects Two | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/britain-finances-nepal-plant.html | Britain Finances Nepal Plant | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/li-developer-joins-holiday-park-concern.html | L.I. Developer Joins Holiday Park Concern | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/susan-michelson-wed-to-henry-s-scherer-jr.html | Susan Michelson Wed To Henry S. Scherer Jr. | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/rothschild-fund-plans-a-tv-station-in-israel.html | Rothschild Fund Plans A TV Station in Israel | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/engineer-study-set-in-boiler-explosion.html | ENGINEER STUDY SET IN BOILER EXPLOSION | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/kennedys-to-retain-plane.html | Kennedys to Retain Plane | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/peter-g-doriza-69-a-marine-engineer.html | PETER G. DORIZA, 69, A MARINE ENGINEER | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/daily-news-uses-journal-plant-talks-continue-in-guild-strike-daily.html | Daily News Uses Journal Plant; Talks Continue in Guild Strike; Daily News Uses Journal Plant; Talks Continue in Guild Strike Executives Put Out Paper Press Conference Called Action by Mayor | True | By Peter Kihss | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/managing-moscows-news.html | Managing Moscow's News | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/raise-to-brazil-metalworkers.html | Raise to Brazil Metalworkers | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/aec-officer-promoted.html | A.E.C. Officer Promoted | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/iranians-mullahs-demonstrate.html | Iranians Mullahs Demonstrate | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/sidelights-economists-hunt-profit-trends.html | Sidelights; Economists Hunt Profit Trends | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/calcutta-red-center-attacked.html | Calcutta Red Center Attacked | True | Special to The New York Times | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/bond-flotations-in-month-small.html | BOND FLOTATIONS IN MONTH SMALL | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/production-of-bombers-succumbs-to-missiles.html | Production of Bombers Succumbs to Missiles | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/faa-acts-to-curtail-jet-noise-in-suffolk-by-new-landing-plan.html | F.A.A. Acts to Curtail Jet Noise In Suffolk by New Landing Plan | True | By Edward Hudson | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-02 | 1962-11-02 | https://www.nytimes.com/1962/11/02/archives/swedes-briefed-on-blockade.html | Swedes Briefed on Blockade | True | | 1990-07-13 | RE0000482668 | RE0000482668 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/carlisle-corp-will-acquire-most-of-sequola-wire-co.html | Carlisle Corp. Will Acquire Most of Sequola Wire Co. | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/william-dale-bost.html | WILLIAM DALE BOST | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/meat-union-loses-round-as-damagesuit-defendant.html | Meat Union Loses Round As Damage-Suit Defendant | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/byline-ball-at-astor-tonight.html | Byline Ball at Astor Tonight | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/oas-meets-monday-for-plans-on-cuba.html | O.A.S. MEETS MONDAY FOR PLANS ON CUBA | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/2-airlines-fined-on-maintenance-american-and-pan-am-jets-in-trouble.html | 2 AIRLINES FINED ON MAINTENANCE; American and Pan Am Jets in Trouble After Take-Off | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/cornflavored-chip-is-new-snack-food.html | Corn-Flavored Chip Is New Snack Food | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/sarah-vaughan-asks-divorce.html | Sarah Vaughan Asks Divorce | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/california-party-backs-dead-man-democrats-seeking-special-vote-in.html | CALIFORNIA PARTY BACKS DEAD MAN; Democrats Seeking Special Vote in Miller District | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/2-students-cleared-in-killing.html | 2 Students Cleared in Killing | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/2-teams-with-66s-lead-propro-golf.html | 2 TEAMS WITH 66S LEAD PRO-PRO GOLF | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/racing-official-killed-in-crash.html | Racing Official Killed in Crash | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/15000-are-listed-in-city-for-challenge-on-voting.html | 15,000 Are Listed in City For Challenge on Voting | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/prices-of-pig-iron-cut-in-key-areas-cleveland-producer-leads.html | PRICES OF PIG IRON CUT IN KEY AREAS; Cleveland Producer Leads -- Buffalo and Pittsburgh Joins $3 to $5 Drops PRICES OF PIG IRON CUT IN KEY AREAS | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/paul-a-young.html | PAUL A. YOUNG | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/unbeaten-fieldston-turns-back-brunswick-120-for-5th-victory.html | Unbeaten Fieldston Turns Back Brunswick, 12-0, for 5th Victory | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/nepal-getting-a-british-loan.html | Nepal Getting a British Loan | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/col-ae-fischer-73-grew-quinine-in-war.html | COL. A.E. FISCHER, 73, GREW QUININE IN WAR | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/market-seesaws-to-a-strong-gain-average-increases-by-371-as-volume.html | MARKET SEESAWS TO A STRONG GAIN, Average Increases by 3.71 as Volume Hits 5,470,000 --New Highs Top Lows 799 ISSUES UP, 269 OFF Space and Chemical Groups Strong-- Chrysler Draws Heavy Buying Interest MARKET SEESAWS TO A STRONG GAIN | True | By John J. Abele | 1990-07-13 | RE0000482670 | RE0000482670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/vice-president-named-by-union-dime-savings.html | Vice President Named By Union Dime Savings | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/mrs-gilder-jr-has-son.html | Mrs. Gilder Jr. Has Son | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/nixon-ordered-by-court-to-say-if-he-supports-birch-member.html | Nixon Ordered by Court to Say If He Supports Birch Member | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/kindergarten-mothers-ride-westport-buses.html | Kindergarten Mothers Ride Westport Buses | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/cuba-dominates-arkansas-fight-fulbright-scored-by-gop-rival-in.html | CUBA DOMINATES ARKANSAS FIGHT; Fulbright Scored by G.O.P. Rival in Senate Race | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/crew-ordered-off-fourth-missile-ship.html | CREW ORDERED OFF FOURTH MISSILE SHIP | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/schuman-speaks-to-music-critics-lincoln-center-president-in-talk-as.html | SCHUMAN SPEAKS TO MUSIC CRITICS; Lincoln Center President in Talk as Conference Begins | True | By Alan Rich | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/hoffa-defense-acts-to-bar-testimony.html | HOFFA DEFENSE ACTS TO BAR TESTIMONY | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/jewish-agency-told-of-refugees-needs.html | JEWISH AGENCY TOLD OF REFUGEES' NEEDS | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/us-audits-assail-citys-operation-of-public-housing-report-says.html | U.S. AUDITS ASSAIL CITY'S OPERATION OF PUBLIC HOUSING; Report Says Authority Is Facing Deficits Because of Poor Management REFORM RECOMMENDED Agency Said to Ignore Call for Shifts in Organization, Policy and Function U.S. AUDITS ASSAIL CITY HOUSING UNIT | True | By Martin Arnold | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/aqueduct-race-chart-1962-by-triangle-publications-inc-the-morning.html | Aqueduct Race Chart; 1962 by Triangle Publications, Inc. (The Morning Telegraph) | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/3car-crash-kilis-scouting-official-rm-liles-dies-in-jersey-girl.html | 3-CAR CRASH KILLS SCOUTING OFFICIAL; R.M. Liles Dies in Jersey-- Girl Killed on Hayride | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/dr-ac-baugher-educator-was-69-leader-of-elizabethtown-collge-till.html | DR. A.C. BAUGHER, EDUCATOR, WAS 69; Leader of Elizabethtown College Till '61 Is Dead | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/fluor-gets-korean-job.html | Fluor Gets Korean Job | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/sac-keeps-planes-on-maximum-alert-while-crisis-eases-sac-keeps.html | SAC Keeps Planes On Maximum Alert While Crisis Eases; SAC Keeps Planes on the Alert Despite Easing of Cuban Crisis | True | By Richard Witkin | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/weizmann-institute-presses-expansion.html | WEIZMANN INSTITUTE PRESSES EXPANSION | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/english-soccer-clubs-tie.html | English Soccer Clubs Tie | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/peking-discovers-consumer-needs-party-turns-its-attention-to-making.html | PEKING DISCOVERS CONSUMER NEEDS; Party Turns Its Attention to Making Basic Goods CHINA DISCOVERS CONSUMER NEEDS | True | By Robert Trumbull Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/art-allied-artists-of-america-display-49th-annual-exhibition-at.html | Art: Allied Artists of America Display; 49th Annual Exhibition at National Academy | True | BY Stuart Preston | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/swedish-girls-pace-men-in-3000mile-road-race.html | Swedish Girls Pace Men In 3,000-Mile Road Race | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/sukarno-stops-in-hong-kong.html | Sukarno Stops in Hong Kong | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/marines-in-tribute-to-glenn-and-fliers-of-world-war-i.html | Marines in Tribute to Glenn And Fliers of World War I | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/mrs-gluck-sister-of-exmayor-dies-former-gemma-la-guardia-was.html | MRS. GLUCK, SISTER OF EX-MAYOR, DIES; Former Gemma La Guardia Was Imprisoned by Nazis | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/five-to-compete-in-trot-tonight-spry-rodney-worth-seeir-head-rich.html | FIVE TO COMPETE IN TROT TONIGHT; Spry Rodney, Worth Seeir Head Rich Yonkers Race | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/a-new-us-station-begun-in-antarctic.html | A NEW U.S. STATION BEGUN IN ANTARCTIC | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/unveilings.html | Unveilings | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/cooperstown-finds-itself-in-sex-novel-and-doesnt-like-it.html | Cooperstown Finds Itself in Sex Novel And Doesn't Like It | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/cipollaro-to-get-cancer-award.html | Cipollaro to Get Cancer Award | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/indictment-seen-as-aid-to-nominee-other-maryland-democrats-could-be.html | INDICTMENT SEEN AS AID TO NOMINEE; Other Maryland Democrats Could Be Hurt by Charge | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/chou-entertains-dr-du-bois.html | Chou Entertains Dr. Du Bois | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/us-protestant-minister-arrives-for-moscow-post.html | U.S. Protestant Minister Arrives for Moscow Post | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/gop-newsletter-charges-estes-gifts-to-kennedy.html | G.O.P. Newsletter Charges Estes Gifts to Kennedy | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/mrs-priscilla-luke.html | MRS. PRISCILLA LUKE | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/canterbury-flies-home-as-visit-ends.html | CANTERBURY FLIES HOME AS VISIT ENDS | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/earnings-of-quaker-oats-fail-to-show-an-increase.html | Earnings of Quaker Oats Fail To Show an Increase | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/aj-balaban-73-owned-theaters-partner-in-film-chain-dies-brother-led.html | A.J. BALABAN, 73, OWNED THEATERS; Partner in Film Chain Dies -- Brother Led Paramount | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/warriors-crush-knicks-143121-rodgers-and-attles-star-in-pro.html | WARRIORS CRUSH KNICKS, 143-121; Rodgers and Attles Star in Pro Basketball on Coast | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/papuans-allowed-to-drink.html | Papuans Allowed to Drink | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/princeton-harriers-defeat-harvard-and-yale-teams.html | Princeton Harriers Defeat Harvard and Yale Teams | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/nyerere-has-tanganyika-lead.html | Nyerere Has Tanganyika Lead | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/buying-develops-in-late-trading-news-on-cuba-spurs-interest-eight.html | BUYING DEVELOPS IN LATE TRADING; News on Cuba Spurs Interest --Eight Nations Divide U.S. Sugar Allotments | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/edith-peinemann-in-violin-concert-24yearold-german-makes-her-debut.html | EDITH PEINEMANN IN VIOLIN CONCERT; 24-Year-Old German Makes Her Debut in Town Hall | True | By Raymond Ericson | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/pentagon-denies-distorting-news-in-havana-crisis.html | Pentagon Denies Distorting News In Havana Crisis | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/miss-anne-walker-prospective-bride.html | Miss Anne Walker Prospective Bride | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/lord-astor-quits-britain-for-exile-flies-to-france-with-wife-to.html | LORD ASTOR QUITS BRITAIN FOR EXILE; Flies to France With Wife to Save Fortune Subject to 80% Tax at Death VOICES 'DEEP REGRET' Son to Run Hever Castle-- Village Is Indignant That Law Forced Departure LORD ASTOR QUITS BRITAIN FOR EXILE | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/mrs-redmond-starts-home.html | Mrs. Redmond Starts Home | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/hamburger-stand-stirs-dobbs-ferry-democrat-fears-parkway-widening.html | HAMBURGER STAND STIRS DOBBS FERRY; Democrat Fears Parkway Widening Will Make a 'Honky-Tonk Alley' | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/mays-is-pronounced-fit-as-he-leaves-hospital.html | Mays Is Pronounced Fit As He Leaves Hospital | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/phyllis-mcginley-honored-by-catholic-poetry-society.html | Phyllis McGinley Honored By Catholic Poetry Society | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/booksauthors.html | Books--Authors | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/sevineisenberg.html | Sevin--Eisenberg | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/mcdonnell-deal-confirmed.html | McDonnell Deal Confirmed | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/keogh-sues-to-get-pension-from-city.html | KEOGH SUES TO GET PENSION FROM CITY | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/gomulka-may-go-to-moscow-talks-pole-expected-to-join-policy-session.html | GOMULKA MAY GO TO MOSCOW TALKS; Pole Expected to Join Policy Session This Weekend | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/pocket-computer-may-replace-shopping-list-inventor-says-device.html | Pocket Computer May Replace Shopping List; Inventor Says Device Could Tell Grocery in Advance What Customer Needs | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/events-offered-to-homemaker-crafts-exhibitions.html | Events Offered To Homemaker; Crafts Exhibitions | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/wirtz-enters-talks-on-strike-at-news-as-paper-suspends-wirtz-in.html | Wirtz Enters Talks On Strike at News As Paper Suspends; WIRTZ IN TALKS ON NEWS DISPUTE | True | By Peter Kihss | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/first-boston-names-four.html | First Boston Names Four | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/nike-hercules-missiles-go-to-national-guard-units.html | Nike Hercules Missiles Go To National Guard Units | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/bourguiba-puts-export-policy-in-kitchen-terms.html | Bourguiba Puts Export Policy in Kitchen Terms | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/sovietand-brazilian-filmmakers-discuss-techniques-at-festival.html | Soviet and Brazilian Filmmakers Discuss Techniques at Festival | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/misappropriation-is-laid-to-wisconsin-candidate.html | Misappropriation Is Laid To Wisconsin Candidate | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/david-snyder-fiance-of-mary-jane-mather.html | David Snyder Fiance Of Mary Jane Mather | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/horse-show-bull-held-at-the-astor-many-are-hosts-flags-and-uniforms.html | Horse Show Ball Held at the Astor; Many Are Hosts; Flags and Uniforms of International Teams Provide Color | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/us-convoy-delayed-on-autobahn-again.html | U.S. CONVOY DELAYED ON AUTOBAHN AGAIN | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/third-chlorine-tank-raised.html | Third Chlorine Tank Raised | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/two-share-lead-on-aussie-links-nagle-posts-a-68-for-139-and-ties.html | TWO SHARE LEAD ON AUSSIE LINKS; Nagle Posts a 68 for 139 and Ties Gary Player | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/us-sues-an-employer-under-1959-labor-act.html | U.S. Sues an Employer Under 1959 Labor Act | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/2500-phones-knocked-out-by-building-accident-here.html | 2,500 Phones Knocked Out By Building Accident Here | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/sec-is-seeking-to-shift-brazas-bankruptcy-status.html | S.E.C. Is Seeking to Shift Braza's Bankruptcy Status | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/disalles-opponent-involved-in-inquiry.html | DISALLE'S OPPONENT INVOLVED IN INQUIRY | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/eisenhower-sees-chances-of-gop-as-pretty-good.html | Eisenhower Sees Chances Of G.O.P. as 'Pretty Good' | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/foreign-exchange-gain-by-canada-accelerates.html | Foreign Exchange Gain By Canada Accelerates | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/ladd-shoots-himself-in-mishap.html | Ladd Shoots Himself in Mishap | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/few-bond-issues-listed-for-week-postponed-utility-offering-may-come.html | FEW BOND ISSUES LISTED FOR WEEK; Postponed Utility Offering May Come to Market | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/chou-turns-down-nasser-peace-bid-bars-withdrawal-to-sept-8.html | CHOU TURNS DOWN NASSER PEACE BID; Bars Withdrawal to Sept. 8 Position--Nehru Accepts | True | By Jay Walz Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/ketch-crew-decries-treatment-in-soviet.html | KETCH CREW DECRIES TREATMENT IN SOVIET | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/woman-dies-in-building-blast.html | Woman Dies in Building Blast | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/edible-fats-expected-to-reach-record-level.html | Edible Fats Expected To Reach Record Level | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/west-acts-a-new-for-ban-on-tests-us-and-britain-give-un.html | WEST ACTS A NEW FOR BAN ON TESTS; U.S. and Britain Give U.N. Clarification of Stand | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/speech-to-nation-president-on-tv-says-surveillance-shows-missile.html | SPEECH TO NATION; President, on TV, Says Surveillance Shows Missile Dismantling KENNEDY DETECTS PROGRESS ON CUBA | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/harvey-chooses-site-for-50million-plant.html | Harvey Chooses Site For 50-Million Plant | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/itemized-returns-are-found-gaining-taxpayers-favor-deductions-given.html | Itemized Returns Are Found Gaining Taxpayers' Favor; DEDUCTIONS GIVEN INCREASING CARE | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/nigerians-face-treason-trial.html | Nigerians Face Treason Trial | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/national-airlines-expects-further-progress-in-year.html | National Airlines Expects Further Progress in Year | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/births.html | Births | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/dobie-folklorist-injured-in-auto-collision-in-texas.html | Dobie, Folklorist, Injured In Auto Collision in Texas | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/caretaker-control-of-rhodesia-fixed.html | CARETAKER CONTROL OF RHODESIA FIXED | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/us-buys-44103000-un-bond.html | U.S. Buys $44,103,000 U.N. Bond | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/benson-book-tells-of-doubts-on-nixon.html | BENSON BOOK TELLS OF DOUBTS ON NIXON | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/gm-expanding-in-westchester-project-at-2-plants-keeps-5000-jobs-in.html | G.M. EXPANDING IN WESTCHESTER; Project at 2 Plants Keeps 5,000 Jobs in County-- New Buildings Used COMPLETION DUE IN '63 750 Cars Processed Daily at North Tarrytown-- Relocation Averted | True | By Merrill Folsom Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/sidelights-oldtimer-wins-a-new-listing.html | Sidelights; Old-Timer Wins a New Listing | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/a-correction-90585105.html | A Correction | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/wholesale-prices-gained-last-week.html | WHOLESALE PRICES GAINED LAST WEEK | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/raymond-duncan-is-88.html | Raymond Duncan Is 88 | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/4-destroyers-join-blockade.html | 4 Destroyers Join Blockade | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/laurel-results.html | Laurel Results | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/state-college-building-starts.html | State College Building Starts | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/new-yugoslav-envoy-received.html | New Yugoslav Envoy Received | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/columbia-to-face-big-red-50th-time-aerial-battle-looms-today-in.html | COLUMBIA TO FACE BIG RED 50TH TIME; Aerial Battle Looms Today in Baker Field Game | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/new-air-depot-in-hong-kong.html | New Air Depot in Hong Kong | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/flawless-rides-mark-triumphs-steinkraus-with-fire-one-campion-on.html | FLAWLESS RIDES MARK TRIUMPHS; Steinkraus With Fire One, Campion on Cill an Phail Score in Garden Show | True | By John Rendel | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/nine-debutantes-presented-at-mayflower-society-fete.html | Nine Debutantes Presented At Mayflower Society Fete | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/georgias-bonds-once-orphans-find-buyers-under-new-ruling-saxons.html | Georgia's Bonds, Once Orphans, Find Buyers Under New Ruling Saxon's Decision That Issues Are Debts of the State Will Help Other Areas NEW BOND RULING SPURS MUNICIPALS | True | By H.j. Maidenberg | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/deficit-deepens-for-studebaker-auto-maker-still-predicts-it-will.html | DEFICIT DEEPENS FOR STUDEBAKER; Auto Maker Still Predicts It Will Have '62 Profit Sales and Earnings Statistics Are Reported by Corporations | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/laborites-assail-spy-case-actions-british-admiralty-officials.html | LABORITES ASSAIL SPY CASE ACTIONS; British Admiralty Officials Criticized in Commons | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/mrs-josephine-carter-wed-to-john-deslbour.html | Mrs. Josephine Carter Wed to John deSilbour | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/folksong-program-given-by-hedy-west.html | FOLK-SONG PROGRAM GIVEN BY HEDY WEST | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/prices-of-grains-shift-both-ways-soviets-support-of-cuban-demand.html | PRICES OF GRAINS SHIFT BOTH WAYS; Soviet's Support of Cuban Demand Raises Prices | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/youth-is-sentenced-for-killing-2-girls.html | YOUTH IS SENTENCED FOR KILLING 2 GIRLS | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/penn-states-cub-eleven-defeats-army-plebes-150.html | Penn State's Cub Eleven Defeats Army Plebes, 15-0 | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/acceptance-95-in-debt-exchange-treasury-offer-succeeds-despite.html | ACCEPTANCE 95% IN DEBT EXCHANGE; Treasury Offer Succeeds Despite Market Tension | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/exiles-say-cuba-is-hiding-missiles-students-charge-weapons-are-put.html | EXILES SAY CUBA IS HIDING MISSILES; Students Charge Weapons Are Put Underground | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/musical-corn.html | Musical Corn | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/britains-medical-plan.html | Britain's Medical Plan | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/rockefeller-and-morgenthau-press-their-campaigns-on-city-streets.html | Rockefeller and Morgenthau Press Their Campaigns on City Streets; Morgenthau Greets IRT Riders; Offers Plans to Improve Transit Governor Tours Bronx Streets And Outlines 15-Point Program | True | By Thomas P. Ronanby Layhmond Robinson | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/loehmanns-plans-to-close-on-nov-10.html | Loehmann's Plans To Close on Nov. 10 | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/projector-patented-for-hidden-images-wide-variety-of-ideas-covered.html | Projector Patented For Hidden Images; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/auxiliary-honored-at-pink-lady-ball.html | Auxiliary Honored At Pink Lady Ball | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/carlino-backs-academy-on-mitchel-land-request.html | Carlino Backs Academy On Mitchel Land Request | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/canada-names-unit-to-study-pilotage.html | CANADA NAMES UNIT TO STUDY PILOTAGE | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/voters-list-in-braille-ready.html | Voters' List in Braille Ready | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/firemen-bar-endorsements.html | Firemen Bar Endorsements | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/aphrodite-statue-maternal-symbol-found-in-turkey.html | Aphrodite Statue, Maternal Symbol, Found in Turkey | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/never-bend-scores-fivelength-victory-under-y-caza-in-garden-state.html | Never Bend Scores Five-Length Victory Under Ycaza in Garden State Trial; RIGHT PROUD GAINS SECOND BY A NOSE In the Pocket Third Behind Never Bend—Carry Back Heads Field of 12 Today | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/index-of-commodity-prices-rose-01-thursday-to-812.html | Index of Commodity Prices Rose 0.1 Thursday to 81.2 | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/two-interior-aides-inducted.html | Two Interior Aides Inducted | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/kennedy-khrushchev-and-castro.html | Kennedy, Khrushchev and Castro | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/dominican-republic-ousts-19-reds-and-castro-aides.html | Dominican Republic Ousts 19 Reds and Castro Aides | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/bakers-say-nyet-to-redbloc-onion-in-bagels-for-li.html | Bakers Say 'Nyet' To Red-Bloc Onion In Bagels for L.I | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/texas-completes-estes-theft-case-defense-attorneys-call-for-a.html | TEXAS COMPLETES ESTES THEFT CASE; Defense Attorneys Call for a Directed Acquittal | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/john-j-tischner-sr.html | JOHN J. TISCHNER SR. | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/international-red-cross-guards-its-status-as-neutral-agency.html | International Red Cross Guards Its Status as Neutral Agency | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/price-plot-charged-in-funeral-car-fee.html | PRICE PLOT CHARGED IN FUNERAL CAR FEE | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/mao-said-to-hope-for-soviet-rising.html | MAO SAID TO HOPE FOR SOVIET RISING | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/probrandy-wins-at-pawtucket.html | Pro-Brandy Wins at Pawtucket | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/naval-stores.html | NAVAL STORES | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/generalalarm-fire-razes-shore-country-club-on-li.html | General-Alarm Fire Razes Shore Country Club on L.I. | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/adenauer-gets-ultimatum-from-partners-in-coalition-free-democrats.html | Adenauer Gets Ultimatum From Partners in Coalition; Free Democrats Assert They Will Leave Unless He Dismisses Two Aides by Monday in Dispute on Magazine ADENAUER GIVEN CABINET WARNING | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/common-market-to-weigh-use-of-frances-sales-tax-system.html | Common Market to Weigh Use Of France's Sales Tax System | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/fast-freight-to-new-york.html | Fast Freight to New York | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/dr-jc-liederbach.html | DR. J.C. LIEDERBACH | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/wagner-welcomes-273-new-policemen.html | WAGNER WELCOMES 273 NEW POLICEMEN | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/shippers-in-west-pressed-on-cuba-casey-cites-need-to-halt-trade.html | SHIPPERS IN WEST PRESSED ON CUBA; Casey Cites Need to Halt Trade Despite Easing | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/donoyan-assails-record-of-javits-democrat-gets-suport-of-state.html | DONOYAN ASSAILS RECORD OF JAVITS; Democrat Gets Suport of State Veterans' Group | True | By Anna Petersen | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/bonds-prices-fallas-treasury-acts-to-auction-billion-in-strip-bills.html | Bonds: Prices Fallas Treasury Acts to Auction Billion in Strip Bills; DISCOUNT RATES STAGE INCREASE Gain Is Up to 11 Basis Points as Result of U.S. Move --Gap in Yield Narrows | True | By Albert L. Kraus | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/more-cutbacks-seen-at-reynolds-metals.html | MORE CUTBACKS SEEN AT REYNOLDS METALS | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/envoy-bids-indian-students-speed-return-from-us.html | Envoy Bids Indian Students Speed Return From U.S. | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/foreign-affairs-another-problem-for-mikoyan.html | Foreign Affairs; Another Problem for Mikoyan | True | By C.l. Sulzberger | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/city-board-to-vote-on-relocation-unit.html | CITY BOARD TO VOTE ON RELOCATION UNIT | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/lotte-lenya-is-remarried.html | Lotte Lenya Is Remarried | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/un-to-help-mali-with-rice-output-15million-program-is-first-for.html | U.N. TO HELP MALI WITH RICE OUTPUT; 1.5-Million Program Is First for Agriculture There U.N. TO HELP MALI WITH RICE OUTPUT | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/advance-is-shown-for-inventories-manufacturers-and-retailers.html | ADVANCE IS SHOWN FOR INVENTORIES; Manufacturers and Retailers Equally Divided Gain of 280 Million in Month SALES ALSO INCREASED September Buildup Offset August Drop--Stocks of Wholesalers Unchanged | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/turks-hope-nato-missiles-will-stay-spurn-idea-of-a-deal-with-soviet.html | Turks Hope NATO Missiles Will Stay; Spurn Idea of a Deal With Soviet Over Cuban Crisis | True | By Dana Adams Schmidt Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/injured-american-flown-out.html | Injured American Flown Out | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/author-set-to-meet-child-public-in-store.html | Author Set to Meet Child Public in Store | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/4-faiths-to-seek-racial-position-churchsynagogue-leaders-plan.html | 4 FAITHS TO SEEK RACIAL POSITION; Church-Synagogue Leaders Plan National Agenda | True | By John Wicklein | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/ad-agencies-give-view-on-negroes-tell-powell-that-advertising.html | AD AGENCIES GIVE VIEW ON NEGROES; Tell Powell That Advertising Reflects Nation's Attitude | True | By David Anderson | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/tofic-a-attalla-71-a-lebanese-consul.html | TOFIC A. ATTALLA, 71, A LEBANESE CONSUL | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/trade-board-group-urges-defeat-of-proposition-2.html | Trade Board Group Urges Defeat of Proposition 2 | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/merger-talks-disclosed.html | Merger Talks Disclosed | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/at-philadelphia.html | At Philadelphia | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/six-women-teachers-killed-in-collision-on-way-to-akron.html | Six Women Teachers Killed In Collision on Way to Akron | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/winona-h-stroman-wed-to-clergyman.html | Winona H. Stroman Wed to Clergyman | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/stratton-presses-gop-foe-upstate-close-finish-is-expected-in.html | STRATTON PRESSES G.O.P. FOE UPSTATE; Close Finish Is Expected in Redrawn 35th District | True | By Warren Weaver Jr. Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/cuban-ministry-aide-named.html | Cuban Ministry Aide Named | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/dr-michael-cannon-dies-at-55-taught-chemical-engineering.html | Dr. Michael Cannon Dies at 55; Taught Chemical Engineering | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/miss-anita-fink-vassar-alumna-will-be-married-account-executive-for.html | Miss Anita Fink, Vassar Alumna, Will Be Married; Account Executive for Merrill Lynch Fiancee of Jay W. Kaufman | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/queens-exit-ramp-to-close.html | Queens Exit Ramp to Close | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/negroes-ordered-to-end-school-boycott-in-queens.html | Negroes Ordered to End School Boycott in Queens | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/brazil-orders-tally-of-holdings-abroad-brazil-imposes-assets.html | Brazil Orders Tally Of Holdings Abroad; BRAZIL IMPOSES ASSETS REGISTRY | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/ann-pilcher-is-betrothed.html | Ann Pilcher Is Betrothed | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/principals-in-35th-district-race.html | Principals in 35th District Race | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/concert-season-is-opened-by-westchester-symphony.html | Concert Season Is Opened By Westchester Symphony | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/envoy-to-ethiopia-leaving.html | Envoy to Ethiopia Leaving | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/mrs-roosevelts-condition-is-reported-unchanged.html | Mrs. Roosevelt's Condition Is Reported Unchanged | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/two-producers-join-in-lifting-tire-prices.html | Two Producers Join In Lifting Tire Prices | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/new-storm-in-atlantic.html | New Storm in Atlantic | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/cambodia-air-sally-alleged-by-vietnam.html | CAMBODIA AIR SALLY ALLEGED BY VIETNAM | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/nixon-camp-beset-by-writein-fear-shell-pleads-with-backers--dry.html | NIXON CAMP BESET BY WRITE-IN FEAR; Shell Pleads With Backers --Dry Leader Asks Votes | True | By Gladwin Hill Special To The New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/weaver-shares-lead-with-lionel-hebert.html | WEAVER SHARES LEAD WITH LIONEL HEBERT | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/15million-loans-to-aid-3-nations-world-bank-fund-to-assist-el.html | 15-MILLION LOANS TO AID 3 NATIONS; World Bank Fund to Assist El Salvador on Roads 15-MILLION LOANS TO AID 3 NATIONS | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/brooklyn-fire-kills-1-child-as-mother-saves-4-others.html | Brooklyn Fire Kills 1 Child As Mother Saves 4 Others | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/russian-says-reds-could-survive-war.html | RUSSIAN SAYS REDS COULD SURVIVE WAR | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/kennedy-urges-all-to-vote.html | Kennedy Urges All to Vote | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/abc-to-acquire-tv-from-europe-division-to-distribute-shows-to.html | A.B.C. TO ACQUIRE TV FROM EUROPE; Division to Distribute Shows to Stations in 18 Countries | True | By Richard F. Shepard | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/civil-defense-chief-urges-shelter-rise.html | CIVIL DEFENSE CHIEF URGES SHELTER RISE | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/toronto-exchange-fines-member-in-stock-dea.html | Toronto Exchange Fines Member in Stock Dea | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/park-plan-gains-at-breezy-point-board-of-estimate-to-meet-to.html | PARK PLAN GAINS AT BREEZY POINT; Board of Estimate to Meet to Discuss Proposal | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/cycles-by-a-couple-sung-in-judson-hall.html | CYCLES BY A COUPLE SUNG IN JUDSON HALL | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/mikoyan-greeted-by-cuban-leaders-castro-and-roa-at-airport-press.html | MIKOYAN GREETED BY CUBAN LEADERS; Castro and Roa at Airport-- Press Stresses 'Dignity' and Talks by 'Equals' MIKOYAN GREETED BY CUBA LEADERS | True | By United Press International | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/job-bias-is-laid-to-chicago-banks-jewish-group-asks-inquiry-also-on.html | JOB BIAS IS LAID TO CHICAGO BANKS; Jewish Group Asks Inquiry Also on Insurance Units | True | By Austin C. Wehrwein Special To The New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/new-british-guiana-paper.html | New British Guiana Paper | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/rutgers-defeats-columbia-in-150pound-football-326.html | Rutgers Defeats Columbia In 150-Pound Football, 32-6 | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/comments-on-election.html | Comments on Election | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/adenauer-delays-visit-at-kennedys-request.html | Adenauer Delays Visit At Kennedy's Request | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/john-t-battle-60-writer-for-films-and-television.html | John T. Battle, 60, Writer For Films and Television | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/wallace-clark-co-elects-new-president.html | Wallace Clark & Co. Elects New President | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/ribicoff-victory-seen-as-assured-connecticut-democrats-also.html | RIBICOFF VICTORY SEEN AS ASSURED; Connecticut Democrats Also Confident of Governorship | True | By Richard H. Parke Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/sergeant-missile-is-tested.html | Sergeant Missile Is Tested | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/an-accord-at-un-us-and-soviet-agree-on-red-cross-use-in-checking.html | AN ACCORD AT U.N.; U.S. and Soviet Agree on Red Cross Use in Checking Ships U.S. and Soviet Agree on Using Red Cross to Check on Shipping to Cuba OBSERVERS' ROLE MAY BE WIDENED --Visits to Missile Bases Still Sought for Assurance of Compliance by Russians | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/new-grand-prix-draws-fast-field-gurney-penske-and-holbert-to-drive.html | NEW GRAND PRIX DRAWS FAST FIELD; Gurney, Penske and Holbert to Drive in Puerto Rico | True | By Frank M. Blunk Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/3d-aerospace-vote-rejects-union-shop.html | 3D AEROSPACE VOTE REJECTS UNION SHOP | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/index-drops-07-trading-is-quiet-only-oil-and-dollar-shares-follow.html | INDEX DROPS 0.7; TRADING IS QUIET; Only Oil and Dollar Shares Follow Wall Street's Lead and Record Advances | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/baldwinlima-gets-contract.html | Baldwin-Lima Gets Contract | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/text-of-presidents-speech.html | Text of President's Speech | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/catholic-women-to-meet.html | Catholic Women to Meet | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/dividend-news-federal-sign-and-signal.html | DIVIDEND NEWS; Federal Sign and Signal | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/medical-care-for-aged-wanes-as-issue-in-election-campaign.html | Medical Care for Aged Wanes As Issue in Election Campaign | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/money.html | Money | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/long-beach-li-sells-issue.html | Long Beach, L.I., Sells Issue | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/heady-outlook-for-champagne.html | Heady Outlook for Champagne | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/chile-seizes-leftist-leaders.html | Chile Seizes Leftist Leaders | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/transport-news-bradley-expands-cargo-terminal-dedicated-aid-to.html | TRANSPORT NEWS; BRADLEY EXPANDS; Cargo Terminal Dedicated -- Aid to Economy Seen | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/detroit-judge-curbs-activities-of-ballot-group-democrats-get-an.html | Detroit Judge Curbs Activities of Ballot Group; Democrats Get an Injunction --Letters Sent to Voters Are Ruled Misleading | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/britains-reserves-rose-in-month.html | Britain's Reserves Rose in Month | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/cepedas-sued-in-accident.html | Cepedas Sued in Accident | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/yemen-alerts-units-to-strike-at-saudis-yemen-says-her-forces-mass.html | Yemen Alerts Units To Strike at Saudis; Yemen Says Her Forces Mass For Invasion of Saudi Arabia | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/unbeaten-teams-will-square-off-louisiana-statemississippi.html | UNBEATEN TEAMS WILL SQUARE OFF; Louisiana State-Mississippi, Washington-So, California Among Top Attractions | True | By Allison Danzig | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/chandler-does-all-right-with-kick-style-thats-all-wrong-giant-ace.html | Chandler Does All Right With Kick Style That's All Wrong; Giant Ace Averages 45 Yards on Punts Despite 'Cutting' Ken Strong Helped Solve Problem on Placement Tee | True | By Robert L. Teague | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/the-american-collections.html | The American Collections | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/national-airlines-shows-rise.html | National Airlines Shows Rise | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/chicago-packer-opens-meat-plant-in-london.html | Chicago Packer Opens Meat Plant in London | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/us-tells-indians-arms-shipments-wont-work-magic-galbraith-cautions.html | U.S. TELLS INDIANS ARMS SHIPMENTS WON'T WORK MAGIC; Galbraith Cautions Against Disappointment of Chinese Make New Advances INDIA CAUTIONED ON OVER OPTIMISM | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/mahoney-seeks-unit-to-advise-on-science.html | MAHONEY SEEKS UNIT TO ADVISE ON SCIENCE | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/hemophilia-foundation-to-benefit.html | Hemophilia Foundation to Benefit | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/college-football-today.html | College Football Today | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/lee-robinson.html | LEE ROBINSON | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/javits-expounds-on-care-of-aged-1600-pupils-hear-his-reply-to.html | JAVITS EXPOUNDS ON CARE OF AGED; 1,600 Pupils Hear His Reply to Representative Multer | True | By Franklin Whitehouse | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/school-football-games-today.html | School Football Games Today | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/warmth-and-fashion-combine-for-the-country.html | Warmth and Fashion Combine for the Country | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/store-offers-sauna-room-for-a-home-version-of-finnish-bath-is-2395.html | Store Offers Sauna Room For a Home; Version of Finnish Bath Is $2,395 | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/chemical-production-in-asia-growing-swiftly-chemical-output-in-asia.html | Chemical Production in Asia Growing Swiftly; CHEMICAL OUTPUT IN ASIA INCREASES | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/der-spiegel-affair.html | 'Der Spiegel' Affair | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/bridge-new-director-of-li-club-gets-consolation-in-hand.html | Bridge; New Director of L.I. Club Gets Consolation in Hand | True | By Albert H. Morehead | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/15-departments-voted-no-to-de-gaulle-in-sunday-poll.html | 15 Departments Voted 'No' To de Gaulle in Sunday Poll | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/inquiry-starts-into-drivers-death-ricardo-rodrigaezs-crackup.html | Inquiry Starts Into Driver's Death; Ricardo Rodrigaez's Crack-Up Imperils Brother's Career | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/new-city-college-fund-head.html | New City College Fund Head | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/miami-sets-back-kentucky-2517-mira-leads-late-rally-and-accounts.html | MIAMI SETS BACK KENTUCKY, 25-17; Mira Leads Late Rally and Accounts for 4 Scores | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/negro-democrats-find-ticket-dull-stayathome-vote-may-aid.html | NEGRO DEMOCRATS FIND TICKET DULL; Stay-at-Home Vote May Aid Republicans in City | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/complains-filed-in-3-house-races-panel-gets-wisconsin-ohio-and.html | COMPLAINS FILED IN 3 HOUSE RACES; Panel Gets Wisconsin, Ohio and Pennsylvania Cases | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/cuban-crisis-a-stepbystep-review-cuban-crisis-a-stepbystep-review.html | Cuban Crisis: A Step-by-Step Review; Cuban Crisis: A Step-by-Step Review of Events That Led to Naval Quarantine SOVIET BUILD-UP STARTED IN JULY U.S. Reconnaissance Flight of Oct. 14 Provided Photo Evidence Second Week of Crisis as Situation Passed Climax Toward an Easing of Tension | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/food-perfect-pancakes-new-cookbook-offers-recipes-with-tips-for.html | Food: Perfect Pancakes; New Cookbook Offers Recipes With Tips for Plain and Fancy Variations | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/indonesian-force-to-congo.html | Indonesian Force to Congo | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/phoenix-weighing-a-fry-adaptation-company-is-considering-his.html | PHOENIX WEIGHING A FRY ADAPTATION; Company Is Considering His Version of Giraudoux Play | True | By Louis Calta | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Departed Yesterday | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/winfield-brewster-a-businessman-83.html | WINFIELD BREWSTER, A BUSINESSMAN, 83 | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/taxexiled-briton-john-jacob-astor-5th.html | Tax-Exiled Briton; John Jacob Astor 5th | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/impeccably-attired-youngsters-impeccably-take-ponies-over-jumps.html | Impeccably Attired Youngsters Impeccably Take Ponies Over Jumps | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/32-doctors-in-iceland-strike.html | 32 Doctors in Iceland Strike | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/mississippi-student-files-suit-against-us-officials.html | Mississippi Student Files Suit Against U.S. Officials | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/war-fever-in-india-frontier-crisis-brings-electric-spirit-of-a.html | War Fever in India; Frontier Crisis Brings Electric Spirit Of a Changing Season to New Delhi | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/fund-reports.html | FUND REPORTS | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/pope-says-council-over-comes-snags.html | POPE SAYS COUNCIL OVER COMES SNAGS | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/early-marriage-is-assessed.html | Early Marriage Is Assessed | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/son-to-hc-cushings-4th.html | Son to H.C. Cushings 4th | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/2-katangese-dead-in-fight-with-un-tunisian-jeep-putrol-says-it.html | 2 KATANGESE DEAD IN FIGHT WITH U.N.; Tunisian Jeep Patrol Says It Fired in Self-Defense | True | By Lloyd Garrison Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/new-seatrain-gulf-schedule.html | New Seatrain Gulf Schedule | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/produce-market.html | Produce Market | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/democratic-workers-urged-to-get-out-vote.html | Democratic Workers Urged to Get Out Vote | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/duke-picks-its-youngest-president.html | Duke Picks Its Youngest President | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/decline-of-freight-in-east-predicted.html | DECLINE OF FREIGHT IN EAST PREDICTED | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/3-aqueduct-races-captured-by-winners-include-exclusive-nashua9.html | 3 AQUEDUCT RACES CAPTURED BY ROTZ; Winners Include Exclusive Nashua–9 Choices Fail | True | By Joseph C. Nichols | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/dr-godfrey-lowell-cabot-dies-manufacturer-of-chemicals-101-noted.html | Dr. Godfrey Lowell Cabot Dies; Manufacturer of Chemicals, 101; Noted Boston Philanthropist Developed Carbon Black Industry in the Eighties | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/the-squeeze-on-steel.html | The Squeeze on Steel | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/22-arrested-here-on-rent-charges-15-landlords-seized-with-7.html | 22 ARRESTED HERE ON RENT CHARGES; 15 Landlords Seized With 7 Suppliers--Morgenthau and Mayor or Assail State 22 Seized Here on Rent Charges; Rockefeller Assailed as Remiss | True | By Charles G. Bennett | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/the-school-the-state-forgets.html | The School the State Forgets | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/soviets-vehicle-on-mars-course-tass-says-scientists-have-good.html | SOVIET'S VEHICLE ON MARS COURSE; Tass Says Scientists Have Good Contact by Radio | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/fastest-atlantic-cargo-ship-set-speed-mark-under-an-alias.html | Fastest Atlantic Cargo Ship Set Speed Mark Under an Alias | True | By Werner Bamberger | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/program-for-today.html | Program for Today | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/wax-company-purchased.html | Wax Company Purchased | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/pauling-ascribes-mental-illnesses-to-genetic-damage.html | Pauling Ascribes Mental Illnesses To Genetic Damage | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/moves-are-mixed-in-cotton-market-futures-close-15-cents-a-bale-down.html | MOVES ARE MIXED IN COTTON MARKET; Futures Close 15 Cents a Bale Down to 40 Up | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/election-day-job-for-us.html | Election Day Job for U.S. | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/powers-former-u2-pilot-leaves-intelligence-agency.html | Powers, Former U-2 Pilot, Leaves Intelligence Agency | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/mrs-florence-carpenter-mother-of-astronaut-62.html | Mrs. Florence Carpenter, Mother of Astronaut, 62 | True | | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/red-issue-raised-in-pennsylvania-van-zandt-attack-believed-hurting.html | RED ISSUE RAISED IN PENNSYLVANIA; Van Zandt Attack Believed Hurting Senator Clark | True | By Joseph A. Loftus Special To the New York Times | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-03 | 1962-11-03 | https://www.nytimes.com/1962/11/03/archives/esso-seamen-get-retirement-plan-humble-offers-benefits-at-age-50.html | ESSO SEAMEN GET RETIREMENT PLAN; Humble Offers Benefits at Age 50 After 15 Years | True | By Edward A. Morrow | 1990-07-13 | RE0000482670 | RE0000482670 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/child-to-mrs-ughetta-2d.html | Child to Mrs. Ughetta 2d | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/walden-school-to-raise-funds-at-an-art-sale-auction-and-party-nest.html | Walden School To Raise Funds At an Art Sale; Auction and Party Next Sunday Will Provide Scholarship Aid | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/telliarlogther.html | Tellier--Logther | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/illinois-contest-for-senate-brisk-dirksen-and-yates-debate-words-of.html | ILLINOIS CONTEST FOR SENATE BRISK; Dirksen and Yates Debate Words of the President | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/glenn-paxton-jr-becomes-fiance-of-leslie-davis-composer-and-author.html | Glenn Paxton Jr. Becomes Fiance Of Leslie Davis; Composer and Author Will Marry a Former Sweet Briar Student | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/missouri-beats-nebraska-167-by-capitalising-on-3-fumbles.html | Missouri Beats Nebraska, 16-7, By Capitalising on 3 Fumbles | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/furman-defeats-davidson-for-13th-straight-time-147.html | Furman Defeats Davidson For 13th Straight Time, 14-7 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/teacher-live-vs-machine.html | TEACHER: LIVE VS. MACHINE | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/temple-bows-208-to-alert-delaware.html | TEMPLE BOWS, 20-8, TO ALERT DELAWARE | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/cradle-roll-to-benefit-from-a-tour-of-homes.html | Cradle Roll to Benefit From a Tour of Homes | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/man-of-two-worlds-a-complex-fate-henry-jamess-middle-years.html | MAN OF TWO WORLDS: A COMPLEX FATE; Henry James's Middle Years Are Shown In New Light by Leon Edel's Biography Two Worlds | True | By George Steiner | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/paterson-opera-to-open-with-samson-saturday.html | Paterson Opera to Open With 'Samson' Saturday | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/dedication-at-jersey-school.html | Dedication at Jersey School | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/gentlewomen-from-japan.html | Gentlewomen From Japan | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/feline.html | Feline | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/coming-up-roses-miami-beach-opens-a-garden-center-in-shadow-of.html | COMING UP ROSES; Miami Beach Opens a Garden Center In Shadow of Convention Hall | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/middlebury-tops-norwich-by-240-as-stewart-excels.html | Middlebury Tops Norwich By 24-0 as Stewart Excels | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/arthritis-group-foundation-plans-party-at-lord-pengo-nov-26.html | Arthritis Group; Foundation Plans Party at 'Lord Pengo' Nov. 26 --Committees Listed | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/program-for-today.html | Program for Today | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/in-brief.html | IN BRIEF | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/zabeg-and-livan-to-run-at-laurel-soviet-horses-due-to-reach.html | ZABEG AND LIVAN TO RUN AT LAUREL; Soviet Horses Due to Reach Maryland Tomorrow | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/economic-indicators.html | Economic Indicators | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/spoleto-festival-to-be-assisted-by-ball-at-plaza-annual-event-nov.html | Spoleto Festival To Be Assisted By Ball at Plaza; Annual Event Nov. 15 Will Be Benefit for Menotti Program | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/some-answers-to-a-longtime-enigma.html | Some Answers: to a Long-Time Enigma | True | By Harrison E. Salisbury | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/board-bars-vote-sought-by-nmu-nlrb-denies-election-on.html | BOARD BARS VOTE SOUGHT BY N.M.U.; N.L.R.B. Denies Election on Moore-McCormack Line | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-merchants-view-a-look-at-effects-of-cuban-crisis-finds-few.html | The Merchant's View; A Look at Effects of Cuban Crisis Finds Few Signs of Panic Buying | True | By Myron Kandel | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/soldier-is-denied-license-to-marry-an-indian-girl.html | Soldier Is Denied License To Marry an Indian Girl | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/sofia-is-reported-rationing-foods-bulgarians-said-to-act-after.html | SOFIA IS REPORTED RATIONING FOODS; Bulgarians Said to Act After Drought Cuts Harvest | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/keatingfeitelberg.html | Keating--Feitelberg | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/colony-house-plans-celebration-events.html | Colony House Plans Celebration Events | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bowdoin-rotc-sets-up-an-elite-guerrilla-squad.html | Bowdoin R.O.T.C. Sets Up An Elite Guerrilla Squad | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/1000-applicants-take-police-walkin-test.html | 1,000 Applicants Take Police 'Walk-In' Test | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/thant-optimistic-on-cuba-outlook-declares-it-good-for-all.html | THANT OPTIMISTIC ON CUBA OUTLOOK; Declares It 'Good for All Concerned'—Red Cross Observer Plan Sped THANT OPTIMISTIC ON CUBAN CRISIS | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/sarahkerr-fiancee-of-cb-overcarsh.html | Sarahkerr Fiancee Of C.B. Overcarsh | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/janis-glickstein-is-future-bride-of-daniel-tuerk-students-of.html | Janis Glickstein Is Future Bride Of Daniel Tuerk; Students of Medicine at Johns Hopkins Plan to Be Married | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-madeiran-isle-assumes-its-place-in-the-sun.html | A MADEIRAN ISLE ASSUMES ITS PLACE IN THE SUN | True | By David Wilkins | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/wirtz-leads-talks-between-the-news-and-strike-leaders-wirtz-leads.html | Wirtz Leads Talks Between The News And Strike Leaders; WIRTZ LEADS TALK IN STRIKE AT NEWS | True | By Homer Bigart | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/feeding-the-birds.html | FEEDING THE BIRDS | True | By Edwin A. Mason | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/glassberg-cooper.html | Glassberg–Cooper | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/6-saved-from-upset-ship-lived-7-hours-under-water.html | 6 Saved From Upset Ship; Lived 7 Hours Under Water | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/nassau-health-council-to-meet.html | Nassau Health Council to Meet | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/musicale-nov-13-to-aid-friends-of-philharmonic.html | Musicale Nov. 13 to Aid Friends of Philharmonic | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/pathos-from-a-bagpipe.html | PATHOS FROM A BAGPIPE | True | By Robert Shelton | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING–MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/ullmancohen.html | Ullman–Cohen | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/li-group-spurs-economics-study-new-council-urges-wider-courses-in.html | L.I. GROUP SPURS ECONOMICS STUDY; New Council Urges Wider Courses in High Schools | True | By Ronald Maiorana Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/child-to-the-fritz-blochs.html | Child to the Fritz Blochs | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/spectacle.html | SPECTACLE | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/12-concerns-to-sell-a-nonrun-hosiery.html | 12 CONCERNS TO SELL A NON-RUN HOSIERY | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bader-furniture-to-be-auctioned-objects-from-1-sutton-place-to-be.html | BADER FURNITURE TO BE AUCTIONED; Objects From 1 Sutton Place to Be in 2-Day Sale | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/margaret-s-bryan-planning-marriage.html | Margaret S. Bryan Planning Marriage | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/college-bowls-questionfinder.html | 'COLLEGE BOWL'S' QUESTION-FINDER | True | By John P. Shanley | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/canadiens-surge-ties-rangers-33-canadien-surge-ties-rangers-33.html | Canadiens' Surge Ties Rangers, 3-3; CANADIEN SURGE TIES RANGERS, 3-3 | True | By William J. Briordy Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/son-to-the-donald-kallmans.html | Son to the Donald Kallmans | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/miss-dona-acuff-engaged-to-wed-bm-fitzsimons-alumna-of-pembroke-is.html | Miss Dona Acuff Engaged to Wed B.M. Fitzsimons; Alumna of Pembroke Is Fiancee of Graduate of St. Michael's College | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/investors-wary-of-latin-america-flow-of-private-funds-far-below.html | INVESTORS WARY OF LATIN AMERICA; Flow of Private Funds Far Below Alliance Goal | True | By Robert Metz | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/vmi-turns-back-the-citadel-by-167.html | V.M.I. TURNS BACK THE CITADEL BY 16-7 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/river-dell-beats-nortnern-valley-hawks-remain-undefeated-with-a-130.html | RIVER DELL BEATS NORTNERN VALLEY; Hawks Remain Undefeated With a 13-0 Triumph | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/brigham-young-270-victor-as-fortie-gains-232-yards.html | Brigham Young 27-0 Victor As Fortie Gains 232 Yards | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/sarah-dwight-married-to-john-harris-stewart.html | Sarah Dwight Married To John Harris Stewart | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/manners-for-moderns.html | Manners for Moderns | True | By Gerald Carson | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/dust-witch.html | --Dust Witch-- | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/canadian-football.html | CANADIAN FOOTBALL | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/us-man-hopeful-in-chinese-prison-but-mother-says-redmond-appears.html | U.S. MAN HOPEFUL IN CHINESE PRISON; But Mother Says Redmond Appears 'Very Changed' | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/christina-arffman-is-married-to-schuyler-van-duyne-jr.html | Christina Arffman Is Married To Schuyler Van Duyne Jr. | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/death-waited-on-the-mountain.html | Death Waited on the Mountain | True | By Richard Plant | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/marriages.html | Marriages | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/anatomies-of-the-two-animals-what-characterizes-the-democratic-and.html | Anatomies of the Two Animals; What characterizes the Democratic and Republican parties Their adherents, says the author, tend to offer stereotype definitions that are only partially true. Anatomies of the Two Animals | True | By Andrew Hacker | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/peking-explains-anger-at-nehru-document-takes-issue-with-indias.html | PEKING EXPLAINS ANGER AT NEHRU; Document Takes Issue With India's Political Course | True | By Robert Trumbull Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-way-of-their-own.html | A Way Of Their Own | True | By Joseph Hitrec | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/st-lawrence-turns-back-rochester-eleven-18-to-7.html | St. Lawrence Turns Back Rochester Eleven, 18 to 7 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/marine-section-chooses-safety-council-officers.html | Marine Section Chooses Safety Council Officers | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/two-newsmen-leave-cuba-after-release-from-prison.html | Two Newsmen Leave Cuba After Release From Prison | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/election-preview-the-stakes-the-issues-and-the-personalities-looking.html | ELECTION PREVIEW--THE STAKES, THE ISSUES AND THE PERSONALITIES; LOOKING TO '64; Both Parties Hope for Gains to Improve Their Chances for Presidential Election KEY CONTESTS; Size and Make-up of Congressional Majority Will Be Determined by Their Outcomes | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/dr-banda-confers-in-cairo.html | Dr. Banda Confers in Cairo | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/trade-bloc-tries-to-allay-fears-nonmembers-told-growth-of-common.html | TRADE BLOC TRIES TO ALLAY FEARS; Nonmembers Told Growth of Common Market Helps All | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/farm-battle-due-in-next-congress-new-legislation-said-to-set-stage.html | FARM BATTLE DUE IN NEXT CONGRESS; New Legislation Said to Set Stage for All-Out Fight FARM BATTLE DUE IN NEXT CONGRESS | True | By J.h. Carmical | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/american-ship-group-picks-a-new-chairman.html | American Ship Group Picks a New Chairman | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/east-stroudsburg-wins-7th.html | East Stroudsburg Wins 7th | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/child-to-mrs-prossitz.html | Child to Mrs. Prossitz | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/circular-home-rises-on-a-private-island-a-circular-house-rising-on.html | Circular Home Rises On a Private Island; A CIRCULAR HOUSE RISING ON ISLAND Circular Home Being Built on Westchester Island | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/theater-party-to-help-yeshivah-of-flatbush.html | Theater Party to Help Yeshivah of Flatbush | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/notre-dame-will-dedicate-rebuilt-organ-tomorrow.html | Notre Dame Will Dedicate Rebuilt Organ Tomorrow | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/personality-trucker-backs-consolidation-eskow-39-years-old-has-seen.html | Personality: Trucker Backs Consolidation; Eskow, 39 Years Old, Has Seen Concern's Revenues Soar Yale Express Chief Seeks Coordinated Transportation | True | By Alexander R. Hammer | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/north-korean-premier-gives-firm-support-to-red-china-kim-hails-the.html | North Korean Premier Gives Firm Support to Red China; Kim Hails the Ideological Views That Have Been Criticized by Moscow | True | By Harry Schwartz | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/assurance-given-on-safety-in-radioactive-shipments.html | Assurance Given on Safety In Radioactive Shipments | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/new-york-rugby-squads-beat-toronto-and-columbia.html | New York Rugby Squads Beat Toronto and Columbia | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/jersey-town-plans-vote-on-wetlands.html | JERSEY TOWN PLANS VOTE ON WETLANDS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/steel-employment-cost-exceeds-the-1961-level.html | Steel Employment Cost Exceeds the 1961 Level | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/dominican-national-party-names-2-to-head-ticket.html | Dominican National Party Names 2 to Head Ticket | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/dispute-over-magazine-shakes-adeauer-regime-the-raid-on-der.html | DISPUTE OVER MAGAZINE SHAKES ADEAUER REGIME; The Raid on Der Spiegel's Offices and the Arrest of Its Editors Brings Widespread Protest Throughout West Germany | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/gibbons-gallagher.html | Gibbons—Gallagher | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/campos-takes-opening-race-of-puerto-rican-grand-prix-festival-start.html | Campos Takes Opening Race of Puerto Rican Grand Prix Festival; START IS DELAYED BY POWER FAILURE Two Cars Crash in Opener at Picuresque Caguas, but Drivers Escape Injury | True | By Frank M. Blunk Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/carnegie-institute-elects-new-fine-arts-director.html | Carnegie Institute Elects New Fine Arts Director | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/illinois-decision-limits-fepc-act-examiner-says-state-law-omits.html | ILLINOIS DECISION LIMITS F.E.P.C. ACT; Examiner Says State Law Omits Public Agencies | True | By Austin C. Wehrwein Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/jj-mesics-fiance-of-virginia-ritter.html | J.J. Mesics Fiance Of Virginia Ritter | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/everybodys-just-folks.html | Everybody's Just Folks | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/gloria-m-russell-becomes-bride-of-eg-benedict-smith-alumna-wed-in.html | Gloria M. Russell Becomes Bride Of E.G. Benedict; Smith Alumna Wed in Heavenly Rest Church to Williams Graduate | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/hard-of-hearing-will-be-assisted-at-theater-fete-league-lists.html | Hard of Hearing Will Be Assisted At Theater Fete; League Lists Sponsors for Benefit on Nov. 16 at Mr. President' | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/lions-pass-sinks-cornell-25-to-21-roberts-of-columbia-tosses-for-to.html | LIONS PASS SINKS CORNELL, 25 TO 21; Roberts of Columbia Tosses for Touchdown to Butts in Last 19 Seconds Columbia Beats Cornell, 25-21, With a Tally in Last 19 Seconds | True | By Howard M. Tuckner | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-world-india-turns-west.html | THE WORLD; India Turns West | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/science-notes-surgery-on-tv.html | SCIENCE NOTES: SURGERY ON TV | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/corny-shields-takes-tiller-again-to-test-2-new-yachts-racer.html | Corny Shields Takes Tiller Again to Test 2 New Yachts; RACER, AUXILIARY BOTH FIBERGLASS One-Design Sloop and First Chris-Craft Sailboat Are in Water for Testing | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/employes-aided-in-campaigning-study-finds-many-concerns-will-allow.html | EMPLOYES AIDED IN CAMPAIGNING; Study Finds Many Concerns Will Allow Time Off | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/what-goes-up-comes-down.html | WHAT GOES UP COMES DOWN | True | By John Keating | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/mikoyan-and-castro-confer-second-time-on-world-tensions-mikoyan-and.html | Mikoyan and Castro Confer Second Time on World Tensions; Mikoyan and Castro Meet Again In Cuba on International Crises | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/urban-programs-mix-old-and-new-many-cities-are-restoring-historic.html | URBAN PROGRAMS MIX OLD AND NEW; Many Cities Are Restoring Historic Structures | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/israel-putting-industry-and-real-estate-on-the-block-israel.html | Israel Putting Industry and Real Estate on the Block; ISRAEL OFFERING TO SELL INDUSTRY | True | By Philip Shabecoff | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/3d-rumson-antiques-show-to-aid-holy-cross-school.html | 3d Rumson Antiques Show To Aid Holy Cross School | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-nation-now-the-vote.html | THE NATION; Now the Vote | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/eileen-anne-gannon-is-prospective-bride.html | Eileen Anne Gannon Is Prospective Bride | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/norwalk-will-vote-on-saving-mansion.html | NORWALK WILL VOTE ON SAVING MANSION | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/duke-rodney-320-scores-at-hollywood-by-halflength.html | Duke Rodney, $3.20, Scores At Hollywood by Half-Length | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/nobel-winners-gains-in-chemistry-and-physics-by-2-britons-and.html | NOBEL WINNERS; Gains in Chemistry and Physics by 2 Britons and Russian Examined | True | By William L. Laurence | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/how-to-stage-a-broadway-comedy.html | How to Stage a Broadway Comedy | True | By Wert Williams | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/mississippi-hands-lsu-157-defeat-mississippi-wins-from-lsu-157.html | Mississippi Hands L.S.U. 15-7 Defeat; MISSISSIPPI WINS FROM L.S.U., 15-7 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-majestic-slippery-place-and-home-of-the-wingless-mosquito.html | A Majestic Slippery Place and Home of the Wingless Mosquito | True | By William R. Anderson | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/soviet-progandists-move-to-conceal-cuba-wreckage-details-are-buried.html | SOVIET PROGANDISTS MOVE TO CONCEAL CUBA WRECKAGE; Details Are Buried to Shape an Image of Kremlin Triumph | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-week-in-finance-stock-market-soars-with-average-showing-biggest.html | The Week in Finance; Stock Market Soars, With Average Showing Biggest Climb in a Decade WEEK IN FINANCE: STOCKS ADVANCE | True | By John G. Forrest | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/tunics.html | Tunics | True | By Patricia Peterson | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/87-unions-to-sign-equality-pledge-major-new-step-will-mark-effort.html | 87 UNIONS TO SIGN EQUALITY PLEDGE; Major New Step Will Mark Effort by Presidential Unit | True | By Hedrick Smith Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/launching-a-giant.html | Launching a Giant | True | By Richard Witkin | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/fao-confrees-in-tunis-would-expel-south-africa.html | F.A.O. Confrees in Tunis Would Expel South Africa | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/governor-urges-11thhour-drive-tells-gop-at-rally-here-to-stay-with.html | GOVERNOR URGES 11TH-HOUR DRIVE; Tells G.O.P. at Rally Here 'to Stay With' Campaign | True | By Leonard Ingalls | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/kings-beats-muhlenberg-60.html | King's Beats Muhlenberg, 6-0 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/foreign-comments-on-mississippi.html | FOREIGN COMMENTS ON MISSISSIPPI | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/study-seeks-vaccine-against-tooth-decay.html | Study Seeks Vaccine Against Tooth Decay | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/soviet-salutes-turkey-on-39th-year-of-republic.html | Soviet Salutes Turkey On 39th Year of Republic | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/letters-letters.html | Letters; Letters | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/patriots-gain-tie-with-bills-2828-parilli-paces-boston-rally-before.html | PATRIOTS GAIN TIE WITH BILLS, 28-28; Parilli Paces Boston Rally Before 33,247, a Record | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/thai-storm-toll-put-at-769.html | Thai Storm Toll Put at 769 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/new-mexico-makes-its-fall-and-winter-plans.html | NEW MEXICO MAKES ITS FALL AND WINTER PLANS | True | By W. Thetford Leviness | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/ben-bella-says-cuban-visit-arose-from-desire-for-peace.html | Ben Bella Says Cuban Visit Arose From 'Desire for Peace' | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-9-no-title.html | Article 9 — No Title | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/missile-cruiser-albany-commissioned-at-boston.html | Missile Cruiser Albany Commissioned at Boston | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/engineers-trained-at-navy-yard-with-us-aids-175-students-taking.html | Engineers Trained at Navy Yard With U.S. Aids; 175 Students Taking Part in 5-Year Program of Work and Study | True | By Philip Benjamin | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/air-reconnaissance-shows-changes-at-cuban-base.html | Air Reconnaissance Shows Changes at Cuban Base | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/paying-the-campaign-bill.html | Paying the Campaign Bill | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/election-day-luncheon.html | Election Day Luncheon | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/800-hear-opening-concert-of-lynbrook-philharmonic.html | 800 Hear Opening Concert Of Lynbrook Philharmonic | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/uganda-cuts-portugal-ties.html | Uganda Cuts Portugal Ties | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/portrait-of-our-senior-citizens-rejecting-such-euphemismswhich-he.html | Portrait of our 'senior Citizens'; Rejecting such euphemisms--which, he says, sugarcoat a serious national problem an observer discusses the prospect of 30 million Americans over 65 by 1980. Our 'Senior Citizens' | True | By Arthur Herzog | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/american-international-wins.html | American International Wins | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/richard-a-gould-becomes-fiance-of-miss-barber-candidate-for-phd-in.html | Richard A. Gould Becomes Fiance Of Miss Barber; Candidate for Ph.D. in Anthropology to Wed Bryn Mawr Alumna | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/east-and-west-ships-collide.html | East and West Ships Collide | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/therapy-from-the-sea-biochemical-research-at-aquarium-may-explain.html | Therapy From the Sea; Biochemical Research at Aquarium May Explain Illnesses of Mankind | True | By Howard A. Rusk, M.d. | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/european-concern-formed-for-chemicals-production.html | European Concern Formed For Chemicals Production | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bernice-kjaer-wed-to-gerald-g-burns.html | Bernice Kjaer Wed To Gerald G. Burns | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/town-line-group-offers-3-models-houses-rise-in-commack-other.html | TOWN LINE GROUP OFFERS 3 MODELS; Houses Rise in Commack--Other Colonies on L.I. | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/death-sentences-of-2-upheld.html | Death Sentences of 2 Upheld | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-dream-dispelled-castro-serves-to-remind-us-that-communist-threat-is-not-over.html | A Dream Dispelled; Castro Serves to Remind U.S. That Communist Threat Is Not Over | True | By Arthur Kroch | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/rule-for-lilies-plant-bulbs-on-arrival-in-prepared-soil.html | RULE FOR LILIES; Plant Bulbs on Arrival In Prepared Soil | True | By George L. Slate | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/father-escorts-ellen-c-smith-at-her-nuptials-bride-attended-by-6-at.html | Father Escorts Ellen C. Smith At Her Nuptials; Bride Attended by 6 at Wedding in Jersey to Richard Liesching | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/wave-of-chinese-won-indian-clash-most-of-defenders-losses-came-on.html | WAVE OF CHINESE WON INDIAN CLASH; Most of Defenders' Losses Came on First Day | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/democrats-press-drive-in-michigan-lay-plans-to-get-out-urban-vote.html | DEMOCRATS PRESS DRIVE IN MICHIGAN; Lay Plans to Get Out Urban Vote to Defeat Romney | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/suzanne-rollins-will-be-married-to-martin-fried-research-analyst.html | Suzanne Rollins Will Be Married To Martin Fried; Research Analyst for Benton & Bowles and Lawyer Engaged | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/westminster-clinches-title.html | Westminster Clinches Title | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/california-chalks-up-another-first.html | CALIFORNIA CHALKS UP ANOTHER 'FIRST' | True | By Gladwin Hill | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/births2.html | Births(2) | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/father-escorts-margaret-ryan-at-her-wedding-manhattanville-alumna.html | Father Escorts Margaret Ryan At Her Wedding; Manhattanville Alumna and Dermot G. Foley Marry in the Bronx | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/what-is-their-purpose-aid-ours-weighing-russias-ultimate-aims.html | What Is Their Purpose? Aid Ours?; Weighing Russia's ultimate aims against ours. Mr. Stevenson outlines a way not to save one people or one empire or one system, but Man himself.' What Is Their Purpose? And Ours? | True | By Adlai E. Stevenson | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/unbeaten-lawrenceville-trips-choate-for-sixth-straight-100.html | Unbeaten Lawrenceville Trips Choate for Sixth Straight, 10-0 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/letters-to-the-editor.html | Letters to the Editor | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/turreted-castlelike-structure-to-be-a-laboratory-on-long-island.html | Turreted, Castle-Like Structure to Be a Laboratory on Long Island | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/reports-on-business-conditions-throughout-the-us-new-york-chicago.html | Reports on Business Conditions Throughout the U.S.; New York Chicago San Francisco Boston St. Louis Cleveland Philadelphia Minneapolis Richmond Atlanta Dallas Weekly Sales Trend in Department Stores | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/washingtonjefferson-wins.html | Washington-Jefferson Wins | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/mrs-karp-has-daughter.html | Mrs. Karp Has Daughter | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/texas-60-victor-over-smu-team-longhorns-gain-sole-lead-in-southwest.html | TEXAS 6-0 VICTOR OVER S.M.U. TEAM; Longhorns Gain Sole Lead in Southwest Conference | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/fight-over-judgeship-awaited-in-minneapolis.html | Fight Over Judgeship Awaited in Minneapolis | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-world-and-the-bishop.html | The World and the Bishop | True | By Liston Pope | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/gary-players-281-takes-australian-open-by-2-shots.html | Gary Player's 281 Takes Australian Open by 2 Shots | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/students-battle-curb-on-speakers-test-of-campus-censorship-planned.html | STUDENTS BATTLE CURB ON SPEAKERS; Test of Campus Censorship Planned at Michigan State | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/priscilla-harper-engaged-to-wed-geoffrey-h-kleb-student-of.html | Priscilla Harper Engaged to Wed Geoffrey H. Kleb; Student of Education Is Fiancee of a Cadet at the Military Academy | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/nd-clarkes-have-child.html | N.D. Clarkes Have Child | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/arthur-dean-to-speak-here.html | Arthur Dean to Speak Here | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/italian-guardians-board-to-hold-fete-saturday.html | Italian Guardians Board To Hold Fete Saturday | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-20-no-title.html | Article 20 -- No Title | True | By Diana Rice | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/important-role-of-zinc-and-lead-in-aerospace-field-is-detailed.html | Important Role of Zinc and Lead In Aerospace Field is Detailed | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/cynthia-l-childs-married-on-coast.html | Cynthia L. Childs Married on Coast | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/child-to-mrs-sl-misrock.html | Child to Mrs. S.L. Misrock | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/benefit-bridge-parties-planned-in-westchester.html | Benefit Bridge Parties Planned in Westchester | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/pentagon-explains-photos-of-missile-removals.html | Pentagon Explains Photos of Missile Removals | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/kline-and-wyeth-two-top-americans-in-two-big-shows.html | KLINE AND WYETH; Two Top Americans in Two Big Shows | True | By John Canaday | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/ridgefield-church-to-mark-250-years.html | RIDGEFIELD CHURCH TO MARK 250 YEARS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/california-leads-in-issuing-bonds-state-soon-to-have-largest.html | CALIFORNIA LEADS IN ISSUING BONDS; State, Soon to Have Largest Population, Already Ahead in Its Borrowings VOTES ARE DUE TUESDAY Electorate to Act on Billion of 2 Billion in Obligations Throughout Nation CALIFORNIA LEADS IN ISSUING BONDS | True | By H.j. Maidenberg | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/robert-frost-will-receive-macdowell-colony-medal.html | Robert Frost Will Receive MacDowell Colony Medal | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/miss-judith-a-lennon-bride-of-ve-cashman.html | Miss Judith A. Lennon Bride of V.E. Cashman | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/theobald-points-to-school-gains-fouryear-record-gratifies-retiring.html | THEOBALD POINTS TO SCHOOL GAINS; Four-year Record Gratifies Retiring Superintendent | True | By Leonard Buder | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/our-gls-fight-a-private-war-in-vietnam-officially-they-are-not-at.html | Our G.I.'s Fight a 'Private War' in Vietnam; Officially they are not at war at all but they are getting shot at, and the vagueness of the rules and the isolation make it a very personal thing. Our G.I.'s in Vietnam 'Private War' in Vietnam | True | By David Halberstam | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/brown-and-nixon-are-rated-even-both-parties-reluctant-to-show.html | BROWN AND NIXON ARE RATED EVEN; Both Parties Reluctant to Show Overconfidence | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-heavy-turnout-foreseen-in-ohio-governor-contest-is-close-with-gop.html | A HEAVY TURNOUT FORESEEN IN OHIO; Governor Contest Is Close, With G.O.P. Given Edge | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/agents-name-office-head.html | Agents Name Office Head | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/young-stoic-in-gray-flannel.html | Young Stoic in Gray Flannel | True | By John Frederick Nims | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/us-helps-algeria-replant-forests-surplus-grain-used-to-pay-workers.html | U.S. HELPS ALGERIA REPLANT FORESTS; Surplus Grain Used to Pay Workers on Project | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/briton-sees-china-making-progress-diplomat-after-tour-says-economy.html | BRITON SEES CHINA MAKING PROGRESS; Diplomat, After Tour, Says Economy Has Gained | True | By Jacques Nevard Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/kutztown-triumphs-126.html | Kutztown Triumphs, 12-6 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/concern-disputes-rent-curb-theory-improvements-on-property-bring.html | CONCERN DISPUTES RENT CURB THEORY; Improvements on Property Bring Financial Gain | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/rich-bull-poor-bull.html | Rich Bull, Poor Bull | True | By Faubion Bowers | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/lawyer-72-killed-in-2car-collision.html | LAWYER, 72, KILLED IN 2-CAR COLLISION | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-zoo-of-zoos.html | A Zoo of Zoos | True | By Fairfield Osborn President of the New York Zoological Society | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/britons-caution-market-on-terms-tory-leaders-assert-price-may.html | BRITONS CAUTION MARKET ON TERMS; Tory Leaders Assert 'Price' May Prevent Accord | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/miss-newhall-engaged-to-samuel-stevenson.html | Miss Newhall Engaged To Samuel Stevenson | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/lady-of-song-lotte-lehmanns-75th-birthday-evokes-fond-memories-of-a.html | LADY OF SONG; Lotte Lehmann's 75th Birthday Evokes Fond Memories of a Long Career | True | By Harold C. Schonberg | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/stakes-races-this-week-at-aqueduct.html | Stakes Races This Week; AT AQUEDUCT | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/sports-news.html | Sports News | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/vertol-official-is-named.html | Vertol Official Is Named | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/nantucket-flights-curbed.html | Nantucket Flights Curbed | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/cuban-cartoons-shown-in-miami-acid-characterizations-are-often.html | CUBAN CARTOONS SHOWN IN MIAMI; Acid Characterizations Are Often Touched With Humor | True | By R. Hart Phillips Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/british-football-scores-association-cup.html | British Football Scores; ASSOCIATION CUP | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/vast-power-line-tested-by-soviet-may-drastically-cut-cost-of.html | VAST POWER LINE TESTED BY SOVIET; May Drastically Cut Cost of Transmitting Electricity | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-world-of-stamps-cuban-trade-embargo-is-emphasized-anew.html | THE WORLD OF STAMPS; Cuban Trade Embargo Is Emphasized Anew | True | By David Lidman | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/mother-agnes-92-founder-of-order.html | MOTHER AGNES, 92, FOUNDER OF ORDER | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/3d-suspect-held-in-slaying-of-bronx-man-in-harlem.html | 3d Suspect Held in Slaying Of Bronx Man in Harlem | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/new-douglas-freight-jetliner-makes-maiden-flight.html | New Douglas Freight Jetliner Makes Maiden Flight | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/us-stand-on-cuba-backed-by-surinam.html | U.S. STAND ON CUBA BACKED BY SURINAM | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/concert-and-opera-programs-for-the-week.html | CONCERT AND OPERA PROGRAMS FOR THE WEEK | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-call-of-the-wild-17-malamutes-powerful-alaskan-dogs-to-compete.html | The Call of the Wild; 17 Malamutes, Powerful Alaskan Dogs, to Compete in Jersey Show Today | True | By Walter R. Fletcher | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bank-street-college-plans-theater-fete.html | Bank Street College Plans Theater Fete | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/two-area-stores-undergo-purge-antired-cards-placed-in-goods-in.html | TWO AREA STORES UNDERGO 'PURGE'; Anti-Red Cards Placed in Goods in Westchester | True | By John W. Stevens Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/albee-analyzed.html | ALBEE ANALYZED | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/news-of-the-rialto-williams-opening-date-for-his-new-play-is-set.html | NEWS OF THE RIALTO: WILLIAMS; Opening Date for His New Play Is Set-- Other Items | True | By Lewis Funke | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/shipping-receives-automation-plea-killion-tells-industry-that-it.html | SHIPPING RECEIVES AUTOMATION PLEA; Killion Tells Industry That it Cannot Afford Delay | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-tourists-calendar-of-coming-events.html | A TOURIST'S CALENDAR OF; COMING EVENTS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/in-the-field-with-the-rebels.html | In the Field With the Rebels | True | By George F. Scheer | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/westchester-foes-charge-bossism-tempo-gains-in-campaign-for-votes.html | WESTCHESTER FOES CHARGE 'BOSSISM'; Tempo Gains in Campaign for Votes on Tuesday | True | By Merrill Folsom Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/soviet-ship-at-panama-canal.html | Soviet Ship at Panama Canal | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/russian-republic-has-record-crop-result-is-expected-to-lift-soviet.html | RUSSIAN REPUBLIC HAS RECORD CROP; Result Is Expected to Lift Soviet Harvest Above '61 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/worcester-poly-tops-rpi-4a-litrizzio-excels-400.html | Worcester Poly Tops R.P.I. 4a Litrizzio Excels, 40-0 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/clouds-over-the-australian-sun-the-weather-down-under-his-as-bright.html | Clouds Over the Australian Sun; The weather Down Under His as bright as ever, but the economic aimate is disturbed by Britain's negotiations with the Common Market. Clouds Over the Australian Sun | True | By Barbara Ward | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/psychiatrists-urged-to-acquire-knowledge-of-law.html | Psychiatrists Urged to Acquire Knowledge of Law | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/in-and-out-of-books-number-game.html | IN AND OUT OF BOOKS; Number Game | True | By Lewis Nichols | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/house-campaign-in-state-is-close-8-districts-in-doubt-despite-gop.html | HOUSE CAMPAIGN IN STATE IS CLOSE; 8 Districts in Doubt Despite G.O.P. Redistricting Plan to Gain 25-16 Margin 8 HOUSE DISTRICTS CALLED DOUBTFUL Anticipated 25-16 Margin for Republicans May Be Upset by Voters | True | By Leo Egan | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/pistons-downed-by-celtics-125114-cousy-sets-up-12-baskets-in-late.html | PISTONS DOWNED BY CELTICS, 125-114; Cousy Sets Up 12 Baskets in Late Boston Drive | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/benefits-given-up-by-new-zealander.html | BENEFITS GIVEN UP BY NEW ZEALANDER | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/gop-gain-likely-in-governorships-and-house-seats-democrats-are.html | G.O.P. GAIN LIKELY IN GOVERNORSHIPS AND HOUSE SEATS; Democrats Are Expected to Widen Senate Majority in Tuesday's Balloting 1964 OUTLOOK AFFECTED State Victories May Bolster Republicans in Campaign for the Presidency GAIN IS EXPECTED DESPITE BLOCKADE Democratic Majority in the Senate May Expand by as Many as 3 Seats | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/beatrix-in-tribute-to-gandhi.html | Beatrix in Tribute to Gandhi | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/kings-point-bows-140.html | Kings Point Bows, 14-0 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/diane-r-gruner-fg-fitzgerald-engaged-to-wed-senior-at-northwestern.html | Diane R. Gruner, F.G. Fitz-Gerald Engaged to Wed; Senior at Northwestern Fiancee of a Student at Wharton School | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/automation-takes-charge-of-men-and-material-in-aerospace-industry.html | Automation Takes Charge of Men and Material in Aerospace Industry | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/princeton-beats-brown-2812-with-steady-running-and-good-pass.html | Princeton Beats Brown, 28-12, With Steady Running and Good Pass Defense; CROWD IS LIMITED TO 6,000 By STORM Fans at Palmer Stadium See Henrich Pace Princeton on Offense and Defense | True | By Frank S. Adams Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/michael-schatz-fiance-of-nancy-lois-brooks.html | Michael Schatz Fiance Of Nancy Lois Brooks | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/irish-win-by-2012-navy-yields-two-late-scoreslamonica-paces-big.html | IRISH WIN BY 20-12; Navy Yields Two late Scores-Lamonica Paces Big Attack Lamonica Stars as Notre Dame Rallies to Upset Navy, 20-12 | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/woman-is-named-envoy-by-britain-londons-first-she-is-sent-to.html | WOMAN IS NAMED ENVOY BY BRITAIN; London's First, She is Sent to Embassy in Israel | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/nevada-victor-by-2312.html | Nevada Victor by 23-12 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/jane-nash-is-bride-of-raymond-e-ix.html | Jane Nash Is Bride Of Raymond E. Ix | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/paperbacks-in-review-all-about-economics.html | Paperbacks in Review: All About Economics | True | By Robert L. Heilbroner | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/gold-coast-aglow-miami-beach-continues-preparations-calmly-for-the.html | GOLD COAST AGLOW; Miami Beach Continues Preparations Calmly for the Winter Tourists | True | By Agnes Ash | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/treasure-chest-sensual-experienc.html | Treasure Chest; Sensual Experience | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/alpertsiege.html | Alpert--Siege | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/elba-mas-betrothed-to-john-w-hadden.html | Elba Mas Betrothed To John W. Hadden | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/3-theater-fetes-being-planned-by-goddard-unit-riverside-community.html | 3 Theater Fetes Being Planned By Goddard Unit; Riverside Community Center to Benefit by Parties at Shows | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/american-buyers-seek-land-being-sold-by-ranchers-in-canada.html | American Buyers Seek Land Being Sold by Ranchers in Canada | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/rutgers-fund-head-chosen.html | Rutgers Fund Head Chosen | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/british-womens-bazaar.html | British Women's Bazaar | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/montclair-state-victor.html | Montclair State Victor | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/northwestern-tally-in-fourth-quarter-tops-indiana-2621-wildcats.html | Northwestern Tally In Fourth Quarter Tops Indiana, 26-21; WILDCATS DOWN INDIANA, 26 TO 21 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/curtis-publishing-elects.html | Curtis Publishing Elects | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/leading-events-on-radio-today.html | LEADING EVENTS ON RADIO TODAY | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/columbias-soccer-team-sets-back-cornell-1-to-0.html | Columbia's Soccer Team Sets Back Cornell, 1 to 0 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/vote-in-rockland-leaning-to-gop-party-is-confident-despite-internal.html | VOTE IN ROCKLAND LEANING TO G.O.P.; Party Is Confident Despite Internal Dissension | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/cut-in-freight-rate-on-wheat-rejected.html | CUT IN FREIGHT RATE ON WHEAT REJECTED | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/business-recession-forecast-for-1963.html | BUSINESS RECESSION FORECAST FOR 1963 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/from-the-tv-mailbag.html | FROM THE TV MAILBAG | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/royal-patrice-1510-ladies-handicap-victor-59300-race-won-by-royal.html | Royal Patrice, $15.10, Ladies Handicap Victor; $59,300 RACE WON BY ROYAL PATRICE | True | By Joseph C. Nichols | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/new-hampshire-triumphs-over-connecticut-7-to-0.html | New Hampshire Triumphs Over Connecticut, 7 to 0 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/nile-on-camera-nbc-films-of-river-suggest-more-travel-shows-should.html | NILE ON CAMERA; N.B.C. Films of River Suggest More Travel Shows Should Be Done | True | By Jack Gould | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/4-are-expelled-by-mississippi-u-students-ousted-for-having-weapons.html | 4 ARE EXPELLED BY MISSISSIPPI U.; Students Ousted for Having Weapons in Dormitory | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/wesleyan-beats-hamilton.html | Wesleyan Beats Hamilton | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/amer-football-league.html | Amer. Football League | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/how-pravda-covered-the-cuba-crisis.html | HOW PRAVDA COVERED THE CUBA CRISIS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/trouble-in-the-kremlin-khrushchevs-shift-on-cuba-stirs-rumblin-as.html | TROUBLE IN THE KREMLIN?; Khrushchev's Shift on Cuba Stirs Rumblin as but There Are No Public Signs He Is Losing Power | True | By Harry Schwartz | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/amherst-victor-over-tufts-130-santonellis-running-sends-jumbos-to.html | AMHERST VICTOR OVER TUFTS, 13-0; Santonelli's Running Sends Jumbos to First Defeat | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/ann-c-richards-engaged-to-wed-richard-gridley-radcliffe-alumna-and.html | Ann C. Richards Engaged to Wed Richard Gridley; Radcliffe Alumna and Graduate of Oxford to Marry Next Month | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/new-delhi-plans-defense.html | New Delhi Plans Defense | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/shipbuilders-elect-president.html | Shipbuilders Elect President | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/imports-from-russia-france-and-italy.html | IMPORTS FROM RUSSIA, FRANCE AND ITALY | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/beginners-jobs-reported-scarce-experienced-womens-pay-dropping.html | BEGINNERS JOBS REPORTED SCARCE; Experienced Women's Pay Dropping, Survey Finds | True | By William M. Freeman | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/yemenis-welcome-the-stranger-to-sana-their-medieval-capital-a-visitor.html | Yemenis Welcome the Stranger To Sana, Their Medieval Capital; A Visitor Is Offered the Local Delicacy, a String Bean-- Imports at Bazaar Crowd Out Native Souvenirs | True | By Jay Walz Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/aide-to-guard-chief-named.html | Aide to Guard Chief Named | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/gomulka-visits-moscow-5th-in-redbloc-talks.html | Gomulka Visits Moscow, 5th in Red-Bloc Talks | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/unreconstructed-rebel.html | Unreconstructed Rebel | True | By Anne O'Neill-Barna | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/foreign-aid-under-fire.html | Foreign Aid Under Fire | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/jersey-college-to-gain.html | Jersey College to Gain | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/renate-vogel-affianced.html | Renate Vogel Affianced | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/us-allots-congo-25-million-to-buy-american-products.html | U.S. Allots Congo 25 Million To Buy American Products | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/mary-i-carlyle-and-lieutenant-marry-in-south-she-is-wed-to-hugh-b.html | Mary I. Carlyle And Lieutenant Marry in South; She Is Wed to Hugh B. Campbell Jr. in Winston-Salem | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/virgin-is-hotel-to-be-expanded.html | VIRGIN IS. HOTEL TO BE EXPANDED | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/powers-takes-lockheed-job.html | Powers Takes Lockheed Job | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/chess-sam-loyd-beloved-wizard.html | CHESS SAM LOYD, BELOVED WIZARD | True | By Al Horowitz | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/visit-the-usa-drive-credited-in-tourist-rise.html | 'Visit the U.S.A.' Drive Credited in Tourist Rise | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/advertising-wine-campaigns-are-studied-aide-at-paul-masson-depicts.html | Advertising Wine Campaigns Are Studied; Aide at Paul Masson Depicts Drives for Certain Groups Some Said to Place Too Much Emphasis on Sophistication | True | By Peter Bart | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/television-bookshelf.html | TELEVISION BOOKSHELF | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/some-notes-are-borrowed.html | Some Notes Are Borrowed | True | By Kenneth Rexroth | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/giants-bid-for-conference-lead-in-came-with-cards-here-today.html | Giants Bid for Conference Lead In Came With Cards Here Today | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/results-in-other-sports-basketball.html | Results in Other Sports; BASKETBALL | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/doctor-says-civil-defense-increases-survival-odds.html | Doctor Says Civil Defense Increases Survival Odds | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/syracuse-quarterback-has-busy-afternoon-thanks-to-his-pitt-hosts.html | Syracuse Quarterback Has Busy Afternoon, Thanks to His Pitt Hosts | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/wood-field-and-stream-states-cooperatives-a-help-to-hunting.html | Wood, Field and Stream; State's Cooperatives a Help to Hunting | True | By Oscar Godbout | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/robert-t-day-is-fiance-of-miss-nina-nordskog.html | Robert T. Day Is Fiance Of Miss Nina Nordskog | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/miss-diana-gisolfi-becomes-affianced.html | Miss Diana Gisolfi Becomes Affianced | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/conklin-plans-senate-bill-to-stall-breezy-point-park.html | Conklin Plans Senate Bill To Stall Breezy Point Park | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/obrienkenneally.html | O'Brien--Kenneally | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-owls-of-autumn.html | The Owls of Autumn | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/elena-e-kan-fiancee-of-peter-ms-lesser.html | Elena E. Kan Fiancee Of Peter M.S. Lesser | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/unveilings2.html | Unveilings(2) | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/in-palm-beach-national-trend-toward-apartments-evident-in-gold.html | IN PALM BEACH; National Trend Toward Apartments Evident in Gold Coast Resort | True | By C.e. Wright | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/new-wanderlust-college-students-seek-maturity-through-leave-from.html | NEW WANDERLUST; College Students Seek Maturity Through 'Leave' From Campus | True | By Fred M. Hechinger | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/morgenthau-charges-state-lags-in-business-and-social-progress.html | Morgenthau Charges State Lags In Business and Social Progress | True | By Thomas P. Ronan | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/antiquerug-auction-here-brings-127550-in-bids.html | Antique-Rug Auction Here Brings $127,550 in Bids | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/beautiful-bait.html | 'Beautiful Bait' | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-narrative-poem-and-some-lyrics.html | A Narrative Poem and Some Lyrics | True | By Winfield Townley Scott | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/maine-led-by-haley-posts-27to0-triumph-over-colby.html | Maine, Led by Haley, Posts 27-to-0 Triumph Over Colby | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/topics.html | Topics | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/li-cauliflowers-get-a-sprucing-up-shorn-of-leaves-they-are-packaged.html | L.I. CAULIFLOWERS GET A SPRUCING UP; Shorn of Leaves, They Are Packaged for Market | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/lafayette-square.html | Lafayette Square | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/thomas-ct-buckley-53-member-of-byrd-expedition.html | Thomas C.T. Buckley, 53, Member of Byrd Expedition | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/sherry-hazan-married.html | Sherry Hazan Married | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/business-index-rose-during-week.html | Business Index Rose During Week | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/estes-rests-case-in-dramatic-move-defense-calls-no-witnesses-at.html | ESTES RESTS CASE IN DRAMATIC MOVE; Defense Calls No Witnesses at Fraud Trial in Texas | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/harvard-is-given-1100000-grant-medical-faculty-is-aided-by-astor.html | HARVARD IS GIVEN $1,100,000 GRANT; Medical Faculty Is Aided by Astor Foundation | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/folklore-department-set-up.html | Folklore Department Set Up | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/barbara-heimlich-is-bride.html | Barbara Heimlich Is Bride | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/major-states-in-this-weeks-electionthe-division-now-and-over-the.html | MAJOR STATES IN THIS WEEK'S ELECTION--THE DIVISION NOW AND OVER THE YEARS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/threeday-sale-set-for-camp-nyda.html | Three-Day Sale Set For Camp NYDA | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/cuba-crisis-spurs-mexico-rightists-2-parties-urge-a-stronger.html | CUBA CRISIS SPURS MEXICO RIGHTISTS; 2 Parties Urge a Stronger Anti-Castro Stand | True | By Paul P. Kennedy Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/india-offers-bonds-to-gold-hoarders.html | INDIA OFFERS BONDS TO GOLD HOARDERS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/red-china-fights-rise-in-occultism-resurgence-of-superstitions-laid.html | RED CHINA FIGHTS RISE IN OCCULTISM; Resurgence of Superstitions Laid to Farm Failures | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/fete-for-jersey-hospital.html | Fete for Jersey Hospital | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/france-is-pouring-money-into-swim-program-high-school-youths.html | France Is Pouring Money Into Swim Program; High School Youths Required to Pass Tests in Pool Herzog Is Seeking to Bolster Country's Sports Prestige | True | By Robert Daley Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/at-the-end-a-swastika.html | At the End a Swastika | True | By Hans Kohn | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/passes-help-swarthmore-defeat-johns-hopkins-270.html | Passes Help Swarthmore Defeat Johns Hopkins, 27-0 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/hawaiian-agenda-new-festivals-and-more-hotel-space-will-greet-the.html | HAWAIIAN AGENDA; New Festivals and More Hotel Space Will Greet the Winter Visitor | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/past-and-present-naples-and-france-contemporaries.html | PAST AND PRESENT; Naples and France; Contemporaries | True | By Stuart Preston | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/nursing-conference-planned.html | Nursing Conference Planned | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/furtrimmed-coats-draw-brisk-orders.html | FUR-TRIMMED COATS DRAW BRISK ORDERS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/ada-highly-disappointed-by-donovans-campaign.html | A.D.A. Highly 'Disappointed' By Donovan's Campaign | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/iowa-beats-ohio-state.html | Iowa Beats Ohio State | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/mrs-james-loebl-has-child.html | Mrs. James Loebl Has Child | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/laguardiabeuth.html | Laguardia--Beuth | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/study-of-rockies-advises-changes-area-found-highly-urban-new-cities.html | STUDY OF ROCKIES ADVISES CHANGES; Area Found Highly Urban --New Cities Suggested | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/gallery-openings-museum-exhibitions.html | GALLERY OPENINGS, MUSEUM EXHIBITIONS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/ernst-wiemann-is-pogner-in-meistersinger-at-met.html | Ernst Wiemann Is Pogner In 'Meistersinger' at Met | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/james-e-define.html | JAMES E. DELINE | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/irene-ellen-levine-becomes-affianced.html | Irene Ellen Levine Becomes Affianced | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/soviet-minimizes-castro-defiance-but-chinese-stress-demand-for-navy.html | SOVIET MINIMIZES CASTRO DEFIANCE; But Chinese Stress Demand for Navy Base as Troops March to Embassy Chinese Marchers Back Cuba | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/freight-carriers-advised-to-unite-magnuson-bids-them-help-create.html | FREIGHT CARRIERS ADVISED TO UNITE; Magnuson Bids Them Help Create National Policy | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/ten-key-men.html | Ten Key Men | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/ithaca-defeats-alfred-4826.html | Ithaca Defeats Alfred, 48-26 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/girls-home-to-gain-by-fashion-show.html | Girls' Home to Gain By Fashion Show | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/nancy-e-green-wed-in-florida-to-navy-ensign-she-is-bride-of-robart.html | Nancy E. Green Wed in Florida To Navy Ensign; She Is Bride of Robert Carl Schluter in Fort Lauderdale Church | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/kennedy-insists-on-ground-check-of-cuba-missiles-us-reported-to.html | KENNEDY INSISTS ON GROUND CHECK OF CUBA MISSILES; U.S. Reported to Demand Full Proof of Withdrawal of Russian Weapons SOVIET IS PRESSING U.N. Moscow Hopes for Approval of Its Pledge but Faces Washington Resistance Kennedy Insists on Ground Check to Insure Removal of Soviet Missiles From Cuba PRESIDENT TAKES A FIRM ATTITUDE Wants Full Proof Moscow Has Kept Promise to Withdraw Weapons | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/educator-hits-communism.html | Educator Hits Communism | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/harlow-h-curtice-is-dead-at-69-retired-head-of-general-motors.html | Harlow H. Curtice Is Dead at 69; Retired Head of General Motors; President From 1953 to 1958 Earned $800,000 a Year-- Started as Bookkeeper | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/miss-freundlich-to-marry.html | Miss Freundlich to Marry | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/east-coast-lashed-by-galeblown-rain-coast-battered-by-gale-and-rain.html | East Coast Lashed By Gale-Blown Rain; COAST BATTERED BY GALE AND RAIN | True | By Milton Bracker | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/gop-campaign-tactics-assailed-by-liberal-group.html | G.O.P. Campaign Tactics Assailed by Liberal Group | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/indians-score-90-fumbles-by-yale-help-dartmouth-maintain-ivy-league.html | INDIANS SCORE, 9-0; Fumbles by Yale Help Dartmouth Maintain Ivy League Lead DARTMOUTH TOPS YALE ELEVEN, 9-0 | True | By Joseph M. Sheehan Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/britain-sets-boac-study-after-report-of-new-deficit.html | Britain Sets B.O.A.C. Study After Report of New Deficit | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/sports-of-the-times-the-iron-man.html | Sports of The Times; The Iron Man | True | By Arthur Daley | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/2-theater-fetes-planned-to-aid-home-for-aged-association-residence.html | 2 Theater Fetes Planned to Aid Home for Aged; Association Residence for Women Will Gain at 'Nutcracker Ballet' | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/high-school-editors-to-meet.html | High School Editors to Meet | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/margot-fonteyn-applauded-in-london-with-nureyev.html | Margot Fonteyn Applauded In London With Nureyev | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/births.html | Births | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/2-are-elected-as-trustees-of-johns-hopkins-hospital.html | 2 Are Elected as Trustees Of Johns Hopkins Hospital | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/nuptials-planned-by-miss-turner-and-johnffrench-graduate-of.html | Nuptials Planned By Miss Turner And Johnffrench; Graduate of Virginia Is Engaged to Designer of Pottery in Ireland | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/dr-irving-zweifler.html | DR. IRVING ZWEIFLER | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/acoustical-treatment-urged-to-keep-noises-under-control-designer.html | Acoustical Treatment Urged To Keep Noises Under Control; DESIGNER STUDIES CONTROL OF NOISE | True | By DENNIS DUGGAN | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/virginia-beaten-by-so-carolina-reeves-and-gambrell-pace-406.html | VIRGINIA BEATEN BY SO. CAROLINA; Reeves and Gambrell Pace 40-6 Gamecock Victory | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/glen-cove-to-vote-on-charter-plan-fulltime-mayor-and-aides-provided.html | GLEN COVE TO VOTE ON CHARTER PLAN; Full-Time Mayor and Aides Provided in Revision | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/133-in-congress-considered-safe-lack-of-or-token-opposition-assures.html | 133 IN CONGRESS CONSIDERED 'SAFE'; Lack of or Token Opposition Assures Their Re-election | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/twisting-truth-new-sinatra-film-slips-out-of-bounds.html | TWISTING TRUTH; New Sinatra Film Slips Out of Bounds | True | By Bosley Crowther | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/hofstra-gains-ninth-straight-triumph-by-beating-lycoming-in-snow.html | Hofstra Gains Ninth Straight Triumph by Beating Lycoming in Snow, 20-6; VERSATILE GAME HELPS DUTCHMEN Hofstra Registers Twice on Long Runs, Once by Air and Once on Plunge | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/olive-wilson-engaged-to-roby-robinson-jr.html | Olive Wilson Engaged To Roby Robinson Jr. | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/zona-fairbanks-bride-in-chapel-at-williamsburg-wed-to-james-stanley.html | Zona Fairbanks Bride in Chapel At Williamsburg; Wed to James Stanley Hostetler at College of William and Mary | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bronx-man-held-in-assault-and-terorizing-of-project.html | Bronx Man Held in Assault And Terrorizing of Project | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/miss-eva-kiefer-a-teacher-here-engaged-to-wed-columbia-graduate-and.html | Miss Eva Kiefer, A Teacher Here, Engaged to Wed; Columbia Graduate and Rocco Yervasi Plan to Marry Next Month | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/3-lateran-museums-to-be-added-to-vatican-collections-exhibits.html | 3 Lateran Museums to Be Added to Vatican Collection's Exhibits | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/footnotes-for-fun.html | Footnotes For Fun | True | By M.j. Arlen | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/doppeltkantor.html | Doppelt--Kantor | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/up-front-in-the-battle-of-central-high-battle-of-central-high.html | Up Front in the Battle of Central High; Battle of Central High | True | By Cabell Phillips | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/independents-vote-is-vital-in-uruguay.html | INDEPENDENTS VOTE IS VITAL IN URUGUAY | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/miami-air-fare-cut-planned-for-groups.html | MIAMI AIR FARE CUT PLANNED FOR GROUPS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/david-steinman-becomes-fiance-of-miss-gruskin-psychiatrist-will-wed.html | David Steinman Becomes Fiance Of Miss Gruskin; Psychiatrist Will Wed Alumna of Brandeis-- December Nuptials | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/washington-a-nation-learns-a-lot-in-a-crisis.html | Washington; A Nation Learns a Lot in a Crisis | True | By James Reston | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/boat-race.html | BOAT RACE | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/four-campaigns-in-jersey-hold-major-interest-15-house-seats-and.html | Four Campaigns in Jersey Hold Major Interest; 15 House Seats and Control of State Senate Will Be Determined Tuesday | True | By George Cable Wright Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/long-runs-help-pitt-beat-syracuse-246-long-runs-and-alert-play-help.html | Long Runs Help Pitt Beat Syracuse, 24-6; Long Runs and Alert Play Help Pitt Turn Back Syracuse, 24-6 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/camera-notes-kepes-among-speakers-at-philadelphia-parley.html | CAMERA NOTES; Kepes Among Speakers At Philadelphia Parley | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/206275-for-javits-tops-campaign-aid.html | $206,275 FOR JAVITS TOPS CAMPAIGN AID | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/miss-leslie-a-kies-greenwich-bride.html | Miss Leslie A. Kies Greenwich Bride | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/li-residents-supporting-agency-on-jet-noise.html | L.I. Residents Supporting Agency on Jet Noise | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/voters-interest-found-to-be-lagging-in-suffolk-but-gop-maintains.html | Voters' Interest Found to Be Lagging in Suffolk; But G.O.P. Maintains Hope of Raising Governor's Winning Margin | True | By Byron Porterfield Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/benefit-set-nov-7-for-emma-willard.html | Benefit Set Nov. 7 For Emma Willard | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-1-no-title-accused-of-giving-magazine-secret-arms-documents.html | Article 1 -- No Title; Accused of Giving Magazine Secret Arms Documents | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/two-key-meetings-in-a-week-of-drama-over-the-cuban-crisis.html | TWO KEY MEETINGS IN A WEEK OF DRAMA; OVER THE CUBAN CRISIS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/nixon-conducts-5hour-telephon-predicts-defeat-of-brown-for.html | NIXON CONDUCTS 5-HOUR TELEPHON; Predicts Defeat of Brown for California Governorship | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/kaplancarlow.html | Kaplan--Carlow | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/czechs-cheerful-despite-problems-razing-of-big-stalin-statue.html | CZECHS CHEERFUL DESPITE PROBLEMS; Razing of Big Stalin Statue Symbolic of Changing Mood | True | By Paul Underwood Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/moses-waves-hand-from-car-to-open-li-road.html | Moses Waves Hand From Car to Open L.I. Road | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/insulation-found-to-reduce-costs-5year-study-of-apartments.html | INSULATION FOUND TO REDUCE COSTS; 5-Year Study of Apartments Conducted by State Unit | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/forming-of-coop-is-eased-by-state-conversion-of-apartment-houses.html | FORMING OF CO-OP IS EASED BY STATE; Conversion of Apartment Houses From Rental Status Facilitated INITIAL COST IS CUT Sponsors May Explore the Prospects for Success Before Proceeding FORMING OF CO-OP IS EASED BY STATE | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/state-university-speeds-building-70-million-in-contracts-is-awarded.html | STATE UNIVERSITY SPEEDS BUILDING; 70 Million in Contracts Is Awarded by New Agency | True | By Douglas Dales Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/jennifer-s-meredith-becomes-bride-here.html | Jennifer S. Meredith Becomes Bride Here | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/1963-production-of-turkeys-expected-to-top-1962-level.html | 1963 Production of Turkeys Expected to Top 1962 Level | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/mary-draye-is-betrothed.html | Mary Draye Is Betrothed | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/timber-being-salvaged-despite-glut.html | Timber Being Salvaged Despite Glut | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/openings-of-the-week.html | OPENINGS OF THE WEEK | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/soviet-chute-expert-dead.html | Soviet Chute Expert Dead | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/susquehanna-tops-oberlin-for-20th-straight-427.html | Susquehanna Tops Oberlin For 20th Straight, 42-7 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bayway-project-big-news-in-florida.html | BAYWAY PROJECT BIG NEWS IN FLORIDA | True | By John Durant | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/vanderbilt-beaten-by-boston-college.html | VANDERBILT BEATEN BY BOSTON COLLEGE | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/luncheon-to-assist-childrens-shelter.html | Luncheon to Assist Children's Shelter | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bare-facts-on-the-city-of-light-after-dark.html | BARE FACTS ON THE CITY OF LIGHT AFTER DARK | True | By Michael Berry | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/2-theater-fetes-to-assist-work-of-settlement-henry-street-agency-to.html | 2 Theater Fetes To Assist Work Of Settlement; Henry Street Agency to Gain by Nov. 16 and Dec. 4 Fetes | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/fete-nov-27-to-aid-st-vincents-home.html | Fete Nov. 27 to Aid St. Vincent's Home | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/harvardpenn-lineup.html | Harvard-Penn Lineup | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/english-on-vienna-tv.html | ENGLISH ON VIENNA TV | | By Paul Underwood | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/iowa-state-tops-okla-state-3417-hoppman-gains-144-yards-and-sets.html | IOWA STATE TOPS OKLA. STATE, 34-17; Hoppman Gains 144 Yards and Sets Big Eight Mark | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/penn-military-wins-2016-despite-late-f-and-m-rally.html | Penn Military Wins, 20-16, Despite Late F. and M. Rally | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/news-summary-and-index-the-major-events-of-the-day-section-1-cuban.html | News Summary and Index; The Major Events of the Day--Section 1 Cuban Crisis International National Metropolitan | | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/molloy-guild-plans-fete.html | Molloy Guild Plans Fete | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/eastwest-comments-on-cuba.html | EAST-WEST COMMENTS ON CUBA | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/news-notes-classroom-and-campus-experts-reply-to-criticism-of-tests.html | NEWS NOTES: CLASSROOM AND CAMPUS; Experts Reply to Criticism of Tests; Study Analyzes Fraternity Members TESTS DEFENDED-- | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/war-is-spraining-indias-economy-gold-and-foreign-exchange-reserves.html | WAR IS SPRAINING INDIA'S ECONOMY; Gold and Foreign Exchange Reserves at Critical Level WAR IS STRAINING INDIA'S ECONOMY | True | By Albert L. Kraus | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/argentine-tank-regiment.html | Argentine Tank Regiment | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/store-owner-robbed-of-800.html | Store Owner Robbed of $800 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/javits-charges-laxity-on-issues-in-a-statement-he-accuses-donovan.html | JAVITS CHARGES LAXITY ON ISSUES; In a Statement He Accuses Donovan of Inconsistency | True | By Irving Spiegel | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/no-changes-seen-in-student-tests-college-admission-system-called.html | NO CHANGES SEEN IN STUDENT TESTS; College Admission System Called Hard to Simplify | True | By Gene Currivan | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/armco-expanding-a-plant.html | Armco Expanding a Plant | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/ball-nov-24-to-aid-peekskill-hospital.html | Ball Nov. 24 to Aid Peekskill Hospital | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/dollar-held-strong-despite-gold-drain-strength-of-dollar-is-noted.html | Dollar Held Strong Despite Gold Drain; Strength of Dollar Is Noted Despite Drain on Gold Supply | True | By Edward T. O'Toole | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/institute-for-crippled-elects-a-new-trustee.html | Institute for Crippled Elects a New Trustee | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/halperngenek.html | Halpern--Genek | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/nightmare-unlimited.html | Nightmare Unlimited | True | By Lillian de la Torre | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/finding-the-citrus-country-oranges.html | FINDING THE CITRUS COUNTRY ORANGES | True | By Wyatt Blassingame | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/card-of-thanks.html | Card of Thanks. | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/ceiling-zero-best-in-kingston-show-old-english-sheepdog-from-jersey.html | CEILING ZERO BEST IN KINGSTON SHOW; Old English Sheepdog From Jersey Tops Entry of 504 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/notre-dame-college-to-gain.html | Notre Dame College to Gain | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/thomas-kraner-becomes-fiance-of-miss-yeaker-editor-of-trade-journal.html | Thomas Kraner Becomes Fiance Of Miss Yeaker; Editor of Trade Journal and Magazine Aide Engaged to Marry | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/musicalsold-new-and-future.html | MUSICALS--OLD, NEW AND FUTURE | True | By John S. Wilson | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/water-reclaimed-by-a-new-process.html | WATER RECLAIMED BY A NEW PROCESS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/banquet-is-planned-by-holland-society.html | Banquet Is Planned By Holland Society | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/impresario-on-the-move-david-ross-discusses-plans-for-his-new.html | IMPRESARIO ON THE MOVE; David Ross Discusses Plans For His New Theater Uptown | True | By Thomas Lask | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/li-building-has-porcelain-facade.html | L.I. Building Has Porcelain Facade | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/ralph-hodgson-british-poet-dies-wrote-lyrical-nature-verse-taught.html | RALPH HODGSON, BRITISH POET, DIES; Wrote Lyrical Nature Verse - Taught English in Japan | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/peyton-bibb-evans-planning-marriage.html | Peyton Bibb Evans Planning Marriage | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/patricia-a-sullivan-becomes-affianced.html | Patricia A: Sullivan Becomes Affianced | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/medical-magazine-devotes-issue-to-trussell-report.html | Medical Magazine Devotes Issue to Trussell Report | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/owners-open-drive-to-win-friendship-for-cats-of-world.html | Owners Open Drive To Win Friendship For Cats of World | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/every-president-has-his-scapegoat-the-dignity-of-his-office-helps.html | Every President Has His Scapegoat; The dignity of his office helps to protect the Chief Executive from direct attack. But, since politics without brickbats is unthinkable, substitute targets must be found. Presidential Scapegoats | True | By Robert Bendiner | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-mystery-of-a-daredevil-brother-daredevil-brother.html | The Mystery of a Daredevil Brother; Daredevil Brother | True | By Burke Wilkinson | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/luncheon-to-aid-school.html | Luncheon to Aid School | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/boy-scouts-name-director.html | Boy Scouts Name Director | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-days-that-shook-the-world.html | The Days That Shook the World | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/mrs-morgenstern-has-son.html | Mrs. Morgenstern Has Son | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/hollywood-plays-movie-leaders-broadway-invasion-may-bring.html | HOLLYWOOD PLAYS; Movie Leaders' Broadway Invasion May Bring Significant Results | True | By Murray Schumach | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/connecticut-referendum-asks-separate-voting-for-state-chiefs.html | Connecticut Referendum Asks Separate Voting for State Chiefs | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/turkey-pressing-prosperity-plan-party-truce-and-trade-rise-spur.html | TURKEY PRESSING PROSPERITY PLAN; Party Truce and Trade Rise Spur Hope for New Era | True | By Dana Adams Schmidt Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/little-mes-men-little-me-continued.html | 'Little Me's' Men; 'Little Me' (Continued) | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/son-to-mrs-js-gansler.html | Son to Mrs. J.S. Gansler | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/danes-note-red-scrutiny-of-baltic-coast-facilities.html | Danes Note Red Scrutiny Of Baltic Coast Facilities | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/new-doors-from-old-panels-can-be-covered-with-wood-or-plastic.html | NEW DOORS FROM OLD; Panels Can Be Covered With Wood or Plastic | True | By Bernard Gladstone | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/little-men-and-women.html | Little Men And Women | True | By Eli Ginzburg | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/graduate-studies-dean-appointed-at-seton-hall.html | Graduate Studies Dean Appointed at Seton Hall | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/greeley-beaten-by-pleasantville-wilton-runs-winning-streak-to-16.html | GREELEY BEATEN BY PLEASANTVILLE; Wilton Runs Winning Streak to 16 With 22-6 Victory | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/ucla-defeats-california-2616-alexander-scores-4-times-as-runner-and.html | U.C.L.A. DEFEATS CALIFORNIA, 26-16; Alexander Scores 4 Times as Runner and Receiver | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/rhode-islands-2dhalf-rally-subdues-springfield-2413.html | Rhode Island's 2d-Half Rally Subdues Springfield, 24-13 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/convicted-of-slaying-korean.html | Convicted of Slaying Korean | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/un-aide-to-bring-pilots-body-to-us-from-cuba-today.html | U.N. Aide to Bring Pilot's Body to U.S. From Cuba Today | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/saudi-arabia-acts-to-defend-border-in-yemeni-threat-both-sides.html | Saudi Arabia Acts To Defend Border In Yemeni Threat; Both Sides Issue Claims | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/tutoring-offered-jersey-negroes-montclair-naacp-sets-up-afterschool.html | TUTORING OFFERED JERSEY NEGROES; Montclair N.A.A.C.P. Sets Up After-School Program | True | By Milton Honig Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/20000-west-berliners-turn-out-for-us-parade.html | 20,000 West Berliners Turn Out for U.S. Parade | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/care-and-feeding-of-baby-jane-director-now-reveals-background-of.html | CARE AND FEEDING OF 'BABY JANE'; Director Now Reveals Background of DavisCrawford Feature | True | By Robert Aldrich | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/jersey-ywca-to-gain.html | Jersey Y.W.C.A. to Gain | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/fatal-blast-laid-to-city-neglect-state-finds-phone-company-boilers.html | FATAL BLAST LAID TO CITY NEGLECT; State Finds Phone Company Boilers Were Not Checked | True | By Alfred E. Clark | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/americaitaly-society-to-benefit-on-nov-14.html | America-Italy Society To Benefit on Nov. 14 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/revenue-service-is-building-data-center-in-philadelphia.html | Revenue Service Is Building Data Center in Philadelphia | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/devils-field-day.html | Devil's Field Day | True | By Stoyan Christowe | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/on-merchandising-theater-as-item-of-goods-in-busy-operations-of-the.html | ON MERCHANDISING; Theater as Item of Goods in Busy Operations of the Packagers | True | By Howard Taubman | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/miss-serena-h-savage-is-married-bride-of-morton-j-baum-jr-clothier.html | Miss Serena H. Savage Is Married; Bride of Morton J. Baum Jr., Clothier, in Morristown | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/tennessee-downs-wake-forest-230.html | TENNESSEE DOWNS WAKE FOREST, 23-0 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/elizabeth-lee-is-bride-of-vincent-hovanec-jr.html | Elizabeth Lee Is Bride Of Vincent Hovanec Jr. | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/minnesota-whips-michigan-state-287-as-blaska-directs-balanced.html | Minnesota Whips Michigan State, 28-7, as Blaska Directs Balanced Attack; BELL AND ELLER LEAD RUGGED LINE Minnesota's Strong Defense Checks Heavier Michigan State Unit Before 64,783 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/miss-bukenberger-weds-ralph-herman-reiter.html | Miss Bukenberger Weds Ralph Herman Reiter | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/james-mclane-becomes-fiance-of-fay-sargent-ensign-in-navy-to-wed.html | James McLane Becomes Fiance Of Fay Sargent; Ensign in Navy to Wed Debutante of 1960-- Wedding in Spring | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/one-voter-in-michigan-to-decide-annexation.html | One Voter in Michigan To Decide Annexation | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/computers-get-fashion-appeal-4-color-schemes-offered-with-the-new.html | COMPUTERS GET FASHION APPEAL; 4 Color Schemes Offered With the New Univac III | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/camilla-roeder-wells-graduate-is-future-bride-city-youth-board-aide.html | Camilla Roeder, Wells Graduate, Is Future Bride; City Youth Board Aide Becomes Fiancee of Chatfield Nielsen Jr. | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/tourism-rides-out-the-storm-travel-rides-out-the-storm.html | TOURISM RIDES OUT THE STORM; TRAVEL RIDES OUT THE STORM | True | By Paul J. C. Friendlander | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/stock-research-planned-abroad-argus-is-opening-an-office-for.html | STOCK RESEARCH PLANNED ABROAD; Argus Is Opening an Office for Studies in Europe | True | By Elizabeth M. Fowler | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/long-voyage-home.html | Long Voyage Home | True | By E.b. Garside | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/china-reds-restore-palace.html | China Reds Restore Palace | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-16-no-title-marsh-rubies-cont.html | Article 16 -- No Title; 'Marsh Rubies' (Cont.) | True | By Craig Claiborne | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/dignity-for-aging-is-goal-at-parley.html | DIGNITY FOR AGING IS GOAL AT PARLEY | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/miss-joan-mcintosh-becomes-affianced.html | Miss Joan McIntosh Becomes Affianced | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/edward-kennedy-expected-to-win-lodge-is-hopeful-in-senate-race-in.html | EDWARD KENNEDY EXPECTED TO WIN; Lodge Is Hopeful in Senate Race in Massachusetts | True | By John H. Fenton Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/britain-and-japan-ease-visas.html | Britain and Japan Ease Visas | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/martin-canin-pianist-plays-schubert-work-in-town-hall.html | Martin Canin, Pianist, Plays Schubert Work in Town Hall | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/105000-haul-shocks-burglars-3-trapped-trying-to-dispose-of-it.html | $105,000 Haul Shocks Burglars; 3 Trapped Trying to Dispose of It; $105,000 IN LOOT SHOCKS BURGLARS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/airlines-clearing-house-shows-gain-over-1961.html | Airlines Clearing House Shows Gain Over 1961 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/moscow-radio-says-us-reneges-on-cuba-pledges.html | Moscow Radio Says U.S. Reneges on Cuba Pledges | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/iran-quake-area-tries-steel-girdles-on-homes.html | Iran Quake Area Tries Steel Girdles on Homes | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/6000-ask-for-insurance-under-new-york-65-plan.html | 6,000 Ask for Insurance Under New York 65 Plan | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/cooperative-motel-league-to-be-business-corporation.html | Cooperative Motel League To Be Business Corporation | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/australian-plan-for-arms-scored-opposition-calls-defense-buildup.html | AUSTRALIAN PLAN FOR ARMS SCORED; Opposition Calls Defense Build-up Inadequate | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/prejudice-inquiry-asked-by-halpern.html | PREJUDICE INQUIRY ASKED BY HALPERN | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/italian-captures-horse-show-jump-dinzeo-victor-with-two-flawless.html | ITALIAN CAPTURES HORSE SHOW JUMP; D'Inzeo Victor, With Two Flawless Rounds-- Barker of Britain Is Second ITALIAN CAPTURES HORSE SHOW JUMP | True | By John Rendel | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/new-help-is-given-to-nursing-homes-construction-stimulated-by-fha.html | NEW HELP IS GIVEN TO NURSING HOMES; Construction Stimulated by F.H.A. Insuring of Loans to Private Builders STATE AND CITY ACT They Also Plan Aid to Spur Replacement or Repair of Old Structures NEW HELP GIVEN NURSING HOMES | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/brooklyn-synagogue-to-gain.html | Brooklyn Synagogue to Gain | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/miss-lyons-fiancee-of-oleg-v-fedoroff.html | Miss Lyons Fiancee of Oleg V. Fedoroff | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/exofficial-in-dahomey-freed.html | Ex-Official in Dahomey Freed | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bermuda-plans-its-at-home-season.html | BERMUDA PLANS ITS 'AT HOME' SEASON | True | By W.s. Zuill | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/navy-doctors-deny-report-lausche-had-heart-attack.html | Navy Doctors Deny Report Lausche Had Heart Attack | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/red-cross-sends-help.html | Red Cross Sends Help | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/motel-is-started-at-idlewild-airport.html | MOTEL IS STARTED AT IDLEWILD AIRPORT | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/kurds-and-iraqi-soldiers-reported-in-heavy-fighting.html | Kurds and Iraqi Soldiers Reported in Heavy Fighting | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/1500000-research-center-opens.html | $1,500,000 Research Center Opens | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/study-of-foundations-stock-dealings-is-widened.html | Study of Foundations' Stock Dealings Is Widened | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/george-h-specht.html | GEORGE H. SPECHT | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/120-aluminum-transit-cars-ordered-for-sydney-system.html | 120 Aluminum Transit Cars Ordered for Sydney System | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/koreans-to-vote-on-new-charter-juntaplanned-constitution-has-strong.html | KOREANS TO VOTE ON NEW CHARTER; Junta-Planned Constitution Has Strong Presidency | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/argentine-fliers-joining-in-us-caribbean-patrol.html | Argentine Fliers Joining In U.S. Caribbean Patrol | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/ayub-and-aides-map-policy-in-india-fight.html | AYUB AND AIDES MAP POLICY IN INDIA FIGHT | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/javits-assailed-on-medical-care-donovan-says-rival-killed.html | JAVITS ASSAILED ON MEDICAL CARE; Donovan Says Rival Killed Administration's Plan | True | By Edith Evans Asbury | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/fg-chapin-3d-kate-m-green-to-be-married-estudent-at-franklin-and.html | F.G. Chapin 3d, Kate M. Green To Be Married; Ex-Student at Franklin and Marshall to Wed Debutante of 1959 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/at-ole-miss-uneasy-peace-return-to-normalcy-seen-despite-continued.html | AT 'OLE MISS' UNEASY PEACE; Return to Normalcy Seen Despite Continued Racist Agitation | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/republicans-charge-vote-theft-is-plotted-by-chicago-democrats.html | Republicans Charge Vote Theft Is Plotted by Chicago Democrats; Candidate for Sheriff Asserts 'Ghost' Voters Are on Rolls --Miller Warns of 'Steal' | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/alpine-deaths-down-to-239.html | Alpine Deaths Down to 239 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/natl-football-league-standing-of-the-teams-eastern-conference.html | Nat'l Football League; STANDING OF THE TEAMS Eastern Conference | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/apartments-rise-near-o-side-park-area-keeps-its-flavor-as-renewal.html | APARTMENTS RISE NEAR E. SIDE PARK; Area Keeps Its Flavor as Renewal Advances Stuyvesant Square Keeps Its Quiet Dignity Despite New Construction STUYVESANT SQ. RETAINING CHARM | True | By Edmond J. Bartnett | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/many-request-data-about-civil-defense.html | Many Request Data About Civil Defense | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/opinion-of-the-week-at-home-and-abroad-major-issues-cuba-cold-war.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES CUBA; COLD WAR EFFECTS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/personal-adjustment.html | | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-business-of-defense.html | The Business of Defense | True | By Jack Raymond | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-events-of-my-soldiering-.html | The Events of My Soldiering . . .' | True | By Freeman Cleaves | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/excerpts.html | EXCERPTS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/cautious-georgia-accepts-1010-tie-takes-no-risk-after-rally.html | CAUTIOUS GEORGIA ACCEPTS 10-10 TIE; Takes No Risk After Rally Deadlocks N.C. State | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/gotham-league-lists-fete.html | Gotham League Lists Fete | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/archibald-meachern.html | ARCHIBALD M'EACHERN | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-5-no-title.html | Article 5 — No Title | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/senate-stockpile-inquiry-to-check-cuban-nickel.html | Senate Stockpile Inquiry To Check Cuban Nickel | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/musicale-on-nov16-to-aid-symphony.html | Musicale on Nov. 16 To Aid Symphony | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/wisconsin-beats-michigan-3412-vanderkelen-paces-rally-after.html | WISCONSIN BEATS MICHIGAN, 34-12; VanderKelen Paces Rally After Trailing Twice | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/new-criteria-set-for-economic-aid.html | NEW CRITERIA SET FOR ECONOMIC AID | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/tcu-beats-baylor-in-aerial-duel-2826.html | T.C.U. BEATS BAYLOR IN AERIAL DUEL, 28-26 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-19-no-title.html | Article 19 — No Title | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/eileen-murphy-bride-of-gerald-m-leonard.html | Eileen Murphy Bride Of Gerald M. Leonard | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/miss-juliet-cain-john-roberts-jr-wed-in-midwest-attended-by-5-at.html | Miss Juliet Cain, John Roberts Jr. Wed in Midwest; Attended by 5 at Her Indianapolis Wedding to Butler Alumnus | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/us-scientists-to-attend-europe-atom-conference.html | U.S. Scientists to Attend Europe Atom Conference | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/anniversaries.html | Anniversaries | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/john-lowry-dies-built-radio-city-drafted-1937-construction-code-for.html | JOHN LOWRY DIES; BUILT RADIO CITY; Drafted 1937 Construction Code for New York | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/child-to-the-burton-resnics.html | Child to the Barton Resnics | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/reaching-for-the-planets.html | Reaching for the Planets | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/capehart-campaign-said-to-gain-from-kennedys-action-on-cuba.html | Capehart Campaign Said to Gain From Kennedy's Action on Cuba; Indiana, Who Lost Ground to Rival, Had Been Urging a Blockade for Months | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/christmas-sale-to-be-a-benefit-for-boys-club-kips-bay-agency-will.html | Christmas Sale To Be a Benefit For Boys Club; Kips Bay Agency Will Get the Proceeds of Operation Boutique | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/crisis-in-books-is-facing-bogota-because-of-shortage-of-dollars.html | Crisis in Books Is Facing Bogota Because of Shortage of Dollars | True | By Richard Eder Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/us-to-turn-on-lights-of-anna-satellite-today.html | U.S. to Turn On Lights Of Anna Satellite Today | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/rickover-questions-standards-in-us-industrial-technology-rickover.html | Rickover Questions Standards In U.S. Industrial Technology; Rickover Questions Standards In U.S. Industrial Technology | True | By Kenneth S. Smith | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/large-sculpture-adorns-fairleigh-dickinson-library.html | Large Sculpture Adorns Fairleigh Dickinson Library | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-18-no-title.html | Article 18 — No Title | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/4-mysterious-hot-spots-are-detected-on-moon.html | 4 Mysterious 'Hot Spots' Are Detected on Moon | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/tropical-medicine-unit-elects.html | Tropical Medicine Unit Elects | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/judith-anne-kellogg-is-prospective-bride.html | Judith Anne Kellogg Is Prospective Bride | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/elizabeth-a-sotak-fiancee-of-richard-william-jamison.html | Elizabeth A. Sotak Fiancee Of Richard William Jamison | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/miss-sheila-cassidy-married-in-queens.html | Miss Sheila Cassidy Married in Queens | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/wqxr-will-broadcast-full-election-reports.html | WQXR Will Broadcast Full Election Reports | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/jenkins-sammartini-and-the-small-sound.html | JENKINS, SAMMARTINI AND THE SMALL SOUND | True | By Alan Rich | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/john-f-sullivan-stock-broker-66-president-of-merrill-lynch-foreign.html | JOHN F. SULLIVAN, STOCK BROKER, 66; President of Merrill Lynch Foreign Department Dies | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/football-scores-colleges-football-scores.html | Football Scores; COLLEGES Football Scores | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/us-output-of-aluminum-sets-9month-record.html | U.S. Output of Aluminum Sets 9-Month Record | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/delaware-and-alaska-lead-in-1961-road-death-tolls.html | Delaware and Alaska Lead In 1961 Road Death Tolls | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/farmer-subsidy-on-butter-urged-output-is-reported-rising-as.html | FARMER SUBSIDY ON BUTTER URGED; Output Is Reported Rising as Consumption Declines | True | By James J. Nagle | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/child-to-the-mark-hemings.html | Child to the Mark Hemings | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/computers-help-raise-production-data-processing-is-playing-a-bid.html | COMPUTERS HELP RAISE PRODUCTION; Data Processing Is Playing a Bid Role in Aerospace COMPUTERS HELP RAISE PRODUCTION | True | By William D. Smith | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/air-force-topples-wyoming-35-to-14-4-fumble-recoveries-and-2.html | AIR FORCE TOPPLES WYOMING, 35 TO 14; 4 Fumble Recoveries and 2 Interceptions Aid Falcons | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bronze-babu-10-first-at-laurel-favored-wise-ship-takes-second-in.html | BRONZE BABU, $10, FIRST AT LAUREL; Favored Wise Ship Takes Second in Turf Cup | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/de-john-knocked-out-in-tenth-by-daniels.html | DE JOHN KNOCKED OUT IN TENTH BY DANIELS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/matters-of-degree.html | Matters Of Degree | True | By Clifton Brock | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/blend-fabrics-industry-forms-new-trade-group.html | Blend Fabrics Industry Forms New Trade Group | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/us-rubber-gets-contract-for-space-station-work.html | U.S. Rubber Gets Contract For Space Station Work | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/jewish-women-finishing-plans-for-angels-ball-annual-event-of.html | Jewish Women Finishing Plans For Angels Ball; Annual Event of Section of National Group to Be Held on Nov. 14 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/jersey-psychiatric-unit-to-benefit-wednesday.html | Jersey Psychiatric Unit To Benefit Wednesday | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/apartment-development-offers-variety-of-leasing-incentives.html | Apartment Development Offers Variety of Leasing Incentives | True | By Glenn Fowler | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/dan-slobin-fiance-of-ellen-wyzanski.html | Dan Slobin Fiance Of Ellen Wyzanski | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/not-so-popular-as-guasmoke-but-herewith-as-aggressive-defense-of.html | Not So Popular As 'Guasmoke,' But--; Herewith as aggressive defense of quality TV programing--and a plea for 'TV democracy.' Not So Popular As 'Gunsmoke,' But-- | True | By Richahd Hoggart | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/trenton-handicap-chart.html | Trenton Handicap Chart | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/hoomanawanui-to-take-it-easy-in-hawaii-means-getting-to-know-island.html | 'HOOMANAWANUI; To 'Take It Easy' in Hawaii Means Getting to Know Island Byways | True | Bv THOMAS B. LESURE | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/fete-nov-12-to-aid-crippled-children.html | Fete Nov. 12 to Aid Crippled Children | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-15-no-title.html | Article 15 -- No Title | True | By Charlotte Curtis | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/november-courses-and-displays.html | NOVEMBER COURSES AND DISPLAYS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/torah-in-english-divides-2-rabbis-new-translation-produces.html | TORAH IN ENGLISH DIVIDES 2 RABBIS; New Translation Produces Acceptance and Doubt | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/buffalo-trounces-bucknell-28-to-0.html | BUFFALO TROUNCES BUCKNELL, 28 TO 0 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/pattern-changes-for-proxy-fights-battles-show-big-increase-for-an.html | PATTERN CHANGES FOR PROXY FIGHTS; Battles Show Big Increase for an Off-Season Period PATTERN CHANGES FOR PROXY FIGHTS | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/kikuyu-tribesmen-tell-of-links-with-terrorists.html | Kikuyu Tribesmen Tell Of Links With Terrorists | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/paper-production-rate-rises.html | Paper Production Rate Rises | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-changing-isle-new-hotels-special-events-await-winter-visitors-to.html | A CHANGING ISLE; New Hotels, Special Events Await Winter Visitors to Puerto Rico | True | By Al Dinhofer | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/hayden-belittles-his-illness.html | Hayden Belittles His Illness | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/lawyers-to-give-night-court-aid-association-to-represent-indigent.html | LAWYERS TO GIVE NIGHT COURT AID; Association to Represent Indigent Defendants | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/saverios-monument.html | Saverio's Monument | True | By Helen Cantarlla | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/touchdown-made-by-molmod.html | Touchdown Made by Molmod | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/photos-are-made-of-soviets-probe-tass-says-electronic-device-was.html | PHOTOS ARE MADE OF SOVIET'S PROBE; Tass Says Electronic Device Was Used With Telescope | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/purchasers-find-outlook-darker-new-orders-and-production-lose-small.html | PURCHASERS FIND OUTLOOK DARKER; New Orders and Production Lose Small Improvement | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/national-hockey-league.html | National Hockey League | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/unvrilings.html | Unvrilings | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/montclair-to-stage-operetta.html | Montclair to Stage Operetta | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/stage-moby-dick-hailed-in-toronto.html | STAGE 'MOBY DICK' HAILED IN TORONTO | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/us-transport-chief-arrives.html | U.S. Transport Chief Arrives | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-south-sea-legend-to-retire-skipper-fifty-years-enjoys-a-record.html | A South Sea 'Legend' to Retire; Skipper Fifty Years Enjoys a Record without Mishap | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-world-of-music-pros-versus-amateurs-in-fort-wayne-row.html | THE WORLD OF MUSIC; Pros versus Amateurs In Fort Wayne Row | True | By Ross Parmenter | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-big-turtle-race-new-variation-on-the-old-shell-game-entrants.html | The Big Turtle Race: New Variation on the Old Shell Game; Entrants and Fans Go Wild During Hotel Event $1 Bets, Ice Cubes and Bands Mark Island Sport | True | By Robert M. Lipsyte Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/headaches-are-a-headache-no-cure-is-in-sight-but-better-pills-and.html | Headaches Are a Headache; No cure is in sight, but better pills and 'talk' therapy have curbed the menacing aspect of man's commonest affliction. Headaches Are a Headache | True | By Jane Whitbread | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/votes-for-negroes-case-history-supreme-court-ruling-points-up.html | VOTES FOR NEGROES: CASE HISTORY; Supreme Court Ruling Points Up Government's Civil Rights Role | True | By Anthony Lewis Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/up-again-from-monticello-to-set-things-aright.html | Up Again From Monticello to Set Things Aright | True | By John C. Miller | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/nepals-tibet-border-marked.html | Nepal's Tibet Border Marked | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/42-states-to-vote-on-special-issues-400-proposals-on-ballots-100-of.html | 42 STATES TO VOTE ON SPECIAL ISSUES; 400 Proposals on Ballots, 100 of Them in Georgia | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/mrs-roosevelt-unchanged.html | Mrs. Roosevelt Unchanged | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/keating-says-cuba-may-hide-missiles.html | KEATING SAYS CUBA MAY HIDE MISSILES | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/atlantic-travel-rises-in-9-months-air-and-ship-gains-shown-in.html | ATLANTIC TRAVEL RISES IN 9 MONTHS; Air and Ship Gains Shown in 2,500,000 Passengers | True | By Werner Bamberger | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/mongo-captures-86800-trenton-carry-back-is-nose-behind-after.html | MONGO CAPTURES $86,800 TRENTON; Carry Back Is Nose Behind After Rallying to Take Lead at Garden State MONGO CAPTURES $88,800 TRENTON | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/rev-joseph-coughlin.html | REV. JOSEPH COUGHLIN | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/hindemith-opera-and-other-disks.html | HINDEMITH OPERA AND OTHER DISKS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/voters-to-decide-on-rent-subsidy-proposal-would-aid-families-with.html | VOTERS TO DECIDE ON RENT SUBSIDY; Proposal Would Aid Families With Low Incomes VOTERS TO DECIDE ON RENT SUBSIDY | True | By Thomas W. Ennis | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/touring-sisters-ajemians-have-solo-and-joint-careers.html | TOURING SISTERS; Ajemians Have Solo and Joint Careers | True | By Howard Klein | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/winds-of-change-in-the-new-jamaica.html | WINDS OF CHANGE IN THE NEW JAMAICA | True | By Cynthia Wilmot | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/exotic-stages-for-the-movies.html | Exotic Stages For the Movies | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bustling-bahamas-tourism-is-on-the-rise-in-nassau-out-islands.html | BUSTLING BAHAMAS; Tourism Is On the Rise In Nassau, Out Islands | True | By Etienne Dupuch | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/marble-enlivens-building-facade-marble-enlivens-hotels-exterior.html | Marble Enlivens Building Facade; MARBLE ENLIVENS HOTEL'S EXTERIOR | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/pizza-pie-of-avenue-of-americas-giving-way-to-pate-de-foie-gras.html | Pizza Pie of Avenue of Americas Giving Way to Pate de Foie Gras; PIZZA OF 6TH AVE. YIELDING TO PATE | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/virgin-islands-add-tourist-lures-jet-flights-to-st-croix-windjammer.html | VIRGIN ISLANDS ADD TOURIST LURES; Jet Flights to St. Croix, Windjammer Cruises Among Attractions | True | By Ronald Walker | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/villanova-sinks-detroit-14-to-0-richman-and-billy-joe-lead-ground.html | VILLANOVA SINKS DETROIT, 14 TO 0; Richman and Billy Joe Lead Ground Attack in Rain | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/2000-purchased-key-west-in-1821-new-jersey-mans-bargain-has-a.html | $2,000 PURCHASED KEY WEST IN 1821; New Jersey Man's Bargain Has a Varied History | True | By Foster Hailey Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/castro-defended-in-crisis.html | Castro Defended in Crisis | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/6-proposals-face-voters-tuesday-park-and-housing-measures-are-key.html | 6 PROPOSALS FACE VOTERS TUESDAY; Park and Housing Measures Are Key Items on Ballot | True | By Richard P. Hunt | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/exminister-of-navy-scores-brazil-reds.html | EX-MINISTER OF NAVY SCORES BRAZIL REDS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/spains-relation-to-cubans-intact-spaniards-feel-involved-in.html | SPAIN'S RELATION TO CUBANS INTACT; Spaniards Feel Involved in Developments on Island | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/army-turns-back-boston-u-by-260-paske-scores-twice-in-rain-for.html | ARMY TURNS BACK BOSTON U. BY 26-0; Paske Scores Twice in Rain for Cadets Before 16,000 | True | By Lincoln A. Werden Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/durocher-is-taken-ill-and-goes-to-hospital.html | Durocher Is Taken Ill And Goes to Hospital | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/apathy-expected-to-hold-down-turnout-of-voters-in-nassau.html | Apathy Expected to Hold Down Turnout of Voters in Nassau | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/visible-satellite.html | Visible Satellite | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/donald-biederman-to-wed-miss-mama-m-leerburger.html | Donald Biederman To Wed Miss Mama M. Leerburger | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/thants-prestige-grows-his-moves-on-cuba-win-praise-but-many.html | Thant's Prestige Grows; His Moves On Cuba Win Praise but Many Unsolved Problems Remain | True | By Thomas J. Hamilton | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-2-no-title.html | Article 2 — No Title | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/city-opera-gives-moving-boheme-four-have-new-roles-joan-sena-is.html | CITY OPERA GIVES MOVING 'BOHEME'; Four Have New Roles-- Joan Sena Is Mimi | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/duke-bows-209-to-georgia-tech-lothridge-dominates-game-with-passing.html | DUKE BOWS, 20-9, TO GEORGIA TECH; Lothridge Dominates Game With Passing and Runs | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/kaufmancaley.html | Kaufman—Caley | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/unbeaten-wittenberg-halts-gettysburg-in-storm-276.html | Unbeaten Wittenberg Halts Gettysburg in Storm, 27-6 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/3-detroit-area-publishers-buy-weekly-in-livingston.html | 3 Detroit Area Publishers Buy Weekly in Livingston | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/news-of-tv-and-radioculture-mrs-kennedy-to-appear-on-national.html | NEWS OF TV AND RADIO–CULTURE; Mrs. Kennedy to Appear On National Center Program– Items | True | By Val Adams | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/virginia-lucas-engaged.html | Virginia Lucas Engaged | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/naacp-to-gain-at-friday-concert.html | N.A.A.C.P. to Gain At Friday Concert | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-21-no-title.html | Article 21 — No Title | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/free-with-g-s-bridget-doyly-carte-discusses-gilbert-and-sullivan.html | FREE WITH G. & S.; BRIDGET D'OYLY CARTE DISCUSSES GILBERT AND SULLIVAN | True | By Stephen Watts | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/catholic-women-exhorted-to-set-example-for-world.html | Catholic Women Exhorted To Set Example for World | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/quadros-to-lecture-in-england.html | Quadros to Lecture in England | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/this-seek-around-the-galleries.html | THIS SEEK AROUND THE GALLERIES | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/miss-mansfield-to-wed.html | Miss Mansfield to Wed | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/a-story-that-grew-from-old-legends-of-winged-men-to-cape-canaveral.html | A Story That Grew From Old Legends of Winged Men to Cape Canaveral | True | By Lauren D. Lyman | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/church-demands-reforms-in-chile-cardinal-leads-movement-to-ease.html | CHURCH DEMANDS REFORMS IN CHILE; Cardinal Leads Movement to Ease Common Man's Lot | True | By Edward C. Burks Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/hopkins-center-opens-thursday-rockefeller-to-give-principal-address.html | HOPKINS CENTER OPENS THURSDAY; Rockefeller to Give Principal Address at Dartmouth | True | By Lewis Funke Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/business-soaring-in-missile-field-aerospace-industry-fastest.html | BUSINESS SOARING IN MISSILE FIELD; Aerospace Industry Fastest Growing Activity in the Nation's Economy 1961 SALES 14 BILLION But Earnings Rate of 3.8% Is Lower Than That for other Manufacturing The Sky's the Limit in Nation's Zooming Aerospace Industry SALES LAST YEAR NEARLY 14 BILLION But Earnings Rate of 3.8% Is Lower Than That for other Manufacturing | True | By Richard Butter | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/expanding-clearwater-still-retains-charm.html | EXPANDING CLEARWATER STILL RETAINS CHARM | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/art-on-indians-in-helena-show-montana-history-unit-shows-drawings.html | ART ON INDIANS IN HELENA SHOW; Montana History Unit Shows Drawings by Catlin | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/caesar-was-a-wolf-caesar.html | Caesar Was a Wolf; Caesar | True | By John L. Brown | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/colgates-drives-half-lehigh-130-deagan-and-barudin-score-on.html | COLGATE'S DRIVES HALF LEHIGH, 13-0; Deagan and Barudin Score on Snow-Covered Field | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bates-secondhalf-rally-defeats-bowdoin-13-to-3.html | Bates' Second-Half Rally Defeats Bowdoin, 13 to 3 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/worth-seein-leads-all-the-way-in-capturing-45882-filly-trot-at.html | Worth Seein Leads All the Way in Capturing $45,882 Filly Trot at Yonkers; SPRY RODNEY 2D IN 5-HORSE RACE Worth Seein Scores by 4 Lengths on Sloppy Track, Pays $2.70 as Choice | True | By Deane McGowen Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/round-hill-guild-preparing-items-for-annual-sale-group-in-greenwich.html | Round Hill Guild Preparing Items For Annual Sale; Group in Greenwich to Hold Event Dec. 1 at Community House | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/todays-television-programs.html | TODAYS TELEVISION PROGRAMS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/sec-would-curb-foreign-exemptions.html | S.E.C. WOULD CURB FOREIGN EXEMPTIONS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/packaging-institute-elects.html | Packaging Institute Elects | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/son-to-the-thomas-herzogs.html | Son to the Thomas Herzogs | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/this-says-welcome.html | THIS Says Welcome | True | By David H. Burnham | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/florida-rail-runs-coast-line-and-seaboard-set-schedules-florida.html | FLORIDA RAIL RUNS; Coast Line and Seaboard Set Schedules —Florida Special Is Rejuvenated | True | By Ward Allan Howe | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/son-to-the-sb-kaynors.html | Son to the S.B. Kaynors | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/front-page-fete-planned-nov-30-by-newswomen-dinner-dance-of-club-is.html | Front Page Fete Planned Nov. 30 By Newswomen; Dinner Dance of Club Is Scheduled at Astor-- Awards to Be Made | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/redmen-top-vermont-346-sophomores-lead-attack.html | Redmen Top Vermont, 34-6; Sophomores Lead Attack | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/fog-still-over-cuban-issues.html | Fog Still; Over Cuban Issues | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/4-house-contests-brisk-in-virginia-broyhill-race-with-scientist.html | 4 HOUSE CONTESTS BRISK IN VIRGINIA; Broyhill Race With Scientist Attracts Wide Attention | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/memorial-services.html | Memorial Services | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/vote-on-president-faces-a-challenge-by-french-official.html | Vote on President Faces a Challenge by French Official | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/howard-kidder-to-wed-miss-bettibelle-heslop.html | Howard Kidder to Wed Miss Bettibelle Heslop | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/odoherty-asks-end-of-crop-aid-and-cuts-in-other-subsidies.html | O'Doherty Asks End of Crop Aid And Cuts in Other Subsidies | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/men-dressed-as-soldiers-kill-26-in-colombian-bus.html | Men Dressed as Soldiers Kill 26 in Colombian Bus | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/big-soviet-atest-reported.html | Big Soviet A-Test Reported | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/radio-telescope-in-illinois-to-start-mapping-universe.html | Radio Telescope in Illinois To Start Mapping Universe | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/unlisted-stocks-rose-last-week-gains-in-cuban-situation-citedindex.html | UNLISTED STOCKS ROSE LAST WEEK; Gains in Cuban Situation Cited--Index Up 5.39 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/rice-eleven-beats-texas-tech-14-to-0.html | RICE ELEVEN BEATS TEXAS TECH, 14 TO 0 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/jersey-to-repair-storm-damages-400000-of-contracts-let-for-work-at.html | JERSEY TO REPAIR STORM DAMAGES; $400,000 of Contracts Let for Work at Resorts | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/ethiopia-seeking-big-investments-hopes-foreign-sources-will-supply.html | ETHIOPIA SEEKING BIG INVESTMENTS; Hopes Foreign Sources Will Supply 3d of Plan Funds | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/benson-birch-tie-disturbs-utahans.html | Benson-Birch Tie Disturbs Utahans | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/lincoln-center-its-plans-are-still-vague-but-the-dance-has-not-been.html | LINCOLN CENTER; Its Plans Are Still Vague, But the Dance Has Not Been Forgotten | True | By Allen Hughes | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/college-to-drop-course-credits-u-of-southern-california-to.html | COLLEGE TO DROP COURSE CREDITS; U. of Southern California to Streamline Curriculum | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/battle-between-india-and-china-has-wide-impact-the-communist.html | BATTLE BETWEEN INDIA AND CHINA HAS WIDE IMPACT; The Communist Invasion Has Brought Critical Confrontation Between The Two Asian Powers That Was Not Expected for a Long Time | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/us-flier-killed-by-vietcong-fire-he-is-34th-american-to-die-in.html | U.S. FLIER KILLED BY VIETCONG FIRE; He Is 34th American to Die in Vietnam Since December | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/wagner-plays-scoreless-tie.html | Wagner Plays Scoreless Tie | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/comets-down-ducks-31-and-take-division-lead.html | Comets Down Ducks, 3-1, And Take Division Lead | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/wings-sink-leafs-73.html | Wings Sink Leafs, 7—3 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/robert-bassett-to-wed-miss-suzanne-posson.html | Robert Bassett to Wed Miss Suzanne Posson | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/three-west-pointers-and-a-lady.html | Three West Pointers and a Lady | True | By Earl Schenck Miers | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/impact-on-the-cold-war-it-will-continue-but-both-sides-in-the.html | IMPACT ON THE COLD WAR; It Will Continue, but both Sides in the Struggle Have Learned Lessons for the Future From Cuban Crisis | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/fur-brokers-name-officers.html | Fur Brokers Name Officers | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/kim-visit-watched.html | Kim Visit Watched | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/rankin-samuel-miss-thompson-will-be-married-advertising-man-here.html | Rankin Samuel, Miss Thompson Will Be Married; Advertising Man Here Fiance of '62 Alumna of Garland Junior | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/disalle-and-foe-in-bitter-debate-ohio-governor-and-rhodes-trade.html | DISALLE AND FOE IN BITTER DEBATE; Ohio Governor and Rhodes Trade Charges at Club | True | By William M. Blair Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/fire-destroys-club-on-li.html | Fire Destroys Club on L.I. | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/omahoney-is-78-tomorrow.html | O'Mahoney Is 78 Tomorrow | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/economic-spotlight-the-balanceofpayments-deficit-has-increased.html | Economic Spotlight; The balance-of-payments deficit has increased. | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/for-younger-readers.html | For Younger Readers | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/summary-of-the-week-in-financial-markets.html | Summary of the Week In Financial Markets | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/report-on-russian-farms.html | Report on Russian Farms | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/library-will-revive-the-new-york-idea.html | 'LIBRARY WILL REVIVE 'THE NEW YORK IDEA' | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/jamesleland.html | James--LeLand | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/two-interceptions-by-caum-ease-penn-state-to-237-victory-over.html | Two Interceptions by Caum Ease Penn State to 23-7 Victory Over Maryland; SEINER IS HALTED BY NITTANY LIONS Maryland Passer Proves Ineffective in the Snow-- Liske Scores Twice | True | By Gordon S. White Jr. Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/red-cross-is-willing.html | Red Cross Is Willing | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/iakovos-scores-vatican-tactics-asserts-council-invitations-slighted.html | IAKOVOS SCORES VATICAN TACTICS; Asserts Council Invitations Slighted Orthodox Leader | True | By John Wicklein | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/grim-chapter-of-mans-inhumanity-to-man.html | Grim Chapter of Man's Inhumanity to Man | True | By J.c. Furnas | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/elizabeth-dwelle-is-attended-by-6-at-her-marriage-skidmore-alumna.html | Elizabeth Dwelle Is Attended by 6 At Her Marriage; Skidmore Alumna and Walter F. Halliday Jr. Wed in Stamford | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/fordham-victor-in-crosscountry-farley-of-brown-triumphs-in.html | FORDHAM VICTOR IN CROSS-COUNTRY; Farley of Brown Triumphs in Quadrangular Run | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/kulinkaplan.html | Kulin--Kaplan | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/discordant-torch-song.html | Discordant Torch Song | True | By Gilbert Millstein | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/engagements.html | Engagements | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/kansas-380-victor-over-kansas-state.html | KANSAS 38-0 VICTOR OVER KANSAS STATE | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/reprise.html | --REPRISE-- | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/harry-a-raskin-63-of-evander-childs.html | HARRY A. RASKIN, 63, OF EVANDER CHILDS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/restaurant-fire-kills-man-in-hastings-on-hudson.html | Restaurant Fire Kills Man In Hastings on Hudson | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/in-gallic-style-irwin-shaw-pilots-own-production-in-paris.html | IN GALLIC STYLE'; Irwin Shaw Pilots Own Production in Paris | True | By Cynthia Grenier | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/news-of-coins-washington-quarters-unexpected-survival.html | NEWS OF COINS; Washington Quarter's Unexpected Survival | True | By Lincoln Grahlfs | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/freedom-award-to-be-presented-to-11-americans-order-of-lafayette.html | Freedom Award To Be Presented To 11 Americans; Order of Lafayette Will Honor Them Dec. 3 for Fight on Communism | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/california-eyes-absentee-votes-tally-could-decide-outcome-of.html | CALIFORNIA EYES ABSENTEE VOTES; Tally Could Decide Outcome of Brown-Nixon Race | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/valuable-marsh-agencies-help-convert-useless-bog-land.html | VALUABLE MARSH; Agencies Help Convert Useless Bog Land | True | By Lester Fox | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/new-columbia-river-span-links-with-road-to-alaska.html | New Columbia River Span Links With Road to Alaska | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/madrid-puts-off-socialists-trial-leniency-to-54-intellectuals | MADRID PUTS OFF SOCIALISTS' TRIAL; Leniency to 54 Intellectuals Called Sign of Strength | True | By Paul Hofmann Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/new-service-set-to-low-countries-moore-mccormack-to-start-its | NEW SERVICE SET TO LOW COUNTRIES; Moore McCormack to Start Its Sailings This Week | True | By Edward A. Morrow | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/usc-turns-back-washington-140-beathard-has-hand-in-both-scores-as.html | U.S.C. TURNS BACK WASHINGTON, 14-0; Beathard Has Hand in Both Scores as Trojans Send Huskies to First Loss U.S.C. TURNS BACK WASHINGTON, 14-0 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/negro-saints-day-held-blow-to-racism.html | NEGRO SAINT'S DAY HELD BLOW TO RACISM | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/elizabeth-holden-to-be-the-bride-of-walter-carter-swarthmore.html | Elizabeth Holden To Be the Bride Of Walter Carter; Swarthmore Graduates Engaged--Wedding Set for Next Month | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/martha-lawler-is-betrothed-to-david-t-schiff-yale-58.html | Martha Lawler Is Betrothed To David T. Schiff, Yale '58 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/venezuelan-raid-blasts-oil-lines-renewed-sabotage-directed-at-us.html | VENEZUELAN RAID BLASTS OIL LINES; Renewed Sabotage Directed at U.S. Concerns--Regime Calls 5,000 Reservists 4 Pipelines Blasted in New Raid Laid to Saboteurs in Venezuela | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/upsala-beats-moravian-90.html | Upsala Beats Moravian, 9--0 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bernard-mamet-to-wed-margaret-della-bratley.html | Bernard Mamet to Wed Margaret Della Bratley | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/14-opposing-players-fail-to-halt-long-run.html | 14 Opposing Players Fail to Halt Long Run | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/federal-censure-rejected-by-reid-citys-housing-head-lays-it-to.html | FEDERAL CENSURE REJECTED BY REID; City's Housing Head Lays It to 'Clash of Philosophies' | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/barnard-zoologist-to-head-washington-u-department.html | Barnard Zoologist to Head Washington U. Department | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/wisconsin-shows-antiwiley-trend.html | Wisconsin Shows Anti-Wiley Trend | True | By Donald Janson Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/alabama-takes-18th-in-row-20-0-namaths-passes-and-runs-rout.html | ALABAMA TAKES 18TH IN ROW, 20-0; Namath's Passes and Runs Rout Mississippi State | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/pop-goes-the-new-art.html | 'POP' GOES THE NEW ART | True | By Brian O'Doherty | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/talking-slides-projector-and-recorder-combined-in-one-unit.html | 'TALKING' SLIDES; Projector and Recorder Combined in One Unit | True | By JACOB DESCHIN | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/museum-concerts-to-begin.html | Museum Concerts to Begin | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/unit-combines-refrigerator-with-room-airconditioner.html | Unit Combines Refrigerator With Room Air-Conditioner | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/short-takes.html | SHORT TAKES | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/article-14-no-title.html | Article 14 -- No Title | True | By George O'Brien | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/williams-routs-union.html | Williams Routs Union | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/league-school-to-raise-funds-at-party-dec-7-agency-for-disturbed.html | League School To Raise Funds At Party Dec. 7; Agency for Disturbed Children Will Benefit at Mr. President' | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/mary-mink-is-wed-to-officer-in-army.html | Mary Mink Is Wed To Officer in Army | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/dick-tiger-is-cheered-on-return-to-nigeria.html | Dick Tiger Is Cheered On Return to Nigeria | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/holy-cross-sinks-dayton-36-to-14-mccarthy-runs-and-passes-crusaders.html | HOLY CROSS SINKS DAYTON, 36 TO 14; McCarthy Runs and Passes Crusaders to 4th Victory | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/book-publishers-backed-in-britain-pricesetting-agreement-is.html | BOOK PUBLISHERS BACKED IN BRITAIN; Price-Setting Agreement Is Supported by Court | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/clarion-beats-shippersburg.html | Clarion Beats Shippensburg | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/humphrey-presses-for-latin-atom-ban.html | HUMPHREY PRESSES FOR LATIN ATOM BAN | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/cp-snow-recovering.html | C.P. Snow Recovering | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/scandinavia-eyes-trade-bloc-gains-nordics-common-market-link-rests.html | SCANDINAVIA EYES TRADE BLOC GAINS; Nordics' Common Market Link Rests on Britain's | True | By Werner Wiskari Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/barge-strike-enters-3d-day.html | Barge Strike Enters 3d Day | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/wichita-eleven-is-defeated-by-north-texas-state-97.html | Wichita Eleven Is Defeated By North Texas State, 9-7 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/president-fills-parole-post.html | President Fills Parole Post | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/ship-damages-vancouver-pier.html | Ship Damages Vancouver Pier | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/disks-david-honeggers-1921-choral-work-retains-its-power-in-new.html | DISKS: 'DAVID'; Honegger's 1921 Choral Work Retains Its Power in New Recorded version | True | By Raymond Ericson | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/oceanside-is-held-to-scoreless-tie.html | OCEANSIDE IS HELD TO SCORELESS TIE | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/floridas-gateway-heavy-schedule-of-tourist-attractions-is-planned.html | FLORIDA'S GATEWAY; Heavy Schedule of Tourist Attractions Is Planned by Jacksonville | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/ohio-u-routs-marshall-350.html | Ohio U. Routs Marshall, 35-0 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/74-consuls-here-will-be-honored-at-a-ball-dec-10-friends-of.html | 74 Consuls Here Will Be Honored At a Ball Dec. 10; Friends of Polyclinic Medical Units Are the Sponsors of Event | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/maro-arrathoon-and-a-physician-will-be-married-columbia-law-student.html | Maro Arrathoon And a Physician Will Be Married; Columbia Law Student Engaged to Marry Dr. Jonas Goldstone | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/yale-law-school-opens-campaign-for-5000000.html | Yale Law School Opens Campaign for $5,000,000 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/mattei-aide-named-italys-oil-director.html | MATTEI AIDE NAMED ITALY'S OIL DIRECTOR | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS; MONDAY THROUGH SATURDAY | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/dr-george-b-cutten-88-dies-head-of-colgate-u-20-years.html | Dr. George B. Cutten, 88, Dies; Head of Colgate U. 20 Years | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/mrs-re-barnes-has-son.html | Mrs. R.E. Barnes Has Son | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/peter-sanford-hunt-to-wed-joan-karon.html | Peter Sanford Hunt To Wed Joan Karon | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/illinois-upsets-purdue-14-to-10.html | ILLINOIS UPSETS PURDUE, 14 TO 10 | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/briton-seeks-aid-for-white-rhinos-asks-ugandan-chiefs-to-help-end.html | BRITON SEEKS AID FOR WHITE RHINOS; Asks Ugandan Chiefs to Help End Animals' Slaughter | True | By John Hillary Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/turtle-bay-school-plans-theater-fete.html | Turtle Bay School Plans Theater Fete | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/gop-given-edge-in-pennsylvania-both-parties-press-final-drives-for.html | G.O.P. GIVEN EDGE IN PENNSYLVANIA; Both Parties Press Final Drives for Governorship | True | By William G. Weart Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/mrs-aronsohn-has-child.html | Mrs. Aronsohn Has Child | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/coast-guard-auxiliary-power-squadrons-move-to-end-long-rift-two.html | Coast Guard Auxiliary, Power Squadrons Move to End Long Rift; TWO GROUPS HOPE TO AVOID CONFLICT Recent Meeting by Eastern Yacht Units Results in Effort for Accord | True | By Steve Cady | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/indias-hope-for-support-by-soviet-all-but-ended-khrushchev-letter.html | India's Hope for Support By Soviet All but Ended; Khrushchev Letter to Nehru Speaks of Friendship, but Says Moscow Will Continue Backing Red China INDIA LOSING HOPE OF SOVIET SUPPORT | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/florida-upsets-auburn-22-to-3-fumbles-send-tiger-eleven-to-first.html | FLORIDA UPSETS AUBURN, 22 TO 3; Fumbles Send Tiger Eleven to First Loss of Season GAINESVILLE, Fla., Nov. 3 (UPI)--An aroused Florida attack, backed by an improved defense, rode a series of recovered fumbles to a 22-3 upset football victory over Auburn today. The loss was the Tigers' first of the season. | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/bridge-picking-a-trump-suit.html | BRIDGE: PICKING A TRUMP SUIT | True | By Albert H. Morehead | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/louisville-plans-theater-revival-old-playhouse-restored-by-city-and.html | LOUISVILLE PLANS THEATER REVIVAL; Old Playhouse Restored by City and Local Merchants | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/britain-supports-new-atom-force-for-europeans-officials-said-to.html | BRITAIN SUPPORTS NEW ATOM FORCE FOR EUROPEANS; Officials Said to Envision Development of Power Without U.S. Aid BRITAIN BACKING NEW ATOM FORCE | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/past-politics-recalled-past-politics-recalled.html | Past Politics Recalled; Past Politics Recalled | True | By William Blair | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-04 | 1962-11-04 | https://www.nytimes.com/1962/11/04/archives/father-escorts-judith-hunter-at-her-nuptials-she-becomes-bride-of.html | Father Escorts Judith Hunter At Her Nuptials; She Becomes Bride of Daniel McCann, Holy Cross Graduate | True | | 1990-07-13 | RE0000482667 | RE0000482667 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/ford-fund-upholds-stock-operations.html | FORD FUND UPHOLDS STOCK OPERATIONS | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/2-saigon-planes-crash-in-attack-2-us-and-2-vietnam-fliers-lost-in.html | 2 SAIGON PLANES CRASH IN ATTACK; 2 U.S. and 2 Vietnam Fliers Lost in Strike at Reds | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/a-budget-proof-debtor-is-said-to-shun-reality-wellconsidered-loan.html | A Budget-Proof Debtor Is Said to Shun Reality; Well-Considered Loan Avoid Responsibility | True | By Martin Tolchin | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/wirtz-is-pressing-newspaper-talks-meeting-on-strike-at-news.html | WIRTZ IS PRESSING NEWSPAPER TALKS; Meeting on Strike at News Recessed Until 2 P.M. WIRTZ IS PRESSING NEWSPAPER TALKS Comment Declined White House Interested | True | By Peter Kihss | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/theater-biting-the-hand-the-world-is-a-stage-twits-yiddish-show.html | Theater: Biting the Hand; 'The World Is a Stage' Twits Yiddish Show | True | By Richard F. Shepard | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/fable-in-soviet-journal-is-a-satire-on-purges.html | Fable in Soviet Journal Is a Satire on Purges. | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/big-board-reports-a-rise-in-revenues.html | Big Board Reports A Rise in Revenues | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/fire-in-hempstead-destroys-8-stores-26-firemen-hurt.html | Fire in Hempstead Destroys 8 Stores; 26 Firemen Hurt | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/3-networks-plan-election-service-coverage-by-radio-and-tv-will-be.html | 3 NETWORKS PLAN ELECTION SERVICE; Coverage by Radio and TV Will Be Comprehensive | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/jewish-civil-service-group-cites-head-as-man-of-year.html | Jewish Civil Service Group Cites Head as Man of Year | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/unions-to-black-out-french-radiotv-for-an-hour-today-announcers-walked.html | Unions to Black Out French Radio-TV For an Hour Today; Announcers Walked Out | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/pembroke-welsh-corgi-is-named-best-red-jacket-beats-599-in-dog.html | Pembroke Welsh Corgi Is Named Best; RED JACKET BEATS 599 IN DOG FIXTURE Corgi Chosen at Elizabeth-- English Cocker, Beagle, Scottie, Pug in Final Alert, Active, Never Sour Group Victory is 54th | True | By Walter R. Fletcher Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/vatican-surprised-by-iakovos-charge.html | VATICAN SURPRISED BY IAKOVOS CHARGE | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/chou-reaffirms-support-of-cuba-gives-impetus-to-antius-drive-in.html | CHOU REAFFIRMS SUPPORT OF CUBA; Gives Impetus to Anti-U.S. Drive in Peking Speech Premier Speaks at Dinner Cuban People Hailed | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/gubernatorial-rivals-cite-statistics-in-tv-debate.html | Gubernatorial Rivals Cite Statistics in TV Debate | True | The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/campaign-pushed-in-pennsylvania-dilworth-and-scranton-step-up-tempo.html | CAMPAIGN PUSHED IN PENNSYLVANIA; Dilworth and Scranton Step Up Tempo in Final Drive Charges Hypocrisy | True | By William G. Weart Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/green-bay-wins-10th-in-row-387-beats-bears-for-7th-straight-time-as.html | GREEN BAY WINS 10TH IN ROW, 38-7; Beats Bears for 7th Straight Time as Taylor and Starr Dominate the Attack | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/woman-killed-in-auto-crash.html | Woman Killed in Auto Crash | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/guiana-group-supports-india.html | Guiana Group Supports India | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/fao-finds-worlds-farmers-in-profits-squeeze.html | F.A.O. Finds World's Farmers in Profits Squeeze | True | By Kathleen McLaughlin Special To The New York Timesunited Nations | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/clinton-sextet-turns-back-long-island-ducks-by-5-2.html | Clinton Sextet Turns Back Long Island Ducks by 5-2 | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/production-gains-for-paper-noted-but-increase-since-1947-in-workers.html | PRODUCTION GAINS FOR PAPER NOTED; But Increase Since 1947 in Workers Remains Small Gains in Technology | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/the-woodshed.html | The Woodshed | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/indictments-near-in-roads-inquiry-queens-jury-is-expected-to-act.html | INDICTMENTS NEAR IN ROADS INQUIRY; Queens Jury Is Expected to Act This Week on Alleged Construction Frauds STATE PRESSING STUDY Bill Padding by Contractors Hunted in Thruway Jobs and Other Public Works $132,334 Fraud Charged Both Parties Involved INDICTMENTS DUE IN ROADS INQUIRY | True | By Charles Grutzner | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/state-called-lax-on-gas-cheating-screvane-says-regular-is-sold-as.html | STATE CALLED LAX ON 'GAS' CHEATING; Screvane Says 'Regular' Is Sold as Premium | True | The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/3-favorites-bow-in-league-games-ohio-state-michigan-state-and.html | 3 FAVORITES BOW IN LEAGUE GAMES; Ohio State, Michigan State and Purdue Are Beaten-- L.S.U. and Auburn Lose Purdue 4-Touchdown Choice Close Call for Texas Again Passes Win for Notre Dame | True | By Allison Danzigunited Press International Telephoto | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/body-of-u2-pilot-downed-by-cuba-returned-to-us.html | Body of U-2 Pilot Downed By Cuba Returned to U.S. | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/35-points-scored-in-fourth-period-giants-trail-3-times-before-toss.html | 35 POINTS SCORED IN FOURTH PERIOD; Giants Trail 3 Times Before Toss to Webster Wins--16 Passes Caught by Randle The Poor Secondary The Idle Defenders The Elusive Mr. Randle | True | By Robert L. Teague | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/new-british-envoy-barbara-salt-woman-in-the-news-not-possible-in.html | New British Envoy; Barbara Salt Woman in the News Not Possible in Beginning Held Post in Tangier | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/pakist-anis-support-ayub-over-kashmir.html | PAKIST ANIS SUPPORT AYUB OVER KASHMIR | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/gov-rockefeller-and-morgenthau-clash-on-tv-show-republican-is.html | GOV. ROCKEFELLER AND MORGENTHAU CLASH ON TV SHOW; Republican Is Denounced as Part-Time Executive With Misrepresented Record 2 DISAGREE ON JOB DATA Democrat Accused of Daily 'Contempt' for Plain Facts' --3 Others Are Heard Governor Retorts ROCKEFELLER DUELS WITH RIVAL ON TV 'Distortion Charged Figures Challenged | True | By Leonard Ingalls | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/yemen-rebel-leaders-declared-aim-is-a-modern-republic-link-with.html | Yemen Rebel Leader's Declared Aim Is a Modern Republic, LINK WITH CAIRO EVIDENT IN SANA But Purpose to Give People 'More to Eat' Is Stressed by President al-Salal Some Seen in Transit Reliance on Nasser People Most Friendly City of High Palaces Farm Price Support | True | By Jay Walz Special To the New York Timesthe New York Times (BY JAY WALZ) | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/donovan-meets-upstate-chiefs-in-albany-he-backs-kennedy-on-medical.html | DONOVAN MEETS UPSTATE CHIEFS; In Albany He Backs Kennedy on Medical Care of Aged Histradut Talk Here | True | By Franklin Whitehouse Special To The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/armenians-present-town-hall-concert.html | ARMENIANS PRESENT TOWN HALL CONCERT | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/annual-fan-ball-to-be-a-benefit-for-2-charities-fete-at-plaza.html | Annual Fan Ball To Be a Benefit For 2 Charities; Fete at Plaza Friday to Aid Blood Foundation and Cancer Fund | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/chess-o-morphy-o-lasker-where-is-the-elan-of-yesteryear.html | Chess; O Morphy! O Lasker! Where Is the Elan of Yesteryear? | True | By Al Horowitz | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/lions-beat-roughriders-288.html | Lions Beat Roughriders, 28-8 | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/superintendents-in-14-cities-support-us-school-aid.html | Superintendents in 14 Cities Support U.S. School Aid | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/kremlin-questions-khrushchevs-power-under-test-in-dealing-with.html | Kremlin Questions; Khrushchev's Power Under Test In Dealing With Cuban Problems News Analysis Generals Come to Fore Beliefs on Rise | True | By Harrison E. Salisbury | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/smith-and-dale-still-headliners-vaudevillians-since-98-open-tonight.html | Smith and Dale Still Headliners; Vaudevillians Since '98 Open Tonight in Revue at Mayfair | True | By Milton Esterow alix Jeffry | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/mrs-mikoyan-was-a-teacher-mikoyans-son-leaves-here.html | Mrs. Mikoyan Was a Teacher; Mikoyan's Son Leaves Here | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/jackets-provide-elegant-touches-for-evening.html | Jackets Provide Elegant Touches for Evening | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/lufthansa-official-to-head-64-air-transport-meeting.html | Lufthansa Official to Head '64 Air Transport Meeting | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/gomulka-back-in-warsaw-as-khrushchev-talks-end.html | Gomulka Back in Warsaw As Khrushchev Talks End | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/growth-stock-theory-an-examination-of-the-rule-and-how-it-is.html | Growth Stock Theory; An Examination of the Rule and How It Is Applied by Investment Companies A Sound Theory Opinion Is Confirmed GROWTH STOCKS: AN EXAMINATION Research Lacking | True | By M.j. Rossant | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/mrs-roosevelt-a-little-better.html | Mrs. Roosevelt a Little Better | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/russian-vehicle-on-course-for-mars-2-vehicles-mission.html | Russian Vehicle on Course for Mars; 2 Vehicles' Mission | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/city-is-criticized-by-slum-tenants-no-repairs-made-to-seized.html | CITY IS CRITICIZED BY SLUM TENANTS; No Repairs Made to Seized Tenement, They Charge Conditions Unimproved | True | By Edith Evans Asbury | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/latin-government-airlines-will-meet-to-study-merger-air-discount.html | Latin Government Airlines Will Meet to Study Merger; Air Discount Age Raised | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/a-t-t-acquires-cable-ship-title-incomplete-7million-vessel-was.html | A. T. & T. ACQUIRES CABLE SHIP TITLE; Incomplete 7-Million Vessel Was Attached in Germany | True | By Edward A. Morrow | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/4-men-and-a-woman-killed-in-britain-as-planes-collide.html | 4 Men and a Woman Killed In Britain as Planes Collide | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/music-critics-association-elects-its-officers-for-63.html | Music Critics Association Elects Its Officers for '63 | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/southern-ocean-suggested.html | 'Southern Ocean' Suggested | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/titans-overcome-raiders-3121-on-4-secondhalf-touchdowns-titans.html | Titans Overcome Raiders, 31-21, On 4 Second-Half Touchdowns; Titans Score 4 Times Titan Defense Stiff Christy Goes Over | True | By Howard M. Tuckner | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/marble-cutters-using-diamonds.html | Marble Cutters Using Diamonds | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/civitan-open-taken-by-mrs-lindstrom.html | CIVITAN OPEN TAKEN BY MRS. LINDSTROM | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/overseas-reaction-is-awaited-on-new-us-tax-laws-impact-absence-of.html | Overseas Reaction Is Awaited On New U.S. Tax Law's Impact; Absence of Protests NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/advertising-campus-skeptics-rock-the-boat-series-of-ads-no.html | Advertising Campus Skeptics Rock the Boat; Series of Ads No Explanation Found Objectionable Ads Account Shifts Accounts People Addendum | True | By Peter Bart | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/defense-transport-head-renamed.html | Defense Transport Head Renamed | True | The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/youthful-art-critics-voice-hope-penn-station-will-not-be-razed.html | Youthful Art Critics Voice Hope Penn Station Will Not Be Razed; Librarian Is Guide Third Solution Offered | True | By Milton Bracker | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/miss-ellen-brody-wed-to-richard-m-siegel.html | Miss Ellen Brody Wed To Richard M. Siegel | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/soviet-finds-gas-in-arctic.html | Soviet Finds Gas in Arctic | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/deacons-here-back-president-on-cuba.html | DEACONS HERE BACK PRESIDENT ON CUBA | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/redection-of-governor-and-javits-is-predicted-registration-a.html | Re-election of Governor And Javits Is Predicted; Registration a Record G.O.P. IS FAVORED IN STATE ELECTION Javits-Donovan Contest Wilson a Favorite | True | By Leo Egan | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/pass-to-robustelli-is-his-first-in-7-years-run-was-possiblea.html | Pass to Robustelli Is His First in 7 Years --Run was Possible; A Kicking Setup The Proper Time | True | BY Gordon S. White Jr. | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/summing-up-given-by-morgenthau-he-pledges-economic-gains-and-a.html | SUMMING UP GIVEN BY MORGENTHAU; He Pledges Economic Gains and a 'Creative' Society Bars Any Sales Tax | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/margaret-moffatt-becomes-fiancee-of-ah-frady-jr-57-debutante-and.html | Margaret Moffatt Becomes Fiancee Of A.H. Frady Jr.; '57 Debutante and Aide of Merrill Lynch to Wed in February | True | Bradford Bachrach | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/books-of-the-times-on-threshold-of-career-a-cultural-preference.html | Books of The Times; On Threshold of Career A Cultural Preference | True | By Orville Prescott from A Sketch By John Singer Sargent | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/musical-moves-its-alps-five-blocks.html | Musical Moves Its Alps Five Blocks | True | By Paul Gardner the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/burma-shuns-foreign-capital.html | Burma Shuns Foreign Capital | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/governor-seeks-aid-for-farmers-asks-us-for-surplus-grain-in-upstate.html | GOVERNOR SEEKS AID FOR FARMERS; Asks U.S. for Surplus Grain in Upstate Drought Area | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/suspect-seized-in-bank-holdups-buffalo-chase-captures-man-linked-to.html | SUSPECT SEIZED IN BANK HOLDUPS; Buffalo Chase Captures Man Linked to Death Here | True | Albert F. Nussbaum Jr. | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/adenauer-trying-to-save-coalition-may-dismiss-two-in-cabinet-to-end.html | ADENAUER TRYING TO SAVE COALITION; May Dismiss Two in Cabinet to End Magazine Crisis | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/soviet-bloc-journal-assails-opponents-of-eastwest-talks.html | Soviet Bloc Journal Assails Opponents Of East-West Talks; Confrontation Possible SOVIET JOURNAL ASSAILS FACTION Recent Editorial Mentioned No Direct Support Dogmatists Criticized Vexations Charged First News to Russians | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/javits-campaigns-at-boyhood-home-reviews-record-and-issues-on-lower.html | JAVITS CAMPAIGNS AT BOYHOOD HOME; Reviews Record and Issues on Lower East Side Campaign Issues Reviewed | True | By Irving Spiegel | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/midwest-hit-by-cold.html | Midwest Hit by Cold | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/a-correction.html | A Correction | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/cuba-lesson-drawn-by-a-presbyterian.html | CUBA LESSON DRAWN BY A PRESBYTERIAN | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/record-reviewed-by-rockefeller-he-outlines-past-progress-and-plans.html | RECORD REVIEWED BY ROCKEFELLER; He Outlines Past Progress and Plans for Future Plans for Future | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/nehru-asks-india-to-step-up-output-denounces-idea-that-nation-will.html | NEHRU ASKS INDIA TO STEP UP OUTPUT; Denounces Idea That Nation Will Drop Economic Plans Because of Emergency Invasion in Third Week NEHRU ASKS INDIA TO STEP UP OUTPUT Council Members Listed Chou Accuses India | True | By A.m. Rosenthal Special To the New York Timesspecial To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/libyan-premier-in-morocco.html | Libyan Premier in Morocco | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/lakers-set-back-knicks-125106-defeat-is-8th-in-succession-for-new.html | LAKERS SET BACK KNICKS, 125-106; Defeat Is 8th in Succession for New York Quintet | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/cowboys-passes-mark-3810-game-lebaron-and-meredith-pace-rout-of.html | COWBOYS PASSES MARK 38-10 GAME; LeBaron and Meredith Pace Rout of Redskins--49,888 See Dallas Halt Snead | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/closings-of-belt-parkway-scheduled-for-bridge-work.html | Closings of Belt Parkway Scheduled for Bridge Work | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/town-hall-program-offered-by-maria-baluk-soprano.html | Town Hall Program Offered By Maria Baluk, Soprano | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/clancys-and-makem-give-folx-program.html | CLANCYS AND MAKEM GIVE FOLX PROGRAM | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/slave-story-sung-by-oscar-brown-jr.html | 'SLAVE STORY' SUNG BY OSCAR BROWN JR. | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/lions-comeback-beats-rams-123-running-of-studstill-sets-up.html | LIONS' COMEBACK BEATS RAMS, 12-3; Running of Studstill Sets Up Touchdown, Field Goal | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/robert-kennedy-is-urged-to-press-vote-safeguards.html | Robert Kennedy Is Urged To Press Vote Safeguards | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/bridge-lunchtime-cincinnati-hand-sets-a-standard-in-bidding-slam.html | Bridge:; Lunchtime Cincinnati Hand Sets a Standard in Bidding Slam Unassailable | True | By Albert H. Morehead | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/prices-hold-firm-in-grain-trading-market-continued-to-react-to.html | PRICES HOLD FIRM IN GRAIN TRADING; Market Continued to React to Cuban News in Week | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/levit-says-40-papers-back-him-as-well-as-governor.html | Levitt Says 40 Papers Back Him as Well as Governor | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/miss-sheila-audrey-meyer-betrothed-to-robert-d-kern.html | Miss Sheila Audrey Meyer Betrothed to Robert D. Kern | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/st-patricks-mass-remembers-victims-of-56-hungarian-revolt.html | St. Patrick's Mass Remembers Victims of '56 Hungarian Revolt | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/new-season-opened-by-musica-aeterna.html | NEW SEASON OPENED BY MUSICA AETERNA | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/stores-of-steel-still-going-down-inventories-at-mills-and-users.html | STORES OF STEEL STILL GOING DOWN; Inventories at Mills and Users' Plants Decline as Year-End Approaches ORDERS STRESS SPEED Auto Makers and Tinplate Fabricators Expected to Lead Any Recovery Tension Strengthens Demand Speed Gets Mill Rating STORES OF STEEL STILL GOING DOWN Big New Japanese Furnace | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/du-pont-tv-show-to-offer-mutiny-drama-by-jerome-ross-to-be-on-nbc.html | DU PONT TV SHOW TO OFFER 'MUTINY'; Drama by Jerome Ross to Be on N.B.C. on Dec. 2 Election Coverage | True | By Val Adams | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/pickets-at-un-urge-soviet-to-end-bases-in-lithuania.html | Pickets at U.N. Urge Soviet To End Bases in Lithuania | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/us-frogman-swims-bosporus.html | U.S. Frogman Swims Bosporus | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/25000-file-in-over65-plan.html | 25,000 File in Over-65 Plan | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/letters-to-the-times-solving-the-berlin-crisis-proposal-offered-to.html | Letters to The Times; Solving the Berlin Crisis Proposal Offered to Include East Germany's Recognition by West Bonds Exempt From Tax To Protect Physicians Law Passed in Nassau County Barring Discrimination Praised In Defense of Equestrians Fumes From Buses Protested | True | EUSTACE SELIGMAN. New York, Oct. 29, 1962.ALBERT L. WECHSLER.GEORGE BAEHR, M.D. New York, Oct. 31, 1962.MARY LOOMIS BROWN. New York, Oct. 23, 1962.RICHARD JANECEK Brooklyn, Oct. 24, 1962. | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/women-said-to-favor-gop.html | Women Said to Favor G.O.P. | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/space-on-3d-ave-is-taken-by-bank-bankers-trust-will-open-branch.html | SPACE ON 3D AVE. IS TAKEN BY BANK; Bankers Trust Will Open Branch Near 51st St. Space for G.E. Unit Downtown Floor Taken Other Business Leases | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/estes-jury-likely-to-get-case-today.html | ESTES JURY LIKELY TO GET CASE TODAY | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/of-local-origin.html | Of Local Origin | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/giant-end-gets-a-kick-out-of-a-fake-field-goal.html | Giant End Gets a Kick Out of a Fake Field Goal | True | The New York Times (by Ernest Sisto) | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/feathers-back-in-fashion.html | Feathers Back in Fashion | True | By Jeanne Molli Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/swiss-vote-a-limit-of-200-on-seats-in-national-council.html | Swiss Vote a Limit of 200 On Seats in National Council | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/goodyear-medal-awarded.html | Goodyear Medal Awarded | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/home-builders-group-sees-63-starts-holding-steady.html | Home Builders Group Sees '63 Starts Holding Steady | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/jacob-a-fulbright-scholar.html | Jacob a Fulbright Scholar | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/mrs-oberteuffer-painter-teacher-84.html | MRS. OBERTEUFFER, PAINTER, TEACHER, 84 | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/wqxr-will-broadcast-full-election-reports.html | WQXR Will Broadcast Full Election Reports | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/marss-atmosphere-found-to-preserve-meteorites.html | Mars's Atmosphere Found To Preserve Meteorites | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/amsterdam-stocks-rally.html | Amsterdam Stocks Rally | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/port-group-holds-symposiuam-nov-15.html | PORT GROUP HOLDS SYMPOSIUM NOV. 15 | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/mrs-john-j-mcgraw-81-dies-widow-of-the-giants-manager-familiar-polo.html | Mrs. John J. McGraw, 81, Dies; Widow of the Giants' Manager; Familiar Polo Grounds Figure Was Devoted Fan of Team for More Than 50 Years | True | The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/handcrafts-from-india-are-aided-remark-overheard.html | Handcrafts From India Are Aided; Remark Overheard | True | The New York Times Studio (by Gene Maggio) | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/ragan-wins-on-links-with-finalround-70.html | RAGAN WINS ON LINKS WITH FINAL-ROUND 70 | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/mental-health-aide-assails-stress-laid-on-psychotherapy.html | Mental Health Aide Assails Stress Laid On Psychotherapy | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/finnish-president-returns.html | Finnish President Returns | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/rise-in-insurance-for-banks-urged-two-us-agencies-seek-a-ceiling-of.html | RISE IN INSURANCE FOR BANKS URGED; Two U.S. Agencies Seek a Ceiling of $25,000 Response 'Unanimous' | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/us-lends-pakistan-26-million.html | U. S. Lends Pakistan 26 Million | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/election-ticket-state-office-congress-the-house-new-york.html | Election Ticket; STATE OFFICE CONGRESS The House NEW YORK LEGISLATURE Assembly THE JUDICIARY Supreme Court New York City Civil Court NEW YORK CITY COUNCIL PROPOSITIONS AND AMENDMENTS | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/us-plans-park-in-new-mexico.html | U.S. Plans Park in New Mexico | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/mary-laird-busk-engaged-to-marry.html | Mary Laird Busk Engaged to Marry | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/castro-regime-still-holds-six-newsmen-in-havana.html | Castro Regime Still Holds Six Newsmen in Havana | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/fred-maytag-dies-a-manufacturer-head-of-washingmachine-company-for.html | FRED MAYTAG DIES; A MANUFACTURER; Head of Washing-Machine Company for 20 Years Led Company Since '40 Other Business Affiliations Support to Education | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/japanese-premier-leaves-for-visit-to-west-europe.html | Japanese Premier Leaves For Visit to West Europe | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/young-britons-get-manual-to-interpret-advice-by-parents.html | Young Britons Get Manual to Interpret Advice by Parents | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/troupe-performs-chinese-operas-hu-unit-from-hong-kong-is-seen-in-3.html | TROUPE PERFORMS CHINESE OPERAS; Hu Unit From Hong Kong Is Seen in 3 Works Here Version of Robin Hood | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/don-bosco-defeats-pope-plus-by-60.html | DON BOSCO DEFEATS POPE PLUS BY 6-0 | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/us-closes-series-of-atests-in-air-urges-world-ban-kennedy-seeks.html | U.S. CLOSES SERIES OF A-TESTS IN AIR; URGES WORLD BAN; Kennedy Seeks Pact to Bar All Blasts After Small One Ends Pacific Program SOVIET FIRES 31ST SHOT Nevada Underground Trials to Go On, President Says, While Accord is Sought Underground Tests Continue U.S. ENDS SERIES OF A-TESTS IN AIR | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/mutual-funds-gridiron-star-runs-new-play-joins-training-program.html | Mutual Funds: Gridiron Star Runs New Play; Joins Training Program Fund Notes | True | By Gene Smith | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/five-retraining-plans-set-up.html | Five Retraining Plans Set Up | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/two-women-drivers-beat-286-men.html | Two Women Drivers Beat 286 Men | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/report-on-mariner-2.html | Report on Mariner 2 | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/popes-4th-year-of-reign-marked-popes-4th-year-of-reign-marked-pope.html | Pope's 4th Year of Reign Marked; POPE'S 4TH YEAR OF REIGN MARKED Pope Wears 8-Tiered Crown Church Historian Quoted | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/sports-of-the-times-a-question-of-propriety-straining-the-spirit.html | Sports of The Times; A Question of Propriety Straining the Spirit Button, Button, etc. Without Pretense | True | By Arthur Daley | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/hirtlevin.html | Hirt—Levin | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/nixon-shifts-plans-will-rebut-attacks-nixon-to-answer-brown-attacks.html | Nixon Shifts Plans; Will Rebut 'Attacks'; NIXON TO ANSWER BROWN 'ATTACKS' Nixon Gives His Views | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/dominican-party-chooses-balaguer-as-its-candidate.html | Dominican Party Chooses Balaguer as Its Candidate | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/browning-iii-recital-off-novaes-will-begin-series.html | Browning III, Recital Off; Novaes will Begin Series | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/smoke-pumped-into-hens-in-glasgow-cancer-study.html | Smoke Pumped Into Hens in Glasgow Cancer Study | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/private-holdings-are-cutting-worlds-monetary-gold-stocks-persistent.html | Private Holdings Are Cutting World's Monetary Gold Stocks; Persistent Uncertainty and Nervousness Results in $10,000,000 Drop in Stores of Governments and Institutions PRIVATE HOLDINGS CUT GOLD STOCKS | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/royalists-in-yemen-report-town-taken-royalists-claim-town-in-yemen.html | Royalists in Yemen Report Town Taken; Royalists Claim Town in Yemen; Say Second Area Is Surrounded Yemen Warns Saudi Arabia | True | By Dana Adams Schmidt Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/bond-and-share-co-increases-profits.html | BOND AND SHARE CO. INCREASES PROFITS | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/analysts-weigh-inventory-role-buildup-since-the-6061-recession-held.html | ANALYSTS WEIGH INVENTORY ROLE; Build-Up Since the '60-'61 Recession Held Smaller Than Normal in Past INDUSTRIAL LAG NOTED Economists Wonder if Dim Outlook Is Cause or Effect of Stockpile Policy September Totals Listed Two Interpretations | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/the-citys-money-problem.html | The City's Money Problem | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/sheila-zwerin-engaged.html | Sheila Zwerin Engaged | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/spanish-floods-damage-vast-areas-in-catalonia.html | Spanish Floods Damage Vast Areas in Catalonia | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/asian-study-parley-at-colgate.html | Asian Study Parley at Colgate | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/brooklyn-factory-leased.html | Brooklyn Factory Leased | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/unions-seek-names-of-railroad-owners.html | Unions Seek Names Of Railroad Owners | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/teaflavored-prunes.html | Tea-Flavored Prunes | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/whisky-is-water-of-life-to-scotland-highland-distilleries-noted-for.html | Whisky Is Water of Life to Scotland; Highland Distilleries Noted for Finest Malt Varieties Old Cask That Held Sherry Is Prized for Maturing Chief Export Turned by Hand Shovel Geese Guard Warehouses | True | By Nan Ickeringill Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/eastern-appoints-labor-aide.html | Eastern Appoints Labor Aide | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/ole-miss-acts-at-last.html | 'Ole Miss' Acts at Last | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/composer-to-receive-nyu-gallatin-award.html | Composer to Receive N.Y.U. Gallatin Award | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/minnesota-governor-holds-lead-in-last-straw-poll.html | Minnesota Governor Holds Lead in Last Straw Poll | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/hurt-and-hanna-win-auto-races-score-in-second-series-of-puerto-rico.html | HURT AND HANNA WIN AUTO RACES; Score in Second Series of Puerto Rico Festival | True | By Frank M. Blunk Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/ghana-will-permit-return-of-ousted-anglican-bishop.html | Ghana Will Permit Return Of Ousted Anglican Bishop | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/new-yorker-gets-garage-in-downtown-baltimore.html | New Yorker Gets Garage In Downtown Baltimore | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/crowded-schools-advised-to-move-report-says-colleges-may-suffer-by.html | CROWDED SCHOOLS ADVISED TO MOVE; Report Says Colleges May Suffer by Remaining on Downtown Campuses Report Aided Skidmore Found It 'Far Cheaper' | True | By Leonard Buder the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/jeanette-scovotti-in-met-debut-nov-15.html | JEANETTE SCOVOTTI IN MET DEBUT NOV. 15 | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/space-goals-put-strain-on-budget-nasa-for-first-time-must-tailor.html | SPACE GOALS PUT STRAIN ON BUDGET; NASA, for First Time, Must Tailor Projects to Funds SPACE GOALS PUT STRAIN ON BUDGET Two-Thirds of Budget | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/us-calls-charges-false.html | U.S. Calls Charges False | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/rider-triumphs-aboard-sunbeam-italys-only-entrant-guides-mount-over.html | RIDER TRIUMPHS ABOARD SUNBEAM; Italy's Only Entrant Guides Mount Over 11 Obstacles-- Steinkraus Drops to 2d A Test of Speed Alice Cole Is Second | True | By Steve Cadythe New York Times (BY PATRICK A. BURNS) | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/45-million-likely-to-vote-in-nation-kennedy-to-ballot-in-boston-all.html | 45 MILLION LIKELY TO VOTE IN NATION; Kennedy to Ballot in Boston --All House Seats and 39 in Senate Up Tomorrow Absentee Ballot Ready PRESIDENT FLYING TO BOSTON TO VOTE Lack of Interest Noted Absentee Votes a Factor | True | By Tom Wicker Special To the New York Times. | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/goodman-is-soloist-at-jersey-concert.html | GOODMAN IS SOLOIST AT JERSEY CONCERT | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/pentagon-ruling-on-news-scored-ethical-culture-leader-calls.html | PENTAGON RULING ON NEWS SCORED; Ethical Culture Leader Calls Attitude 'Totalitarian' Threats To Democracy | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/sales-by-phone-labeled-nuisance-by-housewives-8-calls-a-week.html | Sales by Phone Labeled Nuisance by Housewives; 8 Calls a Week Hosiery Introduced | True | By Charlotte Curtis | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/anne-l-wheeler-engaged-to-wed-london-minister-wheelock-alumna-and.html | Anne L. Wheeler Engaged to Wed London Minister; Wheelock Alumna and Jeffery W. Rowthorn Planning Nuptials | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/stocks-in-london-show-an-advance-early-rise-is-held-for-week-index.html | STOCKS IN LONDON SHOW AN ADVANCE; Early Rise Is Held for Week --Index Gains 5.4 Points Debt Issues Ease | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/souzay-performs-songs-of-debussy-french-baritone-in-recital-at.html | SOUZAY PERFORMS SONGS OF DEBUSSY; French Baritone in Recital at Hunter College | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/1year-maturities-are-93611772593.html | 1-YEAR MATURITIES ARE $93,611,772,593 | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/senecas-will-get-relocation-help-state-is-planning-for-those-to-be.html | SENECAS WILL GET RELOCATION HELP; State Is Planning for Those to Be Displaced by a Dam and Reservoir Upstate AID WELCOMED BY CHIEF Program Will Suggest New Housing and Study Tribe's Economic Potentialities Hopes for Legislation | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/list-of-candidates-for-election-in-city.html | List of Candidates for Election in City | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/episcopal-agency-names-lawyer-to-mission-post.html | Episcopal Agency Names Lawyer to Mission Post | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/udall-appoints-2-aides-to-office-of-territories.html | Udall Appoints 2 Aides To Office of Territories | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/chaminade-wins-from-hayes-60-higgins-scores-touchdown-capping.html | CHAMINADE WINS FROM HAYES, 6-0; Higgins Scores Touchdown Capping 85-Yard Drive | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/ending-nuclear-tests.html | Ending Nuclear Tests | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/garden-apartment-deal-made-at-oceanside-li.html | Garden Apartment Deal Made at Oceanside, L.I. | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/us-forces-keep-watch-on-cubans-most-of-capital-is-relaxed-about.html | U.S. FORCES KEEP WATCH ON CUBANS; Most of Capital Is Relaxed About Crisis--President Visits Glen Ora Retreat U.S. FORCES KEEP WATCH ON CUBANS Soviet Talks Sought | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/tv-critics-see-other-side-of-screen-as-susskinds-guests-they-assail.html | TV: Critics See Other Side of Screen; As Susskind's Guests, They Assail Medium Absence of a Rebuttal Impairs Interest A Tribute to Rodgers | True | By Jack Gould | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/richard-adler-marries-miss-suzan-stahl-here.html | Richard Adler Marries Miss Suzan Stahl Here | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/dance-works-by-six-choreographers-sunday-at-5-program-at-clark.html | Dance: Works by Six Choreographers; Sunday at 5' Program at Clark Center Mostly Modern Styles Are Presented | True | By Allen Hughes | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/mcgovernlee.html | McGovern--Lee | True | Special to The New York TimesFred W. Preim | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/town-hall-concert-given-by-elma-adams-pianist.html | Town Hall Concert Given By Elma Adams, Pianist | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/uptown-building-sold-to-investor-apartment-house-on-fort-washington.html | UPTOWN BUILDING SOLD TO INVESTOR; Apartment House on Fort Washington Ave. in Deal First Sale in 30 Years East Side House Planned Deal on Bleecker St. | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/charlesworth-and-benson-win-senior-golf-tourney.html | Charlesworth and Benson Win Senior Golf Tourney | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/meredith-honored-at-naacp-dinner.html | MEREDITH HONORED AT N.A.A.C.P. DINNER | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/random-notes-in-washington-statisticians-can-count-on-rift-dispute.html | Random Notes in Washington: Statisticians Can Count on Rift; Dispute Swirls Around Labor Studies--Kennedy Casts a Shadow on Fogarty What's in Name? Worry Weather Pleasantry A Kennedy Trails | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/protestant-service-in-moscow.html | Protestant Service in Moscow | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/orchestra-opens-in-westchester-landau-conducts-76piece-professional.html | ORCHESTRA OPENS IN WESTCHESTER; Landau Conducts 76-Piece Professional Organization | True | By Merrill Folsom Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/3-are-killed-and-2-hurt-in-crash-of-a-small-plane.html | 3 Are Killed and 2 Hurt In Crash of a Small Plane | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/cotton-futures-declined-in-week-dealers-remained-cautious-exports.html | COTTON FUTURES DECLINED IN WEEK; Dealers Remained Cautious --Exports Below '61 Rate | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/news-summary-and-index-international-national-metropolitan.html | News Summary and Index; International National Metropolitan | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/mikoyan-presses-havana-talks-despite-wifes-death-in-moscow-soviet.html | Mikoyan Presses Havana Talks Despite Wife's Death in Moscow; Soviet Official Continues Conference With Castro --Son Returns Home | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/medical-care-is-termed-key-issue-by-labor-aide.html | Medical Care Is Termed Key Issue by Labor Aide | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/ben-bella-faces-fight-with-reds-his-criticism-expected-to-anger.html | BEN BELLA FACES FIGHT WITH REDS; His Criticism Expected to Anger Algerian Party | True | Special to The New York TimesThe New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/proposals-before-the-voters-proposition-number-one-proposition.html | Proposals Before the Voters; Proposition Number One Proposition Number Two Amendment Number One Amendment Number Two Amendment Number Three Amendment Number Four | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/foreign-affairs-death-of-an-eminence-grise-an-inferiority-complex.html | Foreign Affairs; Death of An Eminence Grise An Inferiority Complex Republic of Metanopoli | True | By C.I. Sulzberger | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | | Kennedy, at Mass, Hears A Plea to Pray for Peace | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/worsley-checks-boston-comeback-preserves-ranger-victory-after.html | WORSLEY CHECKS BOSTON COMEBACK; Preserves Ranger Victory After Bathgate, Harvey Go Out on Penalties Green Also Penalized Hampson Scores No. 3 | True | By William J. Briordy Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/miss-ann-hanbury-prospective-bride.html | Miss Ann Hanbury Prospective Bride | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/statistics-of-the-game.html | STATISTICS OF THE GAME | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/signals-from-venus.html | Signals From Venus | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/clark-drives-2-cars-in-taking-187mile-grand-prix-in-mexico.html | Clark Drives 2 Cars in Taking 187-Mile Grand Prix in Mexico | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/old-hotel-in-bridgeport-to-become-a-motor-inn.html | Old Hotel in Bridgeport To Become a Motor Inn | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/fran-duber-bride-of-ah-lederman.html | Fran Duber Bride Of A.H. Lederman | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/navy-plane-with-scientists-forced-back-over-pacific.html | Navy Plane With Scientists Forced Back Over Pacific | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/ship-arrivals-fall-in-month.html | Ship Arrivals Fall in Month | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/broncos-set-back-chargers-23-to-20-on-late-pass-play.html | Broncos Set Back Chargers, 23 to 20, On Late Pass Play | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/civil-liberties-union-fights-ban-on-segregationist-rally.html | Civil Liberties Union Fights Ban on Segregationist Rally | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/albany-to-washington-like-predecessors-rockefeller-faces.html | Albany to Washington; Like Predecessors, Rockefeller Faces Presidential Spotlight if Re-elected News Analysis 5 Won Vice-Presidency | True | By Clayton Knowles | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/swiss-advance-is-sharp.html | Swiss Advance Is Sharp | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/susan-paznik-is-bride.html | Susan Paznik Is Bride | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/knights-impact-on-race-doubted-ex-governor-chose-tactic-of-silence.html | KNIGHT'S IMPACT ON RACE DOUBTED; Ex-Governor Chose Tactic of Silence in California Opportunity Arose | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/grenade-kills-a-gi.html | Grenade Kills a G.I. | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/books-and-authors-more-biddle-memoirs-they-wrote-to-hoover-inspired.html | Books and Authors; More Biddle Memoirs They Wrote to Hoover Inspired by Thoreau | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/three-firsts-at-met-by-dorothy-kirsten.html | THREE FIRSTS AT MET BY DOROTHY KIRSTEN | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/shopping-in-mexico-is-eased-at-border.html | SHOPPING IN MEXICO IS EASED AT BORDER | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/wagner-attacks-albany-on-rents-but-herman-accuses-him-of-political.html | WAGNER ATTACKS ALBANY ON RENTS; But Herman Accuses Him of 'Political Fakery' 'Cover-Up' Charged 'Clean-Up' Demanded | True | By Paul Crowell | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/ousted-segregationist-asks-pope-to-hear-her-position.html | Ousted Segregationist Asks Pope to Hear Her Position | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/new-french-play-is-planned-here-arthur-cantor-will-produce-babyfoot.html | NEW FRENCH PLAY IS PLANNED HERE; Arthur Cantor Will Produce 'Baby-Foot,' a Comedy 'Come On Strong' Closes A Play on 'Finnegans Wake' 'Prince' to Direct Musical | True | By Sam Zolotowfriedman-Abeles | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/ryan-leads-late-80yard-drive-as-browns-tie-eagles-14-to-14-groza.html | Ryan Leads Late 80-Yard Drive As Browns Tie Eagles, 14 to 14; Groza and Walston Both Miss Attempts to Break Tie With Field Goals | True | United Press International Telephoto | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/5-crewmen-hurt-in-fire-on-dredge-at-elizabeth.html | 5 Crewmen Hurt in Fire On Dredge at Elizabeth | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/jersey-city-police-picket.html | Jersey City Police Picket | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/satellite-blinks-lights-according-to-schedule.html | Satellite Blinks Lights According to Schedule | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/girls-town-party-set-at-4-seasons-tonight.html | Girls Town Party Set At 4 Seasons Tonight | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/unitarian-finds-tragedy-in-idols-kring-says-man-errs-on-selfcreated.html | UNITARIAN FINDS TRAGEDY IN IDOLS; Kring Says Man Errs on Self-Created Image of God | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/alcoa-chemical-unit-cuts-price-of-2-alumina-grades.html | Alcoa Chemical Unit Cuts Price of 2 Alumina Grades | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/old-films-at-newark-museum.html | Old Films at Newark Museum | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/surge-by-steelers-beats-vikings-3931.html | SURGE BY STEELERS BEATS VIKINGS, 39-31 | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/dr-carl-r-eklund-dead-at-53-was-a-noted-antarctic-explorer-advised.html | Dr. Carl R. Eklund Dead at 53; Was a Noted Antarctic Explorer; Advised Government | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/general-aniline-lifts-its-profit-net-put-at-282-for-third-quarter.html | GENERAL ANILINE LIFTS ITS PROFIT; Net Put at $2.82 for Third Quarter, Against $1.71 Earned in '61 Period Lily-Tulip Cup Corp. Kerr-McGee Oil Oxford Paper Company Vanadium Corp. COMPANIES ISSUE EARNING FIGURES | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/tigers-triumph-73-over-japanese-nine.html | TIGERS TRIUMPH, 7-3, OVER JAPANESE NINE | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/abcparamount-buys-resort-area-in-florida.html | A.B.C.-Paramount Buys Resort Area in Florida | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/army-ready-today-to-raise-4th-sunken-chlorine-tank.html | Army Ready Today to Raise 4th Sunken Chlorine Tank | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/mkenzie-captures-national-marathon.html | M'KENZIE CAPTURES NATIONAL MARATHON | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for this Season and Schedules of Their Remaining Games | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/russell-church-in-new-home.html | Russell Church in New Home | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/academe-and-the-docks-longshore-labor-dispute-negotiators-doubt.html | Academe and the Docks; Longshore Labor Dispute Negotiators Doubt Efficacy of a Panel of Professors Educators Leave | True | By George Horne | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/canadian-reserves-climbed-169300000-in-october.html | Canadian Reserves Climbed $169,300,000 in October | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/thant-to-consult-about-reopening-un-cuba-debate-he-will-canvass.html | THANT TO CONSULT ABOUT REOPENING U.N. CUBA DEBATE; He Will Canvass Members' Views Today on Calling the Security Council 'Number of Things' Aired Seeks Quick Approval THANT TO CONSULT COUNCIL MEMBERS Pledge Against Invasion Another Fear Noted Others Noted by Ball | True | By Thomas J. Hamilton Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/united-states-fidelity-sets-exchange-offering.html | United States Fidelity Sets Exchange Offering | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/rating-of-loans-clue-to-economy-credit-estimates-slated-as-good.html | RATING OF LOANS CLUE TO ECONOMY; Credit Estimates Slated as Good Business Gauges | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/kimio-eto-offers-music-on-the-koto-japanese-works-presented-at.html | KIMIO ETO OFFERS MUSIC ON THE KOTO; Japanese Works Presented at Philharmonic Hall | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/big-board-fills-post.html | Big Board Fills Post | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/investors-mutual-buys-notes.html | Investors Mutual Buys Notes | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/lowbudget-film-planned-for-fox-pat-boone-its-star-fears-effect-of.html | LOW-BUDGET FILM PLANNED FOR FOX; Pat Boone, Its Star, Fears Effect of Hasty Shooting | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/soviet-ousting-us-aide-as-spy-in-3d-such-case-within-month-soviet.html | Soviet Ousting U.S. Aide as Spy In 3d Such Case Within Month; SOVIET EXPELLING U.S. EMBASSY AIDE | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/92-shells-fired-at-quemoy.html | 92 Shells Fired at Quemoy | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/rally-by-wings-stops-hawks-31-macdonald-scores-twice-in-3d-period.html | RALLY BY WINGS STOPS HAWKS, 3-1; MacDonald Scores Twice in 3d Period for Unbeaten Six | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/mamaroneck-pair-takes-fiverace-dinghy-series.html | Mamaroneck Pair Takes Five-Race Dinghy Series | True | Special to The New York Times | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/benline-scores-rise-in-burning-of-debris.html | BENLINE SCORES RISE IN BURNING OF DEBRIS | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/new-governor-off-to-angola.html | New Governor Off to Angola | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-05 | 1962-11-05 | https://www.nytimes.com/1962/11/05/archives/miss-brawner-sings-aida-at-city-center.html | MISS BRAWNER SINGS AIDA AT CITY CENTER | True | | 1990-07-13 | RE0000482680 | RE0000482680 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/london-town-criers-hear-ye-catches-fancy-of-children-here-he.html | London Town Crier's 'Hear Ye!' Catches Fancy of Children Here; He Heralds Queen's Message With a Clanging Bell and a 'Fine Voice' | True | By John C. Devlin the New York Times | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/heads-jerseys-64-fair-fund.html | Heads Jersey's '64 Fair Fund | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/pakistan-said-to-assure-new-delhi-on-frontier-ayub-concerned-over.html | Pakistan Said to Assure New Delhi on Frontier; Ayub Concerned Over Arms | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/high-court-to-rule-on-mineral-leases.html | HIGH COURT TO RULE ON MINERAL LEASES | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/high-court-denies-review-of-negro-registration-order.html | High Court Denies Review Of Negro Registration Order | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/nixon-bars-64-race-but-its-not-forgotten.html | Nixon Bars '64 Race But It's Not Forgotten | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/zsa-zsa-gabor-is-married-here-to-corporation-head.html | Zsa Zsa Gabor Is Married Here to Corporation Head | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/gov-rockefeller-and-morgenthau-both-see-victory-opposing-candidates.html | GOV. ROCKEFELLER AND MORGENTHAU BOTH SEE VICTORY; Opposing Candidates Tour City on Eve of Election Rockefeller and Morgenthau Are Both Confident of Victory Today Indicators of Pluralities McKeon Confident | True | By Leo Egan | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/man-held-in-bail-in-bank-holdups-nussbaum-most-wanted-is-arraigned.html | MAN HELD IN BAIL IN BANK HOLD-UPS; Nussbaum, Most Wanted, Is Arraigned in Buffalo | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/barrow-beats-buxton-31.html | Barrow Beats Buxton, 3-1 | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/bates-weighs-fullyear-plan.html | Bates Weighs Full-Year Plan | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/armco-chile-to-produce-corrugated-steel-pipe.html | Armco Chile to Produce Corrugated Steel Pipe | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/81-nations-in-un-ask-end-of-all-atom-tests-by-jan1-un-unit-asks-end.html | 81 Nations in U.N. Ask End Of All Atom Tests by Jan.1; U.N. UNIT ASKS END OF ATOMIC TESTS | True | By Sam Pope Brewer Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/advertising-book-clubs-hard-sell-falters-hertz-consolidation-retail.html | Advertising Book Club's Hard Sell Falters; Hertz Consolidation Retail Ads Accounts People Addenda | True | By Peter Bart | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/program-for-today.html | Program for Today | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/new-york-rabbi-appointed.html | New York Rabbi Appointed | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/paris-belongs-to-us-by-a-critic-floats-in-on-new-wave.html | 'Paris Belongs to Us,' by a Critic, Floats In on New Wave | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/bishop-proposes-a-new-mass-form-gives-vatican-council-plan-for-a.html | BISHOP PROPOSES A NEW MASS FORM; Gives Vatican Council Plan for a Vernacular Service Modeled on Last Supper DOUBTS ITS ADOPTION Prelate From the Philippines Calls Rite Understandable to All a Hope for Future Sees Place for Vernacular Mass Described | True | By George Dugan Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/most-grains-dip-wheat-advances-some-deferred-rye-prices-also-record.html | MOST GRAINS DIP; WHEAT ADVANCES; Some Deferred Rye Prices Also Record Gains | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/air-force-fires-satellite-but-keeps-details-secret.html | Air Force Fires Satellite But Keeps Details Secret | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/paris-broadcasters-strike.html | Paris Broadcasters Strike | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/equitable-life-will-build-skyscraper-in-chicago.html | Equitable Life Will Build Skyscraper in Chicago | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/brown-cheered-by-lead-in-poll-appeals-for-heavy-turnout-in-air-tour.html | BROWN CHEERED BY LEAD IN POLL; Appeals for Heavy Turnout in Air Tour of California | True | By Gladwin Hill Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/cuban-sugar-exports-to-russia-helping-to-keep-refineries-busy.html | Cuban Sugar Exports to Russia Helping to Keep Refineries Busy; Priority for Beet Sugar | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/film-drops-ava-gardner-over-excessive-demands.html | Film Drops Ava Gardner Over 'Excessive Demands' | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/marriage-clubs-face-crackdown-state-says-some-bureaus-advertise.html | MARRIAGE CLUBS FACE CRACKDOWN; State Says Some Bureaus Advertise Falsely | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/child-to-the-john-hilsons.html | Child to the John Hilsons | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/books-today-fiction.html | Books Today; Fiction | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/symbols-transposed-at-st-thomas.html | Symbols Transposed at St. Thomas | True | The New York Times (by William C. Eckenberg) | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/stokowski-in-masterly-form-leading-american-symphony.html | Stokowski in Masterly Form Leading American Symphony | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/percy-cudlipp-57-editor-of-new-scientist-in-britain.html | Percy Cudlipp, 57, Editor Of New Scientist in Britain | Special to The New York Times. | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/robert-t-neely-of-nedicks-dies-cofounder-lost-chain-of.html | ROBERT T. NEELY OF NEDICK'S DIES; Co-Founder Lost Chain of Luncheonettes in 1932 135 Shops in 1929 | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/nixon-denounces-campaign-smears-in-11thhour-plea-nixon-denounces.html | Nixon Denounces Campaign 'Smears' In 11th-Hour Plea; Nixon Denounces Democratic Campaign 'Smears' | True | By Bill Becker Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/aid-agency-picks-consultant.html | Aid Agency Picks Consultant | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/30-cranes-now-in-refuge.html | 30 Cranes Now in Refuge | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/united-dye-case-is-rested-by-us-trial-longest-on-record-defense.html | UNITED DYE CASE IS RESTED BY U.S.; Trial Longest on Record-- Defense Opens Tomorrow 4 Still on Trial G.E. Forms New Subsidiary Companies Name Executive | True | By Edward Ranzal | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/frederic-w-hewes-officer-of-new-york-air-brake-co.html | Frederic W. Hewes, Officer Of New York Air Brake Co. | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/mansfield-and-dirksen-will-fly-to-trouble-spots-around-world.html | Mansfield and Dirksen Will Fly To Trouble Spots Around World | True | By Marjorie Hunter Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/expeekskill-school-head-sues-board-for-2-million.html | Ex-Peekskill School Head Sues Board for 2 Million | Special to The New York Times. | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/the-theater-old-bucks-vaudeville-with-smith-and-dale-at-may-fair.html | The Theater: 'Old Bucks'; Vaudeville With Smith and Dale at Mayfair | True | By Howard Taubman | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/manhattanville-will-present-voyage-play-by-lebanese.html | Manhattanville Will Present 'Voyage,' Play by Lebanese | Special to The New York Times. | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/dorothea-hecht-stephen-schlow-will-be-married-students-at-boston-u.html | Dorothea Hecht, Stephen Schlow Will Be Married; Students at Boston U. Engaged--Wedding Is Set for Spring | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/new-advances-in-yemen-reported-by-royalist-units.html | New Advances in Yemen Reported by Royalist Units | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/rutgers-names-controller.html | Rutgers Names Controller | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/railway-report.html | RAILWAY REPORT | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/gm-gets-contempt-order.html | G.M. Gets Contempt Order | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/key-facts-on-election-in-new-york-state.html | Key Facts on Election In New York State | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/9-paralysis-cases-linked-to-vaccine.html | 9 PARALYSIS CASES LINKED TO VACCINE | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/late-score-by-hill-beats-peddle-2725.html | LATE SCORE BY HILL BEATS PEDDLE, 27-25 | Special to The New York Times | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/mother-who-killed-thalidomide-baby-insists-she-had-to.html | Mother Who Killed Thalidomide Baby Insists She Had To | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/keating-for-usallied-ban-on-strategic-goods-to-reds.html | Keating for U.S.-Allied Ban On Strategic Goods to Reds | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/new-top-brokers-face-rigid-tests-nasd-tailors-questions-for.html | NEW TOP BROKERS FACE RIGID TESTS; N.A.S.D. Tailors Questions for Partners and Officers | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/britain-starts-commission-to-review-pay-demands.html | Britain Starts Commission To Review Pay Demands | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/soviet-boxers-beat-british.html | Soviet Boxers Beat British | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/dinner-menu-for-tonight-deviled-shrimp-and-tuna.html | Dinner Menu For Tonight; DEVILED SHRIMP AND TUNA | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/new-technicolor-president.html | New Technicolor President | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/critic-at-large-henry-jamess-cosmopolitan-characters-prove-poor.html | Critic at Large; Henry James's Cosmopolitan Characters Prove Poor Reading in the Country | True | By Brooks Atkinson | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/diana-drum-is-married-to-richard-w-rappel.html | Diana Drum Is Married To Richard W. Rappel | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/3-private-schools-plan-joint-drive-combined-facilities-will-be.html | 3 PRIVATE SCHOOLS PLAN JOINT DRIVE; Combined Facilities Will Be Built in Englewood | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/what-are-offensive-weapons.html | What Are 'Offensive' Weapons? | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/bishop-to-mark-100th-birthday-dr-welch-to-be-honored-by-methodists.html | BISHOP TO MARK 100TH BIRTHDAY; Dr. Welch to Be Honored by Methodists Tonight | True | By John Wicklein | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/ikeda-and-adenauer-confer.html | Ikeda and Adenauer Confer | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/3-gop-elephants-seized-in-melee.html | 3 G.O.P ELEPHANTS SEIZED IN MELEE | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/kinney-consolidates-offices.html | Kinney Consolidates Offices | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/a-briton-returns-to-the-glory-that-was-rome-soccer-star-finds-a.html | A Briton Returns to the Glory That Was Rome; Soccer Star Finds a Dull Life in England, but in Italy It's a Loud and Lively 'Viva!' Sports in Europe | True | By Robert Daley Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/marsh-mclennan-names-new-director.html | Marsh & McLennan Names New Director | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/us-gains-in-fight-on-steel-merger.html | U.S. GAINS IN FIGHT ON STEEL MERGER | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/vote-of-2-million-likely-in-jersey-state-senate-control-rests-on.html | VOTE OF 2 MILLION LIKELY IN JERSEY; State Senate Control Rests on Decision in Union | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/draining-fried-food.html | Draining Fried Food | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/bollingen-translation-prize-of-2500-is-shared-by-two.html | Bollingen Translation Prize of $2,500 Is Shared by two | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/vote-is-set-on-stock-offer-by-puerto-rico-capital-unit.html | Vote Is Set on Stock Offer By Puerto Rico Capital Unit | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/24-killed-and-17-badly-hurt-in-derailment-in-yugoslavia.html | 24 Killed and 17 Badly Hurt In Derailment in Yugoslavia | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/engineers-union-wins-court-fight-arbitration-award-on-jobs-at.html | ENGINEERS' UNION WINS COURT FIGHT; Arbitration Award on Jobs at Export Is Upheld | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/airline-shuts-pilots-school-after-court-issues-order.html | Airline Shuts Pilots' School After Court Issues Order | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/major-candidates-for-the-us-senate-and-for-governor.html | Major Candidates for the U.S. Senate and for Governor | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/educator-cites-role-of-public-morality.html | EDUCATOR CITES ROLE OF PUBLIC MORALITY | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/final-pleas-on-tv-in-pennsylvania-dilworth-and-scranton-end-bitter.html | FINAL PLEAS ON TV IN PENNSYLVANIA; Dilworth and Scranton End Bitter, Costly Campaign | True | By William G. Weart Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/catholic-center-for-the-blind-will-be-assisted-students-are-invited.html | Catholic Center For the Blind Will Be Assisted; Students Are Invited to Attend Benefit at 'Mr. President' on Nov. 24 | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/books-of-the-times-fanciful-and-factual-cast-distanced-in-racing.html | Books of The Times; Fanciful and Factual Cast Distanced in Racing Time | True | By Charles Poore | 1990-07-13 | RE0000482681 | RE0000482681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/ashcroft-theater-opens.html | Ashcroft Theater Opens | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/bomboko-sees-another-korea-unless-un-speeds-congo-unity-tshombe.html | Bomboko Sees 'Another Korea' Unless U.N. Speeds Congo Unity; Tshombe Issues Warning | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/robert-montgomery-gains.html | Robert Montgomery Gains | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/booksauthors-saga-of-a-warship.html | Books--Authors; Saga of a Warship | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/nasa-spending-12-million-to-improve-tracking-net.html | N.A.S.A. Spending 12 Million To Improve Tracking Net | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/aqueduct-victor-is-shortest-way-combest-rides-92-chance-to-1-length.html | AQUEDUCT VICTOR IS SHORTEST WAY; Combest Rides 9-2 Chance to 1 - Length Triumph | True | By Joseph C. Nichols | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/rise-is-predicted-in-airline-cargo-pan-american-official-sees-gains.html | RISE IS PREDICTED IN AIRLINE CARGO; Pan American Official Sees Gains in New Rates Possible Gains Cited | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/doris-riker-publicity-head-of-sarah-lawrence-college.html | Doris Riker, Publicity Head Of Sarah Lawrence College | True | Special to The New York Times | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/10-latin-women-visitors-impressed-by-democracy.html | 10 Latin Women Visitors Impressed by Democracy | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/2-contests-close-in-new-hampshire-democrats-hope-dissension-in-gop.html | 2 CONTESTS CLOSE IN NEW HAMPSHIRE; Democrats Hope Dissension in G.O.P. Helps Them | True | By Gay Talese Special To The New York Times | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/cbs-repeating-poetry-program-readings-to-be-part-of-new.html | C.B.S. REPEATING POETRY PROGRAM; Readings to Be Part of New Public-Affairs Series 'Exploring the Universe' Communications Fair | True | By Val Adams | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/veederroot-appoints-coulter.html | Veeder-Root Appoints Coulter | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/a3-polaris-missile-fails-in-fourth-test.html | A-3 POLARIS MISSILE FAILS IN FOURTH TEST | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/adenauer-yields-in-cabinet-crisis-ousts-an-aide-and-furloughs.html | ADENAUER YIELDS IN CABINET CRISIS; Ousts an Aide and Furloughs Another to Save Coalition in Magazine Controversy Responsibility Is Confirmed ADENAUER YIELDS IN CABINET CRISIS Colonel's Role Explained | True | By Sydney Gruson Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/miniature-gyroscope-cuts-drift.html | Miniature Gyroscope Cuts 'Drift' | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/witness-says-hoffa-denied-aid-in-strike.html | WITNESS SAYS HOFFA DENIED AID IN STRIKE | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/upi-names-state-manager.html | U.P.I. Names State Manager | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/admitted-to-supreme-court.html | Admitted to Supreme Court | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/sports-today-crosscountry-harness-racing-horse-show-thoroughbred.html | Sports Today; CROSS-COUNTRY HARNESS RACING HORSE SHOW THOROUGHBRED RACING | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/1300000-euclid-ohio-loan.html | $1,300,000 Euclid, Ohio, Loan | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/englewood-beats-hackensack-sleepy-hollow-downs-pedskill-weequahic.html | Englewood Beats Hackensack; Sleepy Hollow Downs Pedskill; Weequahic Beaten, 27--12 | True | Special to The New York Times | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/letters-to-the-times-british-in-common-market-author-says-his.html | Letters to The Times; British in Common Market Author Says His Countrymen Agree on Entry for Various Reasons Prize to Steinbeck Defended Christmas Postage Stamp Panama Not Anti-U.S. Foreign Flag Seamen Maritime Union's Counsel Defends Efforts to Organize Crew | True | BERNARD HOLLOWOOD.ALVIN TOFFLER.MERLIN W. PACKARD.GUILLERMO A. FORD.HERMAN E. COOPER, | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/student-is-fiance-of-sarah-kibbee.html | Student Is Fiance Of Sarah Kibbee | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/swedes-to-stage-oneill-premiere-delays-to-end-on-friday-for-more.html | SWEDES TO STAGE O'NEILL PREMIERE; Delays to End on Friday for 'More Stately Mansions' | True | By Werner Wiskari Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/klein-of-colgate-breaks-elbow.html | Klein of Colgate Breaks Elbow | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/governor-in-bus-makes-last-tour-he-rides-17-doubledecker-from-union.html | GOVERNOR, IN BUS, MAKES LAST TOUR; He Rides '17 Double-decker From Union Sq. to Harlem | True | By Clayton Knowles | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/lenders-hail-plan-to-raise-insurance.html | LENDERS HAIL PLAN TO RAISE INSURANCE | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/miss-farrell-sings-in-met-cavalleria.html | MISS FARRELL SINGS IN MET 'CAVALLERIA' | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/wqxr-will-broadcast-full-election-reports.html | WQXR Will Broadcast Full Election Reports | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/siegel-resells-8th-ave-corner-parcels-at-56th-st-in-deal-east-side.html | SIEGEL RESELLS 8TH AVE. CORNER; Parcels at 56th St. in Deal --East Side Lot Leased Parking Lot Leased E. 87TH St. Sale Deal on Lenox Ave. Warehouse Acquired | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/briley-lausche-debate-on-radio-divides-fcc.html | Briley-Lausche 'Debate' On Radio Divides F.C.C. | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/topics-nam-to-moa-most-familiar-face-avenue-of-the-familiar-need.html | Topics; N.A.M. to M.O.A. Most Familiar Face Avenue of the Familiar Need for N.A.M. | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/cotton-declines-25-to-75c-a-bale-market-opens-unchanged-in-quiet.html | COTTON DECLINES 25 TO 75C A BALE; Market Opens Unchanged in Quiet Trading | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/library-to-get-truman-papers.html | Library to Get Truman Papers | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/city-ballet-will-present-nutcracker-26-times.html | City Ballet Will Present 'Nutcracker' 26 Times | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/new-constitution-is-offered-in-korea.html | NEW CONSTITUTION IS OFFERED IN KOREA | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/hospital-official-scores-alarmists-says-socialized-medicine-in-us.html | HOSPITAL OFFICIAL SCORES ALARMISTS; Says Socialized Medicine in U.S. Would Differ From Systems Elsewhere | True | By Emma Harrison | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/us-aide-to-leave-soviet-today.html | U.S. Aide to Leave Soviet Today | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/3-seized-by-city-as-rent-gougers-2-other-landlords-indicted-2.html | 3 SEIZED BY CITY AS RENT GOUGERS; 2 Other Landlords Indicted --2 Employes Cleared | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/plutonium-city-calm-residents-doubt-russia-would-bomb-site-that.html | Plutonium City Calm; Residents Doubt Russia Would Bomb Site That Produces Warhead 'Punch' Talk of Hanford | True | By Wallace Turner Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/greenwich-routs-danbury-54-to-0-unbeaten-eleven-clinches-a-tie-for.html | GREENWICH ROUTS DANBURY, 54 TO 0; Unbeaten Eleven Clinches a Tie for Division Title | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/new-head-for-food-group.html | New Head for Food Group | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/nobel-committee-omits-peace-prize-this-year.html | Nobel Committee Omits Peace Prize This Year | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/plane-kills-deer-on-runway.html | Plane Kills Deer on Runway | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/mrs-roosevelt-very-weak-wont-cast-absentee-vote.html | Mrs. Roosevelt 'Very Weak,' Won't Cast Absentee Vote | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/foe-of-government-policy-replaced-in-belgian-cabinet.html | Foe of Government Policy Replaced in Belgian Cabinet | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/3-movies-arriving-at-local-theaters.html | 3 MOVIES ARRIVING AT LOCAL THEATERS | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/distress-sales-up-in-manhattan-96-in-9-months-compares-with-64-in.html | DISTRESS SALES UP IN MANHATTAN; 96 in 9 Months Compares With 64 in '61 Period | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/dietzel-of-army-in-favor-of-accepting-bid-bowl-game-coach-is.html | Dietzel of Army in Favor of Accepting Bid Bowl Game; COACH IS WILLING IF HIS PLAYERS ARE Dietzel's Approval of Bowl Bid Also Rests on Army's Winning Last 3 Games | True | By Lincoln A. Werden | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/black-muslims-are-denied-review-of-louisiana-jailing.html | Black Muslims Are Denied Review of Louisiana Jailing | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/supreme-courts-actions-antitrust-law.html | Supreme Court's Actions; ANTITRUST LAW | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/concerts-soprano-changed.html | Concert's Soprano Changed | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/soroptimist-club-fete-will-assist-2-charities.html | Soroptimist Club Fete Will Assist 2 Charities | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/mr-maudlings-tax-tonic.html | Mr. Maudling's Tax Tonic | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/gales-in-atlantic-delaying-liners-due-here-by-a-day.html | Gales in Atlantic Delaying Liners Due Here by a Day | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/british-interest-in-food-increased-experts-say-other-indications.html | British Interest in Food Increased, Experts Say; Other Indications | True | By Nan Ickeringill Special To the New York Times | 1990-07-13 | RE0000482681 | RE0000482681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/gains-are-reported-in-news-strike-talks-some-gains-mark-news-strike.html | Gains Are Reported In News Strike Talks; SOME GAINS MARK NEWS STRIKE TALK | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/housing-authority-plans-to-sell-temporary-notes.html | Housing Authority Plans To Sell Temporary Notes | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/li-bank-robbed-of-12000.html | L.I. Bank Robbed of $12,000 | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/martin-stoller-to-wed-miss-marjory-gorman.html | Martin Stoller to Wed Miss Marjory Gorman | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/freighter-runs-aground.html | Freighter Runs Aground | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/91day-treasury-bill-rate-rises-by-largest-margin-this-year-effect.html | 91-Day Treasury Bill Rate Rises By Largest Margin This Year; Effect of Offering | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/fire-training-head-chosen-to-be-interim-acting-chief.html | Fire Training Head Chosen To Be Interim Acting Chief | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/school-to-give-blood-today.html | School to Give Blood Today | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/howard-garis-author-is-dead-created-uncle-wiggily-series-wrote.html | Howard Garis, Author, Is Dead; Created 'Uncle Wiggily' Series; Wrote 15,000 Stories About High-Hatted Rabbit--Also Did Many Outer Series | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/voters-can-back-any-five-in-race-for-supreme-court.html | Voters Can Back Any Five In Race for Supreme Court | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/us-said-to-receive-soviet-assurance-on-inspection-of-dismantling.html | U.S. Said to Receive Soviet Assurance on Inspection of Dismantling of Missiles; CAPITAL OUTLINES VIEW ON INVASION McCloy Informs Kuznetsov U.S. Pledge to Hold Back Depends on Check | True | By Tad Szulc Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/legal-doubt-cast-on-trade-center-justice-says-port-agency.html | LEGAL DOUBT CAST ON TRADE CENTER; Justice Says Port Agency Misinterpreted His Ruling Property Condemned | True | By John Sibley | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/titans-warned-on-paying-team-league-will-act-if-checks-are-not.html | TITANS WARNED ON PAYING TEAM; League Will Act if Checks Are Not Covered Again Payment to Be Made Looking For a Buyer | True | By Gordon S. White Jr. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/voting-in-nation-narrow-in-scope-midterm-balloting-today-is-likely.html | VOTING IN NATION NARROW IN SCOPE; Midterm Balloting Today Is Likely to Be Inconclusive on Any Major Issues | True | By Tom Wicker Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/freed-newsmen-reach-canada.html | Freed Newsmen Reach Canada | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/pilot-downed-over-cuba-to-be-buried-today-with-full-military-honors.html | Pilot Downed Over Cuba to Be Buried Today With Full Military Honors | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/psychiatrist-says-husband-hit-her-for-watching-tv.html | Psychiatrist Says Husband Hit Her for Watching TV | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/track-lists-11race-program.html | Track Lists 11-Race Program | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/homer-stebbins-lawyer-teacher-5time-candidate-for-us-house-is-dead.html | HOMER STEBBINS, LAWYER, TEACHER; 5-Time Candidate for U.S. House Is Dead at 78 | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/new-limit-asked-in-labor-voting-unions-seek-3year-bar-on-elections.html | NEW LIMIT ASKED IN LABOR VOTING; Unions Seek 3-Year Bar on Elections During Pacts | True | By John D. Pomfret Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/popularity-of-broacades-is-rivaled-by-tweeds-current-hit-fashions.html | Popularity of Broacades Is Rivaled by Tweeds; Current Hit Fashions Steal the Scene at Many Broadway Shows | True | By Carrie Donovan | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/red-cross-aids-watusis-to-set-up-congo-home.html | Red Cross Aids Watusis To Set Up Congo Home | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/somalia-faces-crisis-as-coalition-splits.html | SOMALIA FACES CRISIS AS COALITION SPLITS | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/5mile-peace-march-begins-week-of-demonstrations.html | 5-Mile Peace March Begins Week of Demonstrations | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/vice-president-named-by-ruberoid-company.html | Vice President Named By Ruberoid Company | True | The New York Times Studio | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/chicago-lawyer-chosen-envoy-to-luxembourg.html | Chicago Lawyer Chosen Envoy to Luxembourg | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/donnelley-corp-names-chief-of-new-division.html | Donnelley Corp. Names Chief of New Division | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/two-schools-to-aid-peruvian-projects.html | TWO SCHOOLS TO AID PERUVIAN PROJECTS | True | Special to The New York | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/olympic-bid-endorsed.html | Olympic Bid Endorsed | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/us-and-japanese-in-satellite-pact-joint-effort-planned-for-new.html | U.S. AND JAPANESE IN SATELLITE PACT; Joint Effort Planned for New Communications Link | True | By John W. Finney Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/chrysler-art-show-closes-54870-saw-it-in-ottawa.html | Chrysler Art Show Closes; 54,870 Saw It in Ottawa | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/soviet-quintets-arrive-for-tour-theyll-oppose-us-teams-thursday-at.html | SOVIET QUINTETS ARRIVE FOR TOUR; They'll Oppose U.S. Teams Thursday at Garden | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/yugovs-career-variable-fortunes-of-bulgarian-affected-by-titoism.html | YUGOV'S CAREER VARIABLE; Fortunes of Bulgarian Affected by Titoism and Stalinism | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/kennedy-to-cast-ballot-in-boston-makes-flying-trip-to-vote-for.html | KENNEDY TO CAST BALLOT IN BOSTON; Makes Flying Trip to Vote for Brother for Senate | True | By L.w. Kenworthy Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/peace-week-sponsorship.html | Peace Week Sponsorship | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/no-kennedy-news-parley.html | No Kennedy News Parley | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/shriver-tours-tanganyika.html | Shriver Tours Tanganyika | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/wood-field-and-stream-pleasure-of-hunting-is-not-in-killing-but-in.html | Wood, Field and Stream; Pleasure of Hunting Is Not in Killing, but in Trying to Outwit the Quarry | True | By Oscar Godbout | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/bulgarian-reds-remove-premier-from-party-post-six-others-are.html | BULGARIAN REDS REMOVE PREMIER FROM PARTY POST; Six Others Are Dismissed From Central Committee-- Chervenkov Out of Party Soviet Hailed on Cuba YUGOV IS PURGED FROM PARTY POST Accused of 'Personality Cult' Cuba Called Major Issue Sympathy for China Was Clear | True | By Paul Underwood Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/brooklyn-tech-triumphs-2812-champions-beat-erasmus-corriero-scores.html | BROOKLYN TECH TRIUMPHS, 28-12; Champions Beat Erasmus-- Corriero Scores Twice | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/municipal-loans-decline-in-month-years-total-above-61s-but-more.html | MUNICIPAL LOANS DECLINE IN MONTH; Year's Total Above '61's, but More Issues Are Beaten | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/woman-here-is-ordered-to-register-as-communist.html | Woman Here Is Ordered To Register as Communist | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/mrs-charles-wales-served-day-nursery.html | MRS. CHARLES WALES, SERVED DAY NURSERY | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/un-reception-tuesday-to-fete-service-group-international-body-to.html | U.N. Reception Tuesday to Fete Service Group; International Body to Celebrate 41st Year of Two Branches | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/british-cricket-team-gains-in-south-australian-match.html | British Cricket Team Gains In South Australian Match | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/son-to-edwin-mansfields.html | Son to Edwin Mansfields | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/plays-discussed-by-harold-pinter-briton-here-for-rehearsals-of-his.html | PLAYS DISCUSSED BY HAROLD PINTER; Briton Here for Rehearsals of His Broadway Bill | True | By Louis Calta | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/fire-damages-rockland-hotel.html | Fire Damages Rockland Hotel | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/jeffrey-scores-knockout-over-winstone-in-2d-round.html | Jeffrey Scores Knockout Over Winstone in 2d Round | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/peking-condemns-appeasing-of-us-red-paper-pledges-support-oi.html | PEKING CONDEMNS 'APPEASING' OF U.S.; Red Paper Pledges Support of Castro's Defiant Stand | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/italian-oil-leader-vows-firm-policy.html | ITALIAN OIL LEADER VOWS FIRM POLICY | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/savings-bond-redemptions-top-sales-in-month-by-small-margin.html | Savings Bond Redemptions Top Sales in Month by Small Margin | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/united-states-equestrian-team-wins-nations-cup-jumping-in-garden.html | United States Equestrian Team Wins Nations Cup Jumping in Garden Show; TRIO GAINS CROWN ON ELEVEN FAULTS Miss Mairs, Steinkraus and Chapot Excel in Evening to Overtake Mexicans | True | By John Rendel | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/rule-by-industry-in-africa-is-seen-un-asked-to-study-role-of.html | RULE BY INDUSTRY IN AFRICA IS SEEN; U.N. Asked to Study Role of Interlocking Companies Companies Described Congo Cited as Example Stronger Curbs Expected | True | By Lawrence O'Kane Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/pace-of-auto-output-highest-since-1955-auto-production-remains-at.html | Pace of Auto Output Highest Since 1955; AUTO PRODUCTION REMAINS AT PEAK | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/gains-are-found-in-city-schools-shortage-of-textbooks-and-teachers.html | GAINS ARE FOUND IN CITY SCHOOLS; Shortage of Textbooks and Teachers Has Eased Since Opening in September SOME STAFFS REDUCED Survey Also Finds Delays in Emergency Construction of Portable Rooms Unanimous Opinion Classrooms Delayed GAINS ARE FOUND IN CITY SCHOOLS Advantages Stressed Penny Robberies | True | By Fred M. Hechinger | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/chilean-agency-lifts-oil-output-magellan-wells-fill-half-of-crude.html | CHILEAN AGENCY LIFTS OIL OUTPUT; Magellan Wells Fill Half of Crude Requirements | True | By Edward C. Burks Special To the New York Times | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/london-market-prices-of-automobile-shares-gain-climb-is-ascribed-to.html | London Market Prices of Automobile Shares Gain; CLIMB IS ASCRIBED TO SALES TAX CUT Industrial Index Gains 3.5 Points to 279--Bonds' Moves Are Mixed Index Advances PARIS FRANKFURT ZURICH AMSTERDAM MILAN | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/bonds-price-rebound-from-early-decline-in-slow-trading-bill-rates.html | Bonds: Price Rebound From Early Decline in Slow Trading; BILL RATES CLIMB AT WEEKLY SALE Corporates Are Unchanged to Slightly Off--Dealings Slow for Municipals | True | By Albert L. Kraus | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/workshops-of-usda-aid-family-information-unbiased-keep-agents.html | Workshops Of U.S.D.A. Aid Family; Information Unbiased Keep Agents Informed | True | By Rita Reif | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/commodities-coffee-and-potatoes-pace-dull-session-copper-and-lead.html | Commodities: Coffee and Potatoes Pace Dull Session; COPPER AND LEAD STAGE DECLINES Prices Also Fall for Hides Wool and Cocoa--Zinc Futures Unchanged | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/no-architect.html | "No Architect" | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/southern-connecticut-wins.html | Southern Connecticut Wins | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/earth-tremor-jars-oregon.html | Earth Tremor Jars Oregon | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/manhasset-building-began.html | Manhasset Building Began | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/division-commander-to-shift.html | Division Commander to Shift | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/sidelights-dividend-at-gm-clears-the-air-to-the-polls-the-big-deal.html | Sidelights; Dividend at G.M. Clears the Air To the Polls The Big Deal Silver Lining A Bright View | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/national-horse-show-awards-international-jumping.html | National Horse Show Awards; INTERNATIONAL JUMPING | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/the-proceedings-in-the-un-yesterday-general-assembly.html | The Proceedings In the U.N.; YESTERDAY GENERAL ASSEMBLY | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/us-commits-loan-to-greek-industry.html | U.S. COMMITS LOAN TO GREEK INDUSTRY | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/aviso-hopes-to-answer-160000000-question-distribution-of-stock.html | Aviso Hopes to Answer $160,000,000 Question; Distribution of Stock Interest in Monsanto Is Weighed | True | By John M. Lee | 1990-07-13 | RE0000482681 | RE0000482681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/bulgarias-red-leader-todor-zhivkov-man-in-the-news-at-un-in-1960.html | Bulgaria's Red Leader; Todor Zhivkov Man in the News At U.N. in 1960 Office Unpretentious Joins Central Committee | True | The New York Times | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/the-screen-everybody-go-homeitaly-pictured-at-end-of-world-war-ii.html | The Screen: 'Everybody Go Home!' Italy Pictured at End of World War II | True | By Bosley Crowther | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/in-the-nation-but-however-and-on-the-other-hand-its-hard-to-be-sure.html | In The Nation; But, However and on the Other Hand It's Hard to Be Sure | True | By Arthur Krock | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/edward-parish-retired-lawyer-member-of-new-york-bible-society-55.html | EDWARD PARISH, RETIRED LAWYER; Member of New York Bible Society 55 Years Dies | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/george-h-morison-dies-at-74-economics-reporter-in-zurich-began-in.html | George H. Morison Dies at 74; Economics Reporter in Zurich; Began in Biology | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/miss-dorothy-steck-engaged-to-lawyer.html | Miss Dorothy Steck Engaged to Lawyer | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/dividends-announced-dividend-meetings-today-.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/spring-valley-tops-nyack-eleven-2018.html | SPRING VALLEY TOPS NYACK ELEVEN, 20-18 | True | Special to The New York Times | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/soviet-indicates-a-return-to-neutrality-on-india-ceasefire-urged.html | Soviet Indicates a Return to Neutrality on India; Cease-Fire Urged | True | By Seymour Topping Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/caracas-unable-to-link-cuba-directly-to-bombing.html | Caracas Unable to Link Cuba Directly to Bombing | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/disputes-likely-today-at-detroit-polling-places-controversy-stirred.html | Disputes Likely Today at Detroit Polling Places; Controversy Stirred | True | By Damon Stetson Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/treasury-will-refund-italian-currency-loan.html | Treasury Will Refund Italian Currency Loan | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/wr-grace-co-increases-profit-net-up-16-in-the-quarter-to-48c-a.html | W.R. GRACE & CO. INCREASES PROFIT; Net Up 16% in the Quarter to 48c a Share, Against 43c in the 1961 Period | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/elizabeth-revival-listed.html | 'Elizabeth' Revival Listed | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/banks-shortage-hastens-merger-richmond-national-becomes-part-of.html | BANK'S SHORTAGE HASTENS MERGER; Richmond National Becomes Part of National City, but at Lower Price OFFICES OPEN AS USUAL At Least $500,000 Missing From Funds—F.B.I. Seeks Proof of Defalcations Announcement Held Back Five Years Being Traced BANK'S SHORTAGE HASTENS MERGER | True | By Edward T. O'Toole | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/five-plans-listed-byu-of-rochester-students-ahd-teachers-plan-irish.html | FIVE PLANS LISTED BYU. OF ROCHESTER; Students and Teachers Plan Irish Drama Festival Story About Jonathan Swift Sold-Out Twilight Matinee New Star for 'Carnival' | True | By Sam Zolotow | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/chimpanzee-who-orbited-in-61-dies-of-dysentery.html | Chimpanzee Who Orbited In '61 Dies of Dysentery | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/bridge-trip-to-interior-indicates-players-are-conservative-the.html | Bridge; Trip to Interior Indicates Players Are Conservative The Forcing Trend | True | By Albert H. Morehead | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/us-guards-kill-a-korean.html | U.S. Guards Kill a Korean | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/board-member-named-by-bristolmyers-co.html | Board Member Named By Bristol-Myers co. | True | Vincent James | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/fao-african-talks-halted.html | F.A.O. African Talks Halted | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/transport-news-airmail-dip-seen-reaction-to-rate-increase-in.html | TRANSPORT NEWS: AIRMAIL DIP SEEN; Reaction to Rate Increase in January Predicted | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/us-identifies-dead-in-crash-in-vietnam.html | U.S. IDENTIFIES DEAD IN CRASH IN VIETNAM | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/girls-count-on-boldness-to-get-jobs-newcomers-to-city-offer-tips-advice.html | Girls Count On Boldness To Get Jobs; Newcomers to City Offer Tips Advice on Creative Jobs Letter Should Be Brief | True | By Martin Tolchin | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/chinakorea-trade-pact-is-completed-in-peking.html | China-Korea Trade Pact Is Completed in Peking | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Alexander Aster | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/george-moore-84-retired-us-judge.html | GEORGE MOORE, 84, RETIRED U.S. JUDGE | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/commodity-index-at-812-for-the-second-day-friday.html | Commodity Index at 81.2 For the Second Day Friday | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/texts-of-resolutions-in-un-on-nuclear-testing-37power-resolution.html | Texts of Resolutions in U.N. on Nuclear Testing 37-Power Resolution | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/brandt-sees-gain-in-berlin-safety-asserts-cuban-crisis-shows-wests.html | BRANDT SEES GAIN IN BERLIN SAFETY; Asserts Cuban Crisis Shows West's Determination | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/nyu-dormitory-job-let.html | N.Y.U. Dormitory Job Let | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/paula-traub-engaged-to-dr-albert-s-most.html | Paula Traub Engaged To Dr. Albert S. Most | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/olivetti-will-build-copying-machines.html | Olivetti Will Build Copying Machines | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/san-diego-yard-bids-low-for-building-2-cargo-ships.html | San Diego Yard Bids Low For Building 2 Cargo Ships | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/mamaroneck-scores-site-of-sewer-plant.html | MAMARONECK SCORES SITE OF SEWER PLANT | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/india-alerts-border-areas-against-attack-by-china-rescue-in-a.html | India Alerts Border Areas Against Attack by China; Rescue in a Border Area Wins Praise for Indian | True | By A.m. Rosenthal Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/market-extends-last-weeks-rise-stocks-advance-sharply-but-late.html | MARKET EXTENDS LAST WEEK'S RISE; Stocks Advance Sharply but Late Profit Taking Holds Gain in Average to 2.43 TURNOVER IS 4,320,000 Price Increases Aid Rubber Issues—Office Equipment and Electronics Strong | True | By John J. Abele | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/hungarians-arrest-briton.html | Hungarians Arrest Briton | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/soviet-radio-decries-voting.html | Soviet Radio Decries Voting | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/sikkim-postpones-election.html | Sikkim Postpones Election | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/scots-guard-officer-arrested.html | Scots Guard Officer Arrested | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/kent-school-installs-alumnas-as-headmaster.html | Kent School Installs Alumnas as Headmaster | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/arrival-of-buyers-in-new-york-buyers-in-town.html | ARRIVAL OF BUYERS IN NEW YORK; BUYERS IN TOWN | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/article-3-no-title.html | Article 3 -- No Title | True | The New York Times | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/high-court-hears-sitin-complaints-may-set-14th-amendments-scope-on.html | HIGH COURT HEARS SIT-IN COMPLAINTS; May Set 14th Amendment's Scope on Discrimination Held Not Private Choice | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/mexican-styles-come-in-cottons-or-bright-wool-shop-talk.html | Mexican Styles Come in Cottons Or Bright Wool; Shop Talk | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/westchester-board-raises-its-salaries-by-55000-a-year.html | Westchester Board Raises Its Salaries By $55,000 a Year | True | Special to The New York Times | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/monmouth-symposium-set.html | Monmouth Symposium Set | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/jersey-tax-on-some-buildings-of-port-authority-ruled-legal-state.html | Jersey Tax on Some Buildings Of Port Authority Ruled Legal; State Court Edict on Factory at Teterboro May Affect Other Exempt Property TAX ON AUTHORITY UPHELD IN JERSEY Private Competition | True | By George Cable Wright Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/magic-carpet-only-a-wet-blanket-test-of-plastic-ski-run-is-ruined.html | Magic Carpet Only a Wet Blanket; Test of Plastic Ski Run Is Ruined by 4-Inch Snowfall | True | By Michael Strauss Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/2-youths-lecture-on-great-swamp-students-interest-in-nature-aids.html | 2 YOUTHS LECTURE ON GREAT SWAMP; Students' Interest in Nature Aids Conservation Group | True | By Milton Honig Special To the New York Times.the New York Times | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/british-ford-plant-given-strike-notice-by-22-unions.html | British Ford Plant Given Strike Notice by 22 Unions | True | Special to The New York Times | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/spain-is-naming-shop-stewards-to-improve-worker-relations-80000-on.html | Spain Is Naming Shop Stewards To Improve Worker Relations; 80,000 On Strike at Once Received Earlier Trial | True | By Paul Hofmann Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/new-british-forest-dedicated-in-israel.html | NEW 'BRITISH' FOREST DEDICATED IN ISRAEL | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/patterson-seeks-title-fight-with-liston-in-garden-before-the-end-of.html | Patterson Seeks Title Fight With Liston in Garden Before the End of March; FLOYD CONFIDENT THAT HE CAN WIN Patterson Will Try to Help Liston Get a License for Return Bout in Garden | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/copter-lands-in-park-four-aboard-are-safe.html | Copter Lands in Park; Four Aboard Are Safe | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/reception-tomorrow-for-childrens-group.html | Reception Tomorrow For Children's Group | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/moscows-fortyfifth.html | Moscow's Forty-fifth | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/survey-of-output-in-soviet-assailed.html | SURVEY OF OUTPUT IN SOVIET ASSAILED | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/sports-of-the-times-with-a-touch-of-nostalgia.html | Sports of The Times; With a Touch of Nostalgia | True | By Arthur Daley | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/maritime-unit-gets-25-million-in-warrisk-insurance-fees.html | Maritime Unit Gets 2.5 Million In War-Risk Insurance Fees | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/tv-block-booking-of-movies-barred-supreme-court-bans-deals-forcing.html | TV BLOCK BOOKING OF MOVIES BARRED; Supreme Court Bans Deals Forcing Stations to Accept Films They Don't Want | True | By Anthony Lewis Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/us-says-soviet-fail-to-remove-bombers-in-cuba-mccloy-is-reported-to.html | U.S. SAYS SOVIET FAIL TO REMOVE BOMBERS IN CUBA; McCloy Is Reported to Have Told Russian of Serious Concern in Washington PHOTOS SHOW PLANES Kennedy Said to Be Getting Promises Moscow Backs Missile-Site Inspection | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/art-figures-with-hidden-meaning-reg-butlers-sculpture-in-matisse.html | Art: Figures With Hidden Meaning; Reg Butler's Sculpture in Matisse Display | True | By Brian O'Doherty | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/minerals-chemicals-corp-will-acquire-its-own-stock.html | Minerals & Chemicals Corp. Will Acquire Its Own Stock | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/hastings-bazaar-thursday.html | Hastings Bazaar Thursday | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/costume-ring-in-vogue.html | Costume Ring in Vogue | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/american-collections.html | American Collections | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/this-is-the-day-to-vote.html | This Is the Day to Vote | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/celler-asks-estimate-board-for-breezy-point-hearing.html | Celler Asks Estimate Board For Breezy Point Hearing | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/safecrackers-get-35077-at-queens-loan-company.html | Safecrackers Get $35,077 At Queens Loan Company | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/international-nickel-co-raises-quarterly-dividend-10c-a-share.html | International Nickel Co. Raises Quarterly Dividend 10c a Share; Homestake Mining Foster-Forbes Glass Kent-Moore Organization L.F. Popell Co. COMPANIES TAKE DIVIDEND ACTION Town Photolab, Inc. | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/morgenthau-sees-big-switch-to-him-ending-campaign-he-says-tv-clash.html | MORGENTHAU SEES BIG SWITCH TO HIM; Ending Campaign, He Says TV Clash With Rival Aided Switch Reported | True | By Leonard Ingalls | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/output-of-steel-best-since-may-inland-executive-foresees-possible.html | OUTPUT OF STEEL BEST SINCE MAY; Inland Executive Foresees Possible New Gains in '62 | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/107000-in-grants-made-by-carnegie.html | $107,000 IN GRANTS MADE BY CARNEGIE | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/last-of-4-chlorine-tanks-lifted-from-mississippi.html | Last of 4 Chlorine Tanks Lifted From Mississippi | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/city-housing-unit-denies-fiscal-crisis-housing-unit-sees-no-fiscal.html | City Housing Unit Denies Fiscal Crisis; HOUSING UNIT SEES NO FISCAL CRISIS | True | By Martin Arnold | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/britain-cuts-auto-purchase-tax-almost-50-wider-benefits-foreseen.html | Britain Cuts Auto Purchase Tax Almost 50%; Wider Benefits Foreseen | True | By Seth S. King Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/daleys-prestige-is-at-stake-today-illinois-vote-will-be-gauge-of.html | DALEYS PRESTIGE IS AT STAKE TODAY; Illinois Vote Will Be Gauge of Chicago Mayor's Tactics Racial Question Cited | True | By Austin C. Wehrwein Special To the New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/sevareid-and-irving-brown-named-by-freedom-house.html | Sevareid and Irving Brown Named by Freedom House | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/son-to-mrs-johnson-jr.html | Son to Mrs. Johnson Jr. | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/himalayan-crosscurrents.html | Himalayan Crosscurrents | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/philippine-red-gets-6-years.html | Philippine Red Gets 6 Years | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/mrs-yul-brynner-has-child.html | Mrs. Yul Brynner Has Child | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/high-court-rejects-appeal-on-refunds.html | HIGH COURT REJECTS APPEAL ON REFUNDS | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/miss-audrey-taylor-bride-in-tennessee.html | Miss Audrey Taylor Bride in Tennessee | True | Special to The New York Times. | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/durocher-leaves-hospital.html | Durocher Leaves Hospital | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/cuba-acts-to-save-coffee-crop.html | Cuba Acts to Save Coffee Crop | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/oas-trusteeship-is-urged-for-cuba.html | O.A.S. TRUSTEESHIP IS URGED FOR CUBA | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/christopher-kelly-aide-of-schraffts.html | CHRISTOPHER KELLY, AIDE OF SCHRAFFT'S | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/music-robert-goldsand-at-the-piano-debussy-and-godowsky-works-also.html | Music: Robert Goldsand at the Piano; Debussy and Godowsky Works Also Heard Romanticist Performs 24 Chopin Preludes | True | By Harold C. Schonberg | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/legion-will-honor-texaco-official.html | Legion Will Honor Texaco Official | True | Fabian Bachrach | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-06 | 1962-11-06 | https://www.nytimes.com/1962/11/06/archives/hungarian-flees-to-austria.html | Hungarian Flees to Austria | True | | 1990-07-13 | RE0000482681 | RE0000482681 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/season-of-cheer-seen-in-dividends-despite-stock-market-drop-and-cut.html | SEASON OF CHEER SEEN IN DIVIDENDS; Despite Stock Market Drop and Cut in U.S. Steel Payout Year-End Outlook Is Good STEELS ARE EXCLUDED New Consumer Purchasing Power Viewed as Strong Stimulus to Economy The G.M. Payout Stockholder Filing SEASON OF CHEER SEEN IN DIVIDENDS | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/scileppi-holding-lead-for-court-all-5-democrats-ahead-for-district.html | SCILEPPI HOLDING LEAD FOR COURT; All 5 Democrats Ahead for District 1 Court Posts Silverman Leads McCarthy Re-elected DiGiovanna, Is Victor Unopposed Candidates | True | By Richard P. Hunt | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/tryon-acquired-by-banner-inc-diversified-company-buys-sporting.html | TRYON ACQUIRED BY BANNER, INC.; Diversified Company Buys Sporting Goods Concern Announcement Due Consider H. Willett | True | By Alexander R. Hammer | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/new-york-conservatives-claim-a-moral-victory-in-showing-on-first.html | New York Conservatives Claim a Moral Victory in Showing on First State-Wide Test; PARTY IS ASSURED LINE ON '64 BALLOT Rightist Candidates Seeking Office Across the Nation -- Campaigns Bitter Queens Disappoints Party Birchers Apparent Losers | True | By Homer Bigart | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/crosby-show-due-on-christmas-eve-taped-tv-hour-to-augment-singers.html | CROSBY SHOW DUE ON CHRISTMAS EVE; Taped TV Hour to Augment Singer's Radio Tradition Returns Are In Space Travel Report Police Using TV Horse Show at Cow Palace | True | By Richard F. Shepard | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/dance-series-for-students-planned-by-brooklyn-store.html | Dance Series for Students Planned by Brooklyn Store | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/hollywood-producer-plans-film-company-in-jamaica.html | Hollywood Producer Plans Film Company in Jamaica | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/priscilla-alden-bride-of-pvt-gilliard-smart.html | Priscilla Alden Bride Of Pvt. Gilliard Smart | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/shippingmails-all-hours-given-in-eastern-standard-time-west-coast.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME West Coast Military Arrivals Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters Ships That Arrived Yesterday Incoming Passenger and Mail Ships Ships That Departed Yesterday | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/idols-eye-diamond-will-be-sold-here-with-stanton-gems-lived-in.html | 'Idol's Eye' Diamond Will Be Sold Here With Stanton Gems; Lived in Marble Mansion | True | By Sanka Knox | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/menon-proposes-he-quit-cabinet-exdefense-chief-yields-to-demand-by.html | MENON PROPOSES HE QUIT CABINET; Ex-Defense Chief Yields to Demand by Nehru Aides Menon's Ouster Demanded India to Recall Troops Arms Airlift Continues | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/decline-shown-in-insolvencies-manufacturing-mortalities-sharply.html | DECLINE SHOWN IN INSOLVENCIES; Manufacturing Mortalities Sharply Lower for Week Retailing Failures Rise | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/music-the-philadelphia-klemperer-conducts-at-philharmonic-hall.html | Music: The Philadelphia; Klemperer Conducts at Philharmonic Hall | True | By Ross Parmenter | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/democrats-gain-in-senate-races-unseat-gop-in-4-states-but-lose-in.html | DEMOCRATS GAIN IN SENATE RACES; Unseat G.O.P. in 4 States but Lose in Colorado G.O.P. Wins Colorado Other Surprises Predict Clark Victory Look to Rural Areas Kennedy's Old Seat | True | By Tom Wicker | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/four-suggestions-offered-on-racial-issue-in-union.html | Four Suggestions Offered On Racial Issue in Union | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/patrolman-hurt-in-crash.html | Patrolman Hurt in Crash | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/lucine-amara-sings-first-butterfly.html | Lucine Amara Sings First 'Butterfly' | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/princeton-at-peak-for-harvard-game-tigers-cantabs-strong-runners.html | Princeton at Peak for Harvard Game; TIGERS, CANTABS STRONG RUNNERS But Princeton and Harvard Lack Aerial Power for Big 3 Game Saturday Backs Rated Highly Schumann Slated to Play | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/petrified-forest-now-a-park.html | Petrified Forest Now a Park | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/new-york-city-plans-secondary-bond-sale.html | New York City Plans Secondary Bond Sale | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/movie-theaters-at-building-peak-survey-shows-construction-on.html | MOVIE THEATERS AT BUILDING PEAK; Survey Shows Construction on Increase in Country 5 Being Built Here 'Candid' Nest at Baronet New TV Industries Aide | True | By Eugene Archer | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/kremlin-man-of-mystery-mikhail-andreyevich-suslov-defined.html | Kremlin Man of Mystery; Mikhail Andreyevich Suslov Defined 'Coexistence' Taught at University | True | London Daily Express | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/major-results-in-suburbs-and-jersey.html | Major Results in Suburbs and Jersey | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/romney-elected-governor-in-close-michigan-contest-romney-elected-in.html | Romney Elected Governor In Close Michigan Contest; ROMNEY ELECTED IN MICHIGAN RACE | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/refugee-bell-ringer-fined-for-noise-at-kennedy-hotel.html | Refugee Bell Ringer Fined For Noise at Kennedy Hotel | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/upset-in-nassau-helps-levitt-win-controller-takes-majority-in.html | UPSET IN NASSAU HELPS LEVITT WIN; Controller Takes Majority in Republican County G.O.P. Assembly man Win | True | By Roy R. Silver Special To the New York Times the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/paper-belies-column-title.html | Paper Belies Column Title | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/ben-bella-praises-nasser-for-gift-of-minesweepers.html | Ben Bella Praises Nasser For Gift of Minesweepers | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/ceylons-finance-chief-quits.html | Ceylon's Finance Chief Quits | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/maplewood-charter-study.html | Maplewood Charter Study | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/bridge-nashville-entries-are-low-but-the-tourney-is-strong-one-of-2.html | Bridge; Nashville Entries Are Low, But the Tourney Is Strong One of 2 to Bid It | True | By Albert H. Morehead | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/buitoni-sponsors-a-concert-to-assist-fight-for-sight.html | Buitoni Sponsors a Concert To Assist Fight for Sight | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/no-gain-made-in-talks-by-thomas-j-hamilton-special-to-the-new-york.html | No Gain Made in Talks; By THOMAS J. HAMILTON Special to The New York Times Mikoyan Meets Castro | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/dayton-loses-basketball-ace.html | Dayton Loses Basketball Ace | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/donald-herzigs-have-son.html | Donald Herzigs Have Son | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/wiley-is-rebuffed-in-wisconsin-race-senior-republican-senator-is.html | WILEY IS REBUFFED IN WISCONSIN RACE; Senior Republican Senator Is Beaten by Nelson U.S. SENATOR GOVERNOR | True | By Donald Janson Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/gop-in-suffolk-is-strong-victor-but-pike-is-reelected-in-first.html | G.O.P. IN SUFFOLK IS STRONG VICTOR; But Pike Is Re-elected in First House District Grover Beats Flynn Turnout Is Surprise | True | By Byron Porterfield Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/conservative-vote-governor.html | Conservative Vote; GOVERNOR | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/books-of-the-times-off-on-a-fresh-tack-any-excuse-will-do.html | Books of The Times; Off on a Fresh Tack Any Excuse Will Do | True | By Orville Prescotthoward Swift | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/rockefeller-wins.html | Rockefeller Wins | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/gonzalez-to-fight-tapia.html | Gonzalez to Fight Tapia | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/new-hampshire-hamlet-reports-at-1215-am.html | New Hampshire Hamlet Reports at 12:15 A.M. | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/100yearold-bishop-votes.html | 100-Year-Old Bishop Votes | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/rocket-station-transferred.html | Rocket Station Transferred | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/kupferman-victor-in-race-for-council-by-2to1-margin.html | Kupferman Victor In Race for Council By 2-to-1 Margin | True | By Paul Crowelthe New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/connecticut-race-won-by-ribicoff-voters-send-him-to-senate-and.html | CONNECTICUT RACE WON BY RIBICOFF; Voters Send Him to Senate and Return Dempsey to the Governorship Gain for Democrats CONNECTICUT RACE WON BY RIBICOFF | True | By Richard H. Parke Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/franco-aide-hints-spain-seeks-role-in-european-political-union-new.html | Franco Aide Hints Spain Seeks Role in European Political Union; 'New Cycle' Seen for Spain Portugal Also Applying | True | By Paul Hofmann Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/food-news-a-wealth-of-cuisine-in-trinidad-international-flavor-uses.html | Food News; A Wealth of Cuisine in Trinidad International Flavor Uses Citrus Peel | True | By June Owen | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/republicans-gain-in-governorships-but-party-registers-losses-in-new.html | REPUBLICANS GAIN IN GOVERNORSHIPS; But Party Registers Losses in New England Area Scranton in Limelight Vermont Is a Surprise Maryland Is Democratic | True | By Joseph A. Loftus | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/industrials-rise-on-london-board-british-governments-steps-for.html | INDUSTRIALS RISE ON LONDON BOARD; British Government's Steps for Business Expansion Encourage Buying INDEX ADVANCES BY 2.9 Gains of Auto Shares Cut by Heavy Profit, Taking–Rubber Issues Steady Most Car Shares Rise Montreal Trading Light Toronto Market Up | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/scranton-defeats-pennsylvania-rival-scranton-is-elected-governor-of.html | Scranton Defeats Pennsylvania Rival; Scranton, Is Elected Governor Of Pennsylvania Over Dilworth | True | By William G. Weart Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/second-route-3-bridge-over-the-hackensack-slated-to-open-next-fall.html | Second Route 3 Bridge Over the Hackensack Slated to Open Next Fall | True | Special to The New York TimesThe New York Times (by Carl T. Gossett Jr.) | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/congress-manhattan.html | Congress; MANHATTAN | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/jocelyn-russell-bride-of-jeffrey-neil-cullen.html | Jocelyn Russell Bride Of Jeffrey Neil Cullen | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/union-and-boeing-extend-deadline-contract-talks-to-continue-pending.html | UNION AND BOEING EXTEND DEADLINE; Contract Talks to Continue Pending Employee Vote | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/windy-miss-takes-interborough-by-2-lengths-before-44103-at-aqueduct.html | Windy Miss Takes Interborough by 2 Lengths Before 44,103 at Aqueduct; STURGIS FILLY BEATS PLAY TIME Shoemaker Wins No. 300 of Year on Windy Miss-- $4,170,386 Is Bet Shoemaker Wins No. 300 26 Named in Gallant Fox | True | By Louis Effrat | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/21-dead-after-explosion-in-spitsbergen-coal-mine.html | 21 Dead After Explosion In Spitsbergen Coal Mine | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/waterfield-quits-as-coach-of-rams-svare-is-named-to-replace-him-for.html | WATERFIELD QUITS AS COACH OF RAMS; Svare is Named to Replace Him for Rest of Season | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterday's Races at Aqueduct | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/gi-missing-in-launching.html | G.I. Missing in Launching | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/new-director-selected-by-national-car-rental.html | New Director Selected By National Car Rental | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/marse-henry-preferred-his-mint-juleps-mintless.html | 'Marse Henry' Preferred His Mint Juleps Mintless | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/removal-of-posters-asked.html | Removal of Posters Asked | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/snyder-defeats-lincoln-13-to-6-spadafino-scores-twice-to-pace.html | SNYDER DEFEATS LINCOLN, 13 TO 6; Spadafino Scores Twice to Pace Jersey City Upset Paramus Beats Fair Lawn Lyndhurst Wins, 14-7 DePaul Triumphs, 40-0 | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/fight-for-pender-title-called-off-by-torres.html | Fight for Pender Title Called Off by Torres | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/for-women.html | For Women | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/camp-for-blind-to-gain-at-theater-fete-nov19.html | Camp for Blind to Gain At Theater Fete Nov.19 | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/pope-acts-to-speed-work-of-ecumenical-council.html | Pope Acts to Speed Work of Ecumenical Council | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/cowboys-planning-to-dazzle-giants-dallas-likely-to-use-four.html | Cowboys Planning to Dazzle Giants; Dallas Likely to Use Four Formations in Texas Game Meredith, LeBaron Will Shuttle at Quarterback | True | By Gordon S. White Jr. | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/puppet-musical-due-here-dec-11-new-krofft-theater-to-offer-les.html | PUPPET MUSICAL DUE HERE DEC. 11; New Krofft Theater to Offer 'Les Poupees de Paris' Clubs Reserve Tickets $50,000 in Costumes Lotte Lenya Gets Offer Theater Notes | True | By Sam Zolotow | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/regrets-barred-by-morgenthau-he-congratulates-governor-donovan-also.html | 'REGRETS' BARRED BY MORGENTHAU; He Congratulates Governor -- Donovan Also Concedes Moral Victory Seen Donovan Concedes Levitt Renews Pledge | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/modern-museum-council-plans-to-send-art-abroad.html | Modern Museum Council Plans to Send Art Abroad | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/from-cuba-to-vietnam.html | From Cuba to Vietnam | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/st-lukes-obstetrics-chief.html | St. Luke's Obstetrics Chief | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/royal-raid-permit-to-francis-drake-sold-for-10080.html | Royal Raid Permit To Francis Drake Sold for $10,080 | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/puerto-ricans-hope-to-make-grand-prix-an-annual-contest.html | Puerto Ricans Hope to Make Grand Prix an Annual Contest | True | By Frank M. Blunk Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/errant-owl-causes-delay-to-early-voters-in-geneva.html | Errant Owl Causes Delay To Early Voters in Geneva | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/news-strike-talk-making-progress-assistant-to-wirtz-reports.html | NEWS STRIKE TALK MAKING PROGRESS; Assistant to Wirtz Reports Tentative Agreement on All Fringe Issues GUILD HAILS THE GAINS With News Still Suspended, Morning Papers Are in Short Supply on Stands Issues Not Specified Union Leaders to Meet NEWS STRIKE TALK MAKING PROGRESS Publishers Await Reports | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/small-tenants-held-neglected-builder-cites-construction-trend-to.html | SMALL TENANTS HELD NEGLECTED; Builder Cites Construction Trend to Large Offices Small Units on Upper Floors | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/nixons-quarters-have-a-tense-air-conflicting-returns-postal-rivals.html | NIXON'S QUARTERS HAVE A TENSE AIR; Conflicting Returns Posted — Rivals Cast Ballots | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/paperboard-output-rose-03-for-week.html | PAPERBOARD OUTPUT ROSE 0.3 FOR WEEK | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/greece-assails-bulgaria-for-threats-by-zhivkov.html | Greece Assails Bulgaria For 'Threats' by Zhivkov | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/new-high-forecast-in-63-construction.html | NEW HIGH FORECAST IN '63 CONSTRUCTION | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/paristunis-talks-on-trade-recessed.html | PARIS-TUNIS TALKS ON TRADE RECESSED | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/fluoridation-votes-on-jersey.html | Fluoridation Votes on Jersey | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/gop-improves-its-albany-edge-picks-up-seat-in-city-and-in-onondaga.html | G.O.P. IMPROVES ITS ALBANY EDGE; Picks Up Seat in City and in Onondaga County Governor's Former Aide Wins Liberals Aid Democrat | True | By Douglas Dales | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/young-couples-love-affair-goes-on-rocks-in-california.html | Young Couple's Love Affair Goes on Rocks in California | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/rippowam-is-victor-over-stamford-86.html | RIPPOWAM IS VICTOR OVER STAMFORD, 8-6 | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/mine-blast-halts-flight-of-east-german-family.html | Mine Blast Halts Flight Of East German Family | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/florist-does-his-best-to-cultivate-the-voter.html | Florist Does His Best To Cultivate the Voter | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/senator-hayden-gains-7th-term-democrat-85-is-victor-in.html | SENATOR HAYDEN GAINS 7TH TERM; Democrat, 85, Is Victor in Arizona--Fannin Wins Hayden to Leave Hospital New Mexico for Democrats Nevada Democrats Win | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/chinese-reds-score-russians-over-cuba.html | CHINESE REDS SCORE RUSSIANS OVER CUBA | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/a-new-senator-kennedy.html | A New Senator Kennedy | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/slavery-in-saudi-arabia-ended-by-faisal-edict.html | Slavery in Saudi Arabia Ended by Faisal Edict | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/javits-as-expected.html | Javits, as Expected | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/saudis-say-uar-bombed-villages-break-relations-with-cairo-in.html | SAUDIS SAY U.A.R. BOMBED VILLAGES; Break Relations With Cairo in Dispute Over Yemen | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/democrat-victor-in-new-hampshire-king-defeats-pillsbury-in-upset.html | DEMOCRAT VICTOR IN NEW HAMPSHIRE; King Defeats Pillsbury in Upset for Governorship U.S. SENATOR GOVERNOR | True | By Gay Talese Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/highlights-of-election.html | Highlights of Election | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/power-boats-on-reservoir-found-to-improve-water.html | Power Boats on Reservoir Found to Improve Water | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/again-buckley-and-powell.html | Again Buckley and Powell | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/workers-seeking-time-to-vote-question-state-on-new-ruling.html | Workers Seeking Time to Vote Question State on New Ruling | True | By Theodore Jones | 1990-07-13 | RE0000482687 | RE0000482687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/un-for-boycott-of-south-africa-6716-assembly-vote-urges-economic.html | U.N. FOR BOYCOTT OF SOUTH AFRICA; 67-16 Assembly Vote Urges Economic Sanctions U.N. FOR BOYCOTT OF SOUTH AFRICA | True | By Alexander Burnham Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/single-vote-decides-race.html | Single Vote Decides Race | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/arthur-levitt-wins-again.html | Arthur Levitt Wins Again | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/vote-for-governor.html | Vote for Governor | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/judith-morgan-fiancee-of-lawrence-jasper.html | Judith Morgan Fiancee Of Lawrence Jasper | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/dr-peter-schlumbohm-dead-inventor-of-coffee-maker-66-his-chemex.html | Dr. Peter Schlumbohm Dead; Inventor of Coffee Maker, 66; His Chemex Called One of 100 Best Modern Devices-- 300 Items Patented Toiled Amid Gadgets | True | The New York Times Studio | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/a-correction.html | A Correction | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/bus-rider-held-in-shooting.html | Bus Rider Held in Shooting | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/population-of-greater-paris-is-increased-to-8569238.html | Population of Greater Paris Is Increased to 8,569,238 | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/boy-14-is-shot-in-scuffle-at-brooklyn-candy-store.html | Boy, 14, Is Shot in Scuffle At Brooklyn Candy Store | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/soviet-basketball-teams-tour-city-eightgame-trip-to-begin-tomorrow.html | Soviet Basketball Teams Tour City; Eight-Game Trip to Begin Tomorrow Night at Garden No Resentment Shown Questions Are Parried | True | By Joseph M. Sheehanthe New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/courts-court-of-appeals-supreme-court.html | Courts; COURT OF APPEALS SUPREME COURT | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/young-of-north-dakota-wins-3d-term-in-senate.html | Young of North Dakota Wins 3d Term in Senate | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/jersey-gop-wins-race-for-senate-republicans-are-victors-in-8-of-15.html | JERSEY G.O.P. WINS RACE FOR SENATE; Republicans Are Victors in 8 of 15 House Contests Patton's Margin 20,376 Big Democratic Efforts Redistricting Was Aim | True | By George Cable Wright | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/kentucky-voters-redect-morton-exgop-chairman-beats-wyatt-in-senate.html | KENTUCKY VOTERS RE-ELECT MORTON; Ex-G.O.P. Chairman Beats Wyatt in Senate Contest Clement Wins in Tennessee | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/gilberti-scores-in-schoolboy-run-flushing-senior-wins-easily.html | GILBERTI SCORES IN SCHOOLBOY RUN; Flushing Senior Wins Easily --Commerce Team Victor Dineen Is Victor | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/mount-vernon-high-wins-in-upset-126.html | MOUNT VERNON HIGH WINS IN UPSET, 12-6 | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/standards-urged-for-air-cargoes-chairman-speaks-on-eve-of.html | STANDARDS URGED FOR AIR CARGOES; Chairman Speaks on Eve of International Forum Standardizing Is Key Loading Equipment Adopted | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/parley-on-guiana-ends-in-deadlock-british-delay-independence-as.html | PARLEY ON GUIANA ENDS IN DEADLOCK; British Delay Independence as Jagan and Foes Split Riots Caused by Dissension British Offer Declined | True | By Seth S. King Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/russian-envoy-and-cuban-affirm-guantanamo-stand.html | Russian Envoy and Cuban Affirm Guantanamo Stand | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/christmas-mailing-urged.html | Christmas Mailing Urged | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/japanese-ground-stations-to-aid-in-nasa-satellites.html | Japanese Ground Stations To Aid in NASA Satellites | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/vote-for-senator.html | Vote for Senator | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/soviet-to-shift-course-of-probe-to-pass-600-miles-from-mars.html | Soviet to Shift Course of Probe To Pass 600 Miles From Mars | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/flushing-subdues-new-dorp-18-to-0-charles-gets-2-touchdowns-third.html | FLUSHING SUBDUES NEW DORP, 18 TO 0; Charles Gets 2 Touchdowns --Third Is Nullified Adams in 6-6 Tie Babylon Is Upset | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/north-salem-race-tied.html | North Salem Race Tied | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/advertising-a-thinking-man-in-every-home-ad-gains-salesmen-elect.html | Advertising a Thinking Man in Every Home; Ad Gains Salesmen Elect Accounts People | True | By Peter Bart | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/toronto-to-get-new-skyscraper-5560-stories-high-it-will-be.html | TORONTO TO GET NEW SKYSCRAPER; 55-60 Stories High, It Will Be Commonwealth's Tallest City's Biggest Rental Space | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/wood-field-and-stream-shortcuts-are-possible-to-help-avoid-mistakes.html | Wood, Field and Stream; Shortcuts Are Possible to Help Avoid Mistakes in Hunting Deer | True | By Oscar Godbout | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/weavers-son-22-dies-in-shooting-police-say-he-was-playing-russian.html | WEAVERS SON, 22, DIES IN SHOOTING; Police Say He Was Playing Russian Roulette at Home Spun the Cylinder | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/quito-vice-president-upheld.html | Quito Vice President Upheld | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/the-lady-with-the-dog-at-the-bleecker-street.html | 'The Lady With the Dog at the Bleecker Street | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/seaway-temperature-report.html | Seaway Temperature Report | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/morse-and-hatfield-reelected-magnuson-ahead-in-washington-senator.html | Morse and Hatfield Re-elected; Magnuson Ahead in Washington; Senator Magnuson Ahead | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/newark-brokers-charged-with-sec-act-violations.html | Newark Brokers Charged With S.E.C. Act Violations | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/mrs-kennedy-and-children-return-to-the-white-house.html | Mrs. Kennedy and Children Return to the White House | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/spectators-hostile-to-doctor-at-trial-in-killing-of-baby.html | Spectators Hostile To Doctor at Trial In Killing of Baby | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/bonn-says-magazine-was-warned-of-raid.html | BONN SAYS MAGAZINE WAS WARNED OF RAID | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/general-hails-pilots-who-fly-over-cuba-at-nites-for-maj-anderson.html | General Hails Pilots Who Fly Over Cuba at Nites for Maj. Anderson | True | Cuban Government, via United Press International Radiophoto | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/graham-home-fete-gets-more-tickets.html | Graham Home Fete Gets More Tickets | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/rca-opens-2d-plant-for-color-tv-tubes.html | R.C.A. Opens 2d Plant For Color TV Tubes | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/former-bank-vice-president-indicted-in-hospital-fraud.html | Former Bank Vice President Indicted in Hospital Fraud | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/driver-hits-5-cars-one-burns.html | Driver Hits 5 Cars, One Burns | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/benjamin-foster-lawyer-was-86-former-partner-of-mayor-la-guardia.html | BENJAMIN FOSTER, LAWYER, WAS 86; Former Partner of Mayor La Guardia Is Dead | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/icc-clears-mallister-merger-with-russell-bros-towing-co.html | I.C.C. Clears M'Allister Merger With Russell Bros. Towing Co. | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/englewood-rejects-citywide-5th-grade.html | ENGLEWOOD REJECTS CITYWIDE 5TH GRADE | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/25-more-cubans-arrested-as-economic-criminals.html | 25 More Cubans Arrested As Economic Criminals' | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/bids-to-open-dec-3-for-work-on-liners.html | BIDS TO OPEN DEC. 3 FOR WORK ON LINERS | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/vote-for-attorney-general-recapitulation-city-summary-suburban.html | Vote for Attorney General; RECAPITULATION CITY SUMMARY SUBURBAN SUMMARY MANHATTAN | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/bates-elevates-2-senior-officers.html | Bates Elevates 2 Senior Officers | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/miami-of-florida-invited-to-gotham-bowl-dec-15.html | Miami of Florida Invited To Gotham Bowl Dec. 15 | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/thant-steps-up-congo-pressure-he-is-said-to-bid-tshombe-end.html | THANT STEPS UP CONGO PRESSURE; He Is Said to Bid Tshombe End Secession by Nov. 15 Substance of Plan | True | By Kathleen Teltsch Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/2-fined-in-alabama-in-hotel-dining-case.html | 2 FINED IN ALABAMA IN HOTEL DINING CASE | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/article-1-no-title.html | Article 1 -- No Title | True | The New York Times Studio | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/cyprus-frees-israeli-youth.html | Cyprus Frees Israeli Youth | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/macmillan-notes-plede-on-bases-says-use-of-nuclear-arms-requires.html | MACMILLAN NOTES PLEDE ON BASES; Says Use of Nuclear Arms Requires Joint Decision | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/unions-ask-monaco-renew-french-talks.html | UNIONS ASK MONACO RENEW FRENCH TALKS | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/exnazi-cites-army-orders-in-killing-of-russian-boys.html | Ex-Nazi Cites Army Orders In Killing of Russian Boys | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/gop-governor-loses-in-vermont-democrats-gain-post-first-time-in-109.html | G.O.P. GOVERNOR LOSES IN VERMONT; Democrats Gain Post First Time in 109 Years Rhode Island Race Uncertain | True | The New York Times | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/oklahoma-elects-a-gop-governor-party-wins-post-first-time-in-55.html | OKLAHOMA ELECTS A G.O.P. GOVERNOR; Party Wins Post First Time in 55 Years of Statehood | True | | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/cabaret-tonight.html | Cabaret Tonight | True | | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/vote-for-governor-recapitulation-city-summary-suburban-summary.html | Vote for Governor; RECAPITULATION CITY SUMMARY SUBURBAN SUMMARY MANHATTAN | True | | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/rome-thieves-get-gems.html | Rome Thieves Get Gems | True | | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/new-york-the-new-88th-congress-and-president-kennedy-foreign-policy.html | New York; The New 88th Congress and President Kennedy Foreign Policy Issue The Unknown Quantities The Imponderables | True | By James Reston | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/skinny-prisoner-slips-out.html | 'Skinny' Prisoner Slips Out | True | | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/jacques-pollack-72-a-printing-official.html | JACQUES POLLACK, 72, A PRINTING OFFICIAL | True | | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/soviet-aide-hails-us-concessions-kosygin-says-both-sides-moves.html | SOVIET AIDE HAILS U.S. CONCESSIONS; Kosygin Says Both Sides' Moves Averted World War Grain Crop a Record Malinovsky Scores U.S. Ceremony in Warsaw | True | By Theodore Shabad Special To the New York Times | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/ireland-to-search-airlines-of-cuba-and-czechoslovakia.html | Ireland to Search Airlines Of Cuba and Czechoslovakia | True | | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/horse-show-champions.html | Horse Show Champions | True | | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/louisiana-lauds-cafe-segregation-tells-high-court-both-races-in-the.html | LOUISIANA LAUDS CAFE SEGREGATION; Tells High Court Both Races in the State Prefer It 4 Students Involved Concedes a Weak Point Black's Comment | True | By Anthony Lewis Special To the New York Timesthe New York Times | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/letters-to-the-times-cuban-victory-for-soviets-establishment-of-a.html | Letters to The Times; Cuban victory for Soviets Establishment of a War Base With Destructive Potentials Seen President's Stand Praised Action Urged on Bus Fumes Britain's Drug Control Practices in Treatment of Addicts Declared Misinterpreted Here | True | AUGUSTIN G. RUDD. Garden City, L. I., Oct. 29, 1962.ABRAHAM CARMEL.CHARLES H. WALD.ALFRED R. LINDESMITH. | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/cottage-group-used-as-womens-prison.html | COTTAGE GROUP USED AS WOMENS PRISON | True | | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/home-for-aged-to-be-assisted-at-theater-fete-society-of-st-johnland.html | Home For Aged To Be Assisted At Theater Fete; Society of St. Johnland on L.I. to Gain Nov. 29 at 'Mr. President' | True | D'ArleneD'Arlene | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/brazilian-says-left-splits-army-unity.html | BRAZILIAN SAYS LEFT SPLITS ARMY UNITY | True | Special to The New York Times | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/west-virginia-keeps-republican-in-house.html | WEST VIRGINIA KEEPS REPUBLICAN IN HOUSE | True | | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/woman-worth-200000-is-found-dead-in-room.html | Woman Worth $200,000 Is Found Dead in Room | True | | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/pilots-grounded-for-laxity-in-air-eastern-air-lines-suspends-3-on.html | PILOTS GROUNDED FOR LAXITY IN AIR; Eastern Air Lines Suspends 3 on Evidence of Photos Taken by Engineer PENALTIES 7 TO 10 DAYS Pictures Noted Stewardess at Controls and 2 Captains 'Presumably Asleep' Struck Since June 23 Testifies to Subcommittee PILOTS GROUNDED FOR LAXITY IN AIR | True | By Richard Witkin | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/reds-list-deaths-in-vietnam.html | Reds List Deaths in Vietnam | True | | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/us-presses-case-against-barnett-asks-appointment-of-master-on.html | U.S. PRESSES CASE AGAINST BARNETT; Asks Appointment of Master on Contempt Evidence | True | | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/maryland-posts-go-to-democrats-tawes-wins-governorship-brewster-in.html | MARYLAND POSTS GO TO DEMOCRATS; Tawes Wins Governorship-- Brewster in Senate Seat Delaware Results | True | | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/levitts-margin-exceeds-800000-controller-is-the-winner-in-12.html | LEVITT'S MARGIN EXCEEDS 800,000; Controller Is the Winner in 12 Counties Outside City LEVITT'S MARGIN EXCEEDS 800,000 Victory Claimed at 11:30 Campaign Was Independent Backed Governor | True | By Peter Kihssthe New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/vote-for-senator-recapitulation-city-summary-suburban-summary.html | Vote for Senator; RECAPITULATION CITY SUMMARY SUBURBAN SUMMARY MANHATTAN | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/big-red-rules-roost-wood-of-cornell-retains-total-offense-lead-in.html | Big Red Rules Roost; Wood of Cornell Retains Total Offense Lead in Ivy League With 737 Yards | True | By Deane McGowen | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/democrats-hold-house-size-of-margin-in-doubt-party-hoping-to-offset.html | Democrats Hold House; Size of Margin in Doubt; Party Hoping to Offset Loss of Some Vital Seats by Gains in Western Area Democrats' Hopes Rise May Aid Conservatives Republicans Have Edge Good and Bad News Liberal In Connecticut Kentuckian Unopposed | True | By John D. Morris | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/javits-leads-gop-slate-plurality-nearly-a-million-javits-leads.html | Javits Leads G.O.P. Slate; Plurality Nearly a Million; Javits Leads Republican Slate as He Tops Donovan by Nearly a Million Votes Donovan a Neophyte | True | By Clayton Knowlesunited Press Internationalthe New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/dirksen-turns-down-trip-around-world.html | DIRKSEN TURNS DOWN TRIP AROUND WORLD | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/index-of-commodity-prices-dropped-to-811-on-monday.html | Index of Commodity Prices Dropped to 81.1 on Monday | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/gop-holds-grip-on-westchester-rockefellers-plurality-falls-reid-and.html | G.O.P. HOLDS GRIP ON WESTCHESTER; Rockefeller's Plurality Falls --Reid and Barry Win | True | By Merrill Folsom Special To The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/henry-of-rangers-to-play-against-leafs-here-tonight.html | Henry of Rangers to Play Against Leafs Here Tonight | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/aec-recalling-agent-in-canada-liaison-officer-wrote-letter-critical.html | A.E.C. RECALLING AGENT IN CANADA; Liaison Officer Wrote Letter Critical of Ottawa Stand No Formal Protest to U.S. Search of Plane Cited | True | By C. P. Trusell Special To The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/bishop-welch-marks-100th-year-with-38minute-dinner-speech.html | Bishop Welch Marks 100th Year With 38-Minute Dinner Speech | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/the-cadillac-farmer-elected-to-state-senate.html | The 'Cadillac' Farmer Elected to State Senate | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/screen-bette-davis-and-joan-crawfordthey-portray-sisters-in.html | Screen: Bette Davis and Joan Crawford They Portray Sisters in Melodrama 'What Ever Happened to Baby Jane?' Opens | True | By Bosley Crowther | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/national-horse-show-awards.html | National Horse Show Awards | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/inouye-wins-senate-seat-for-democrats-in-hawaii.html | Inouye Wins Senate Seat For Democrats in Hawaii | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/judge-will-deliver-estes-case-charge.html | JUDGE WILL DELIVER ESTES CASE CHARGE | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/un-gets-view-guinea-funds.html | U.N. Gets View Guinea Funds | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/australian-joins-world-bank.html | Australian Joins World Bank | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/st-louis-expansion-beaten-in-missouri.html | ST. LOUIS EXPANSION BEATEN IN MISSOURI | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/pennsy-executive-sees-merger-savings-delay.html | Pennsy Executive Sees Merger Savings Delay | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/revlon-sales-and-profits-rose-for-3d-quarter-and-nine-months.html | Revlon Sales and Profits Rose For 3d Quarter and Nine Months; Northeast Airlines Emenee Corporation COMPANIES ISSUE EARNING FIGURES | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/scofield-plays-lear-in-england-portrays-king-in-close-of.html | SCOFIELD PLAYS LEAR IN ENGLAND; Portrays King in Close of Stratford-on-Avon Year | True | By T. C. Worsley Special To The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/68mile-belt-road-is-open-in-moscow-khrushchev-inspects-route-built.html | 68-MILE BELT ROAD IS OPEN IN MOSCOW; Khrushchev Inspects Route Built to Ease Traffic Jams | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/worlds-fair-hotel-vessel-sails-for-scrapping-in-japan.html | World's Fair Hotel Vessel Sails for Scrapping in Japan | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/us-aide-ousted-by-soviet-arrives-in-helsinki-by-air.html | U.S. Aide Ousted by Soviet Arrives in Helsinki by Air | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/aluminum-shipments-fell-5-in-september.html | Aluminum Shipments Fell 5% in September | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/widow-of-archeologist-wills-million-to-harvard.html | Widow of Archeologist Wills Million to Harvard | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/queen-elizabeth-lauds-the-commonwealths-unity.html | Queen Elizabeth Lauds The Commonwealth's Unity | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/capehart-trailing-bayh-in-indiana-capehart-trails-bayh-in-indiana.html | Capehart Trailing Bayh in Indiana; CAPEHART TRAILS BAYH IN INDIANA Halleck Is Re-elected | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/jersey-post-no-work-no-pay-no-candidates.html | Jersey Post: No Work, No Pay, No Candidates | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/waterways-carriers-elects-officers.html | Waterways Carriers Elects Officers | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/garden-is-not-available-for-liston-bout-in-march.html | Garden Is Not Available For Liston Bout in March | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/pathet-lao-chief-asserts-soviet-ends-supply-flights.html | Pathet Lao Chief Asserts Soviet Ends Supply Flights | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/colorado-novice-is-new-governor-love-republican-wins-senate-seat-to.html | COLORADO NOVICE IS NEW GOVERNOR; Love, Republican, Wins-- Senate Seat to G.O.P. G.O.P. Leads in Wyoming | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/exsaskatchewan-aide-seeks-election-as-liberal.html | Ex-Saskatchewan Aide Seeks Election as Liberal | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/concert-put-off-to-jan-9.html | Concert Put Off to Jan. 9 | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/church-to-shift-statues-symbols-stthomas-plans-to-replace-insignia.html | CHURCH TO SHIFT STATUES' SYMBOLS; St.Thomas Plans to Replace Insignia on Facade | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/the-ny-state-legislature-19631964.html | The N.Y. State Legislature, 1963-1964 | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/state-voters-reject-subsidy-plan-on-lowincome-family-housing.html | State Voters Reject Subsidy Plan On Low-Income Family Housing | True | By Charles Grutzner | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/negroes-act-to-hit-schools-in-virginia.html | NEGROES ACT TO HIT SCHOOLS IN VIRGINIA | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/un-accused-of-neglecting-its-african-economic-unit.html | U.N. Accused of Neglecting Its African Economic Unit | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/blood-to-be-collected-today.html | Blood to Be Collected Today | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/kennedy-casts-ballot-in-boston-and-passes-the-day-on-cape-cod.html | Kennedy Casts Ballot in Boston And Passes the Day on Cape Cod; President Gets Returns | True | By E. W. Kenworthy Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/tunes-displayed-by-songwriters-9-teams-audition-at-first-ascap.html | TUNES DISPLAYED BY SONGWRITERS; 9 Teams Audition at First ASCAP Showcase Here 'Born Yesterday' Preceded by Seminars | True | By John S. Wilson | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/church-returned-by-idaho-voters-wins-2d-term-in-senate-utah.html | CHURCH RETURNED BY IDAHO VOTERS; Wins 2d Term in Senate-- Utah Re-elects Bennett Bennett Re-elected Montanans Elect | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/clifton-triumphs-over-nutley-70-brady-completes-one-pass-and-it.html | CLIFTON TRIUMPHS OVER NUTLEY, 7-0; Brady Completes One Pass and It Goes for a Score Belleville Takes No. 5 Livingston on Top, 41-20 Wantagh Tops Massapequa | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/republicans-sweep-voting-in-rockland.html | REPUBLICANS SWEEP VOTING IN ROCKLAND | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/300-diesel-repairmen-being-laid-off-by-central.html | 300 Diesel Repairmen Being Laid Off by Central | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/musial-at-center-of-cardinal-feud-rickey-proposal-that-star-retire.html | MUSIAL AT CENTER OF CARDINAL FEUD; Rickey Proposal That Star Retire Is Overruled | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/pied-to-close-si-plant-in-move-to-economize.html | Pied to Close S.I. Plant In Move to Economize | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/gop-s-strength-on-rise-in-south-hill-of-alabama-threatened-house.html | G.O.P.' S STRENGTH ON RISE IN SOUTH; Hill of Alabama Threatened --House Seats Won Fulbright Is Victor Claude Pepper Elected To House G.O.P. Picks Up Seat in Florida | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/snow-closes-park-roads.html | Snow Closes Park Roads | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/mick-leahy-pays-warm-social-call-to-next-ring-foe.html | Mick Leahy Pays Warm Social Call To Next Ring Foe | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/firestone-raising-tire-prices.html | Firestone Raising Tire Prices | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/times-sq-uncrowded-as-returns-come-in.html | Times Sq. Uncrowded As Returns Come In | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/west-scans-ways-to-combat-slump-oecd-officials-in-paris-ponder.html | WEST SCANS WAYS TO COMBAT SLUMP; O.E.C.D. Officials in Paris Ponder Joint Planning Heller Heads U. S. Delegation Inherent Problem Three Nations Are Keys | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/controller.html | Controller | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/rev-edward-bourne-exector-at-church-of-resurrection-dies.html | Rev. Edward Bourne, Ex-Rector At Church of Resurrection, Dies | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/trainer-uncertain-on-running-kelso.html | TRAINER UNCERTAIN ON RUNNING KELSO | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/more-bulgarians-reported-purged-party-shakeup-said-to-be-far-wider.html | MORE BULGARIANS REPORTED PURGED; Party Shake-Up Said to Be Far Wider Than Announced Cuban Crisis Discussed | True | By Paul Underwood Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/soviet-said-to-ask-missile-sea-check-swiss-army-experts-would.html | SOVIET SAID TO ASK MISSILE SEA CHECK; Swiss Army Experts Would Verify Removal by Ships of Weapons in Cuba SOVIET SAID TO ASK MISSILE SEA CHECK Missiles Won't Be Examined Hiding Sites Reported | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/relief-ship-leaves-okinawa.html | Relief Ship Leaves Okinawa | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/four-beauty-sessions-planned-during-month.html | Four Beauty Sessions Planned During Month | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/arms-pact-urged-by-us-and-soviet-delegates-at-un-say-cuban-crisis.html | ARMS PACT URGED BY U.S. AND SOVIET; Delegates at U.N. Say Cuban Crisis Emphasizes Need Full U.S. Support Pledged Mr. Dean commented | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/air-tower-plan-accepted-by-faa-standard-design-approved-for-traffic.html | AIR TOWER PLAN ACCEPTED BY F.A.A.; Standard Design Approved for Traffic Control | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/assets-lost-in-cuba-get-tax-deduction.html | ASSETS LOST IN CUBA GET TAX DEDUCTION | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/huntington-beats-northport-24-to-6.html | HUNTINGTON BEATS NORTHPORT, 24 To 6 | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/police-on-okinawa-seize-illegal-campaign-material.html | Police on Okinawa Seize Illegal Campaign Material | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/news-summary-and-index-the-major-events-of-the-day-the-elections.html | News Summary and Index; The Major Events of the Day The Elections International National Metropolitan | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/coast-race-close-kuchel-is-returned-to-seat-in-senate-as-richards.html | COAST RACE CLOSE; Kuchel Is Returned to Seat in Senate as Richards Loses 200,000 Margin Forecast Brown is Apparently Victorious Over Nixon in California's Governorship Race Other Votes Inconclusive Communism an Issue | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/50-million-vote-president-fails-to-win-larger-majorities-for.html | 50 MILLION VOTE; President Fails to Win Larger Majorities for Program G.O.P. Governors Named Wiley Among Losers Democrats Keep Control of Congress but Republicans Gain in Governorship Races Voting on Personality 'One-Party' Trend | True | By James Reston | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/brocades-brighten-the-night.html | Brocades Brighten the Night | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/stratton-winner-in-upstate-voting-republicans-are-held-to-21-of-41.html | STRATTON WINNER IN UPSTATE VOTING; Republicans Are Held to 21 of 41 Seats in House Stratton Wins Upstate District; Pike and Carey Also Victorious Wagner's Candidates Lose | True | By Warren Weaver Jr. | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/seaton-trailing-in-nebraska-vote-gov-morrison-seems-likely-to-win.html | SEATON TRAILING IN NEBRASKA VOTE; Gov. Morrison Seems Likely to Win Second Term | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/hoffa-trial-hears-of-equipment-deal.html | HOFFA TRIAL HEARS OF EQUIPMENT DEAL | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/minnesotans-pick-fraser-over-judd-democrat-winsrolvaag-leads-for.html | MINNESOTANS PICK FRASER OVER JUDD; Democrat Wins--Rolvaag Leads for Governorship | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/its-senator-ribicoff-now.html | It's Senator Ribicoff Now | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/rakes-progress-readied-for-nov-20-by-stravinsky.html | 'Rake's Progress' Readied For Nov. 20 by Stravinsky | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/bank-elects-two-to-board.html | Bank Elects Two to Board | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/dirksen-takes-lead-over-yates-in-tight-senate-race-in-illinois.html | Dirksen Takes Lead Over Yates In Tight Senate Race in Illinois; Instructed by Curtis 75 City Investigators | True | By Austin C. Wehrwein Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/connally-chosen-texas-governor-democrat-wins-tight-race-pool-gets.html | CONNALLY CHOSEN TEXAS GOVERNOR; Democrat Wins Tight Race -- Pool Gets House Seat | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/daughter-to-mrs-obrien.html | Daughter to Mrs. O'Brien | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/consolidated-systems-elects.html | Consolidated Systems Elects | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/rockefeller-asks-aid-for-program-calls-victory-a-wonderful.html | ROCKEFELLER ASKS AID FOR PROGRAM; Calls Victory 'a Wonderful Opportunity' for Party Silent on 1964 Race No Comparison Made | True | The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/liverpool-jobless-protest-in-london.html | LIVERPOOL JOBLESS PROTEST IN LONDON | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/mgovern-ahead-by-small-margin-exfood-for-peace-director-leads-in.html | M'GOVERN AHEAD BY SMALL MARGIN; Ex-Food for Peace Director Leads in South Dakota | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/overcharge-seen-for-polaris-part-accounting-offices-report-accuses.html | OVERCHARGE SEEN FOR POLARIS PART; Accounting Office's Report Accuses Subcontractor Costs Questioned Cost Figures Cited | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/paint-industry-in-malaya-now-includes-6-factories.html | Paint Industry in Malaya Now Includes 6 Factories | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/general-motors-acceptance-revises-its-interest-rates.html | General Motors Acceptance Revises Its Interest Rates | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/2-jersey-concerts-listed.html | 2 Jersey Concerts Listed | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/debate-on-us-bases-progress-on-missiles-viewed-as-aid-to-red-drive.html | Debate on U.S. Bases; Progress on Missiles Viewed as Aid to Red Drive on Facilities Overseas Nine Polaris Submarines Moscow's Missiles Need For Bases Seen | True | By Hanson W. Baldwin | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/dinzeo-and-us-team-capture-jumping-titles-at-garden-horse-show-ends.html | D'Inzeo and U.S. Team Capture Jumping Titles at Garden Horse Show Ends; BARKER OF BRITAIN SCORES IN FINALE D'Inzeo of Italy Is Next in Grand Prix de New York Jumping at Garden U.S. Team Easy Victor Cold Climate Victor | True | By John Rendel the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/election-day-sales-attract-large-number-of-shoppers-coat-purchases.html | Election Day Sales Attract Large Number of Shoppers -- Coat Purchases Brisk; Voters Turn Out at Polls, Then Turn Into Stores | True | By Myron Kandel the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/reading-failure-laid-to-society-educator-blames-parents-and.html | READING FAILURE LAID TO SOCIETY; Educator Blames Parents and Schools--Defends Teachers and Methods Low Parental Interest Success Rests With Pupils | True | By Gene Currivan | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/minister-fiance-of-joyce-miller-french-teacher-rev-reid-huntley-and.html | Minister Fiance Of Joyce Miller, French Teacher; Rev. Reid Huntley and Instructor at Virginia Academy to Marry Drayson--Segal | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/new-finance-executive-announced-by-firestone.html | New Finance Executive Announced by Firestone | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/gop-in-kansas-scores-a-sweep-wins-all-state-and-national-offices-in.html | G.O.P. IN KANSAS SCORES A SWEEP; Wins All State and National Offices in Election Long Wins in Missouri | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/rhodes-beats-disalle-in-ohio-lausche-survives-gop-sweep-rhodes.html | Rhodes Beats DiSalle in Ohio; Lausche Survives G.O.P. Sweep; RHODES DEFEATS DISALLE IN OHIO | True | By William M. Blair Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/argentina-reviews-foreign-oil-deals.html | ARGENTINA REVIEWS FOREIGN OIL DEALS | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/3-hurtin-us-helicopter-crash.html | 3 Hurtin U.S. Helicopter Crash | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/edward-kennedy-wins-senate-seat-edward-kennedy-wins-senate-seat.html | EDWARD KENNEDY WINS SENATE SEAT; EDWARD KENNEDY WINS SENATE SEAT | True | By John H. Fenton Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/airport-fees-are-increased-twice-as-fast-as-traffic.html | Airport Fees Are Increased Twice as Fast as Traffic | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/explorers-wife-is-injured-in-fatal-collision-in-maine.html | Explorers' Wife Is Injured In Fatal Collision in Maine | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/consolidation-fails-in-memphis-voting.html | CONSOLIDATION FAILS IN MEMPHIS VOTING | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/paris-high-court-backs-de-gaulle-notes-incompetence-to-rule-on.html | PARIS HIGH COURT BACKS DE GAULLE; Notes Incompetence to Rule on Referendum's Validity Membership of Council | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/road-accidents-total-2171-2171-with-15-deaths-in-week.html | Road Accidents Total 2,171, 2171-with-15-deaths-in-week | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/sweden-reappraises-security.html | Sweden Reappraises Security | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/hofstra-soccer-victor-20.html | Hofstra Soccer Victor, 2-0 | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/sibal-reelected-in-fairfield-vote-republican-defeats-lennon-by.html | SIBAL RE-ELECTED IN FAIRFIELD VOTE; Republican Defeats Lennon by 10,000 Plurality | True | By David Anderson Special To the New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/canadas-government-wins-two-tests-of-confidence.html | Canada's Government Wins Two Tests of Confidence | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/ball-to-aid-refugees.html | Ball to Aid Refugees | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/lang-of-st-johns-is-first-but-seton-hall-harriers-gain-metropolitan.html | Lang of St. John's Is First, but Seton Hall Harriers Gain Metropolitan Title; PIRATES CAPTURE 5 OF TOP 11 SPOTS Wyrsch of Seton Hall Third Behind St. John's Runners -Iona Freshmen Score | True | The New York TimesThe New York Times (by Patrick A. Burns) | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/failure-in-british-guiana.html | Failure in British Guiana | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/tigers-14hit-attack-beats-osaka-114-behind-regan.html | Tigers' 14-Hit Attack Beats Osaka, 11-4, Behind Regan | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/article-5-no-title-pesky-but-not-irritating-off-and-running-the-big.html | Article 5 -- No Title; Pesky But Not Irritating Off and Running The Big Freeze Shoeshine Boy | True | By Arthur Daley | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/trenton-state-wins-in-soccer.html | Trenton State Wins in Soccer | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/acting-award-to-art-carney.html | Acting Award to Art Carney | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/record-export-sales-forecast-for-us-cigarette-producers-exports.html | Record Export Sales Forecast For U. S. Cigarette Producers; EXPORTS BOLSTER CIGARETTE SALES Foreign Subsidiaries | True | By Robert J. Cole | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/automation-is-urged-for-obsolete-hospitals-conference-told-new.html | Automation Is Urged for 'Obsolete' Hospitals; Conference Told New Devices Will Require Some Change in Duties of Nurses | True | By Emma Harrison | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/democrat-in-iowa-upsets-gov-erbe-hickenlooper-wins-us-senator.html | Democrat in Iowa Upsets Gov. Erbe; Hickenlooper Wins; U.S. SENATOR GOVERNOR | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/insurance-concern-plans-stock-shift.html | INSURANCE CONCERN PLANS STOCK SHIFT | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/louis-jourdan-in-the-story-of-the-count-of-monte-cristo.html | Louis Jourdan in 'The Story of the Count of Monte Cristo' | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/cambodia-warns-the-west-on-attacks-by-vietnam.html | Cambodia Warns the West On Attacks by Vietnam | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/actress-chosen-for-medal.html | Actress Chosen for Medal | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/ayub-declines-to-give-assurance-on-kashmir.html | Ayub Declines to Give Assurance on Kashmir | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/caroline-interrupts-talks-to-give-father-a-kiss.html | Caroline Interrupts Talks To Give Father a Kiss | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/booksauthors-posthumous-wright-book-pulitzer-prize-deadline-swedish.html | Books--Authors; Posthumous Wright Book Pulitzer Prize Deadline Swedish Jungle Life | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/teenage-leading-lady-from-taiwan-arrives.html | Teen-Age Leading Lady From Taiwan Arrives | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/frank-jmnulty-insurance-man-head-of-security-mutual-dies-realestate.html | FRANK J.M'NULTY, INSURANCE MAN; Head of Security Mutual Dies -- Real-Estate Executive | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/old-illinois-capitol-an-island.html | Old Illinois Capitol an Island | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/foreign-affairs-the-wars-of-succession-begin-hot-and-cold-war.html | Foreign Affairs; The 'Wars of Succession' Begin Hot and Cold War Pressures | True | By C. L. Sulzberger | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/state-gets-plan-to-reduce-costs-reidy-asks-single-contract-for.html | STATE GETS PLAN TO REDUCE COSTS; Reidy Asks Single Contract for Construction Jobs Saving of 80 Million Seen Hennessy in Accord | True | By Charles G. Bennett | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/new-activity-is-suggested-for-children-art-dance-films-music-fun.html | New Activity Is Suggested For Children; Art Dance Films Music "Fun With Hansel and Gretel," Plays For preschool children Sports Television | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/lefkowitz-victor-governors-margin-is-narrowed-by-vote-for.html | LEFKOWITZ VICTOR; Governor's Margin Is Narrowed by Vote for Conservative Ahead of Rockefeller Rockefeller Is Re-elected as Governor, Plurality of About Half a Million Indicated Both Criticize Mayor Labor Loss Seen Give and Take | True | By Leo Egan | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/cento-delegates-meet.html | CENTO Delegates Meet | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/naval-movements-reduce-panama-canal-shipping.html | Naval Movements Reduce Panama Canal Shipping | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/norwalk-vote-saves-mansion.html | Norwalk Vote Saves Mansion | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/repertory-theater-plans-miller-play.html | REPERTORY THEATER PLANS MILLER PLAY | True | Special to The New York Times | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/gi-killed-by-guard-in-korea.html | G.I. Killed by Guard in Korea | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-07 | 1962-11-07 | https://www.nytimes.com/1962/11/07/archives/record-depth-in-ocean-reported-by-british-ship.html | Record Depth in Ocean Reported by British Ship | True | | 1990-07-13 | RE0000482687 | RE0000482687 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/subsidiary-of-jerrold-names-vice-president.html | Subsidiary of Jerrold Names Vice President | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/un-safeguards-on-marriage-set-assembly-votes-convention-to-protect.html | U.N. SAFEGUARDS ON MARRIAGE SET; Assembly Votes Convention to Protect Human Rights in Questions, 92 to 0 WOMEN CHIEF GAINERS Free Consent Is Stressed--Ratifying Nations Urged to Fix a Minimum Age Child Brides Are Target The Unfavorable Vote | True | By Arnold H. Lubasch Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/top-rider-in-france-dies-after-a-spill.html | TOP RIDER IN FRANCE DIES AFTER A SPILL | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/wisconsin-keeps-twoparty-trend-democrats-continue-to-chip-at-gop.html | WISCONSIN KEEPS TWO-PARTY TREND; Democrats Continue to Chip at G.O.P. Stronghold | True | By Donald Janson Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/credit-company-leases-quarters-20year-space-deal-made-in-sperry.html | CREDIT COMPANY LEASES QUARTERS; 20-Year Space Deal Made in Sperry Rand Building Bank Plans Branch Lease on 3d Ave. Space for Stamp Concern Safety Council to Move Madison Ave. Floor Taken | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/dr-joyce-c-shaver-engaged-to-marry.html | Dr. Joyce C. Shaver Engaged to Marry | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/madison-retailers-organized.html | Madison Retailers Organized | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/right-wing-gains-in-mountain-area-but-conservative-trend-is-called.html | RIGHT WING GAINS IN MOUNTAIN AREA; But Conservative Trend is Called Only Partly Valid 3 Incumbents Re-elected | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/idaho-vote-ends-a-racial-ban.html | Idaho Vote Ends a Racial Ban | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/insiders-stockholdings-new-york-stock-exchange-american-stock.html | Insiders' Stockholdings; NEW YORK STOCK EXCHANGE AMERICAN STOCK EXCHANGE | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/big-du-pont-polyester-plant-to-be-built-in-luxembourg.html | Big du Pont Polyester Plant To Be Built in Luxembourg | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/norwalk-to-restore-mansion.html | Norwalk to Restore Mansion | True | Special to The New York Times | | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/menon-is-ousted-from-cabinet-job-nehru-yields-to-pressure-us.html | MENON IS OUSTED FROM CABINET JOB; Nehru Yields to Pressure-- U.S., Britain and Canada Study Joint Arms Aid MENON IS OUSTED FROM CABINET JOB Menon Stays in Parliment | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/article-7-no-title-somewhat-inflexible-the-eyecatcher-sparing-the.html | Article 7 -- No Title; Somewhat Inflexible The Eye-Catcher Sparing the Rod The Dunker | True | By Arthur Daley | | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/glass-concern-names-three.html | Glass Concern Names Three | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/marion-harper-73-advertising-man.html | MARION HARPER, 73, ADVERTISING MAN | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/sofia-may-honor-1949-purge-victim.html | SOFIA MAY HONOR 1949 PURGE VICTIM | True | Special To The New York Times | | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/sidelights-industrial-issue-biggest-ever-a-newcomer-word-to-the.html | Sidelights; Industrial Issue Biggest Ever A Newcomer Word to the Wise Slow Freight Hotels Get Together A Matter of Semantics | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/us-balance-of-trade-shows-further-deficit.html | U.S. Balance of Trade Shows Further Deficit | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/staff-jobs-shifted-at-white-house-by-mrs-kennedy.html | Staff Jobs Shifted At White House By Mrs Kennedy | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/lineup-in-house-barely-altered-republicans-gain-2-seats-and.html | LINE-UP IN HOUSE BARELY ALTERED; Republicans Gain 2 Seats and Democrats Lose 4 | True | By Anthony Lewis | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/state-bank-board-to-ease-reserves.html | STATE BANK BOARD TO EASE RESERVES | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/mrs-benedicts-home-on-e-75th-st-is-sold.html | Mrs. Benedict's Home On E. 75th St. Is Sold | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/joseph-a-bucher.html | JOSEPH A. BUCHER | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/south-africa-sentences-nationalist-to-5-years.html | South Africa Sentences Nationalist to 5 Years | True | Special to The New York Times | | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/peaceful-region-of-cognac-produces-best-of-brandy-indifferent-wine.html | Peaceful Region of Cognac Produces Best of Brandy; Indifferent Wine Is Distilled to Make Great Drink Uses for Cognac in Varied Recipes Offered Here Roofs Turn Black Fifth Generation | True | By Nan Ickeringill Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/2-americans-die-in-yemen.html | 2 Americans Die in Yemen | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/booksauthors-wine-tales-by-fadiman-from-the-norwegian.html | Books--Authors; Wine Tales by Fadiman From the Norwegian | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/delay-at-geneva-held-soviet-aim-russians-said-to-try-to-put-off.html | DELAY AT GENEVA HELD SOVIET AIM; Russians Said to Try to Put Off Arms Talk Resumption Early Talks Favored Restrictions Urged | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/saxmansutherland.html | Saxman--Sutherland | True | Special to The New York Times | | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/clothing-executives-plan-trade-tour-in-europe.html | Clothing Executives Plan Trade Tour in Europe | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/brazil-seeks-tobacco-sales.html | Brazil Seeks Tobacco Sales | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/smithsonian-shows-a-royal-necklace.html | SMITHSONIAN SHOWS A ROYAL NECKLACE | True | Special to The New York Times | | RE0000482686 | RE0000482686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/honeywell-unit-to-move.html | Honeywell Unit to Move | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/industrial-loans-gain-267-million-total-is-2191000000-above-last.html | INDUSTRIAL LOANS GAIN 267 MILLION; Total Is $2,191,000,000 Above Last Year's Loans for Securities | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/adenauer-bitter-over-criticism-defends-government-action-in-defense.html | ADENAUER BITTER OVER CRITICISM; Defends Government Action in Defense Secrets Case | True | By Gerd Wilcke Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/spectators-demand-mothers-acquittal.html | SPECTATORS DEMAND MOTHER'S ACQUITTAL | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/conservative-tally-in-ny-state.html | Conservative Tally in N.Y. State | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/muslims-studied-in-jersey-prison-psychologist-sees-difficulty-in.html | MUSLIMS STUDIED IN JERSEY PRISON; Psychologist Sees Difficulty in Suppressing Movement Sees Psychological Appeal | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/congress-summary.html | Congress Summary | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/cultural-center-in-israel-is-aided-at-waldorf-fete-6th-annual-event.html | Cultural Center In Israel Is Aided At Waldorf Fete; 6th Annual Event, the Star-Spangled Ball, Pays Tribute to U.S. | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/esso-of-denmark-to-run-gettys-veedol-refinery.html | Esso of Denmark to Run Getty's Veedol Refinery | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/negroes-widen-political-role-georgians-elect-state-senator.html | Negroes Widen Political Role; Georgians Elect State Senator; Georgians Pick Negro Dudley Turned Back Increase for G.O.P. | True | By Layhmond Robinson | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/norcat-wins-in-chicago-as-choice-is-disqualified.html | Norcat Wins in Chicago As Choice Is Disqualified | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/9-booksellers-held-in-pornography-raid.html | 9 BOOKSELLERS HELD IN PORNOGRAPHY RAID | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/stocks-in-london-move-up-slightly-trading-quietindustrial-index.html | STOCKS IN LONDON MOVE UP SLIGHTLY; Trading Quiet—Industrial Index Advances 0.3 | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/advertising-mason-getting-adams-keyes-conflict-of-products-other.html | Advertising Mason Getting Adams & Keyes; Conflict of Products Other Talks Held Industrial Advertising Male Secrets | True | By Peter Bart | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/oil-companies-will-share-better-refining-process.html | Oil Companies Will Share Better Refining Process | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/school-post-goes-to-conservative-dr-rafferty-defeats-liberal-in.html | SCHOOL POST GOES TO CONSERVATIVE; Dr. Rafferty Defeats Liberal in California Contest | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/nebraska-office-won-by-morrison-governors-reelection-seen-as-a.html | NEBRASKA OFFICE WON BY MORRISON; Governor's Re-election Seen as a Personal Triumph | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/the-88th-congress.html | The 88th Congress | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/vote-for-senator-recapitulation-courts.html | Vote for Senator RECAPITULATION; Courts | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/business-deal-1380-victor.html | Business Deal, $13.80, Victor | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/council-pay-still-600-a-year.html | Council Pay Still $600 a Year | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/record-changer-patent-violated-says-admiral.html | Record Changer Patent Violated, Says Admiral | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/revision-of-court-system-gains-approval-in-illinois.html | Revision of Court System Gains Approval in Illinois | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/youth-held-in-shooting-of-girl.html | Youth Held in Shooting of Girl | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/bowl-chief-seeks-lambert-winner-hunter-urges-trophy-team-as-gotham.html | BOWL CHIEF SEEKS LAMBERT WINNER; Hunter Urges Trophy Team as Gotham Game Host | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/naacp-aide-arrested.html | N.A.A.C.P. Aide Arrested | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/ben-bella-bars-reds-news-talk-he-moves-to-make-algeria-a-oneparty.html | BEN BELLA BARS REDS' NEWS TALK; He Moves to Make Algeria a One-Party Country Other Actions Taken Purpose Depicted | True | By Peter Braestrup Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/colombian-bandits-kill-18.html | Colombian Bandits Kill 18 | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/gain-for-kennedy-program-seen-in-results-of-congress-election-nixon.html | GAIN FOR KENNEDY PROGRAM SEEN IN RESULTS OF CONGRESS ELECTION; NIXON BITTER IN CONCEDING DEFEAT; PRESIDENT ELATED Prestige Is Heightened By His Success in Midterm Voting Campaigning Cut Short KENNEDY POLICY HELPED BY VOTING New Hampshire Returns | True | By Tom Wicker | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/commerce-club-plans-dinner.html | Commerce Club Plans Dinner | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/stevenson-issues-warning-charge-by-cuban-exiles.html | Stevenson Issues Warning; Charge by Cuban Exiles | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/5-are-killed-and-1-injured-in-crash-of-air-force-plane.html | 5 Are Killed and 1 Injured In Crash of Air Force Plane | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/market-advances-on-election-news-analysts-interpret-showing-of.html | MARKET ADVANCES ON ELECTION NEWS; Analysts Interpret Showing of Democrats as Herald of Inflationary Pressure AVERAGE RISES BY 3.95 Tobaccos, Utilities and Rails Lead 7th Straight Gain-- Turnover Is 4,580,000 Spur to Tax Cut Seen Average Hits 337.69 STOCKS ADVANCE ON ELECTION NEWS | | By John J. Abele | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/nickel-boy-beats-hynat-by-nose-in-aqueduct-feature-bal-musette.html | Nickel Boy Beats Hy-Nat by Nose in Aqueduct Feature; Bal Musette Third; ROTZ STAVES OFF LATE CHALLENGE Jockey Has to Whip Nickel Boy, 11-to-10 Favorite, to Withstand Hy-Nat's Bid Victories Are Scarce | True | By Louis Effrat | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/new-railway-offer-made-by-roy-chalk.html | NEW RAILWAY OFFER MADE BY ROY CHALK | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/canada-doubles-wheat-crop.html | Canada Doubles Wheat Crop | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/guantanamo-base-to-open-to-us-newsmen-tomorrow.html | Guantanamo Base to Open To U.S. Newsmen Tomorrow | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/the-voting-for-governors.html | The Voting for Governors | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/glenmore-repeats-denial-on-merger-loan-for-mindanao-plant.html | GLENMORE REPEATS DENIAL ON MERGER; Loan for Mindanao Plant | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/mrs-matheson-wed-to-col-leon-baker.html | Mrs. Matheson Wed To Col. Leon Baker | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/soviet-horses-leave-berlin.html | Soviet Horses Leave Berlin | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/vote-for-governor-recapitulation.html | Vote for Governor RECAPITULATION | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/guerin-standout-in-122112-game-knicks-shooter-scores-33-points-4-in.html | GUERIN STANDOUT IN 122-112 GAME; Knicks' Shooter Scores 33 Points, 4 in last 2 Minutes --Celtics Subdue Royals | True | ST. LOUIS, Nov. 7 (AP)-- The New York Knicks, losers of all six of their previous road games, handed the St. Louis Hawks their first home loss of the National Basketball Association season tonight by A 122-112 Score. | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/accounts.html | Accounts | | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/twoparty-trend-grows-in-south-gop-gains-4-house-seats-hill-nearly.html | TWO-PARTY TREND GROWS IN SOUTH; G.O.P. Gains 4 House Seats --Hill Nearly Defeated A Number of Factors Reaction Intensified Gains in House Races Old Ties Weakened | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/three-close-new-england-races-may-be-settled-by-vote-recount.html | Three Close New England Races May Be Settled by Vote Recount; 109-Year Record Toppled | True | By John H. Fenton Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/democrats-gain-4-senate-seats-to-upset-a-midterm-tradition-house.html | Democrats Gain 4 Senate Seats to Upset a Midterm Tradition; House Results Patchwork of Changes Oliver Bolton Returning | True | By John D. Morris | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/brown-expects-nixon-to-remain-in-political-life-brown-very-happy.html | Brown Expects Nixon to Remain in Political Life; Brown 'Very Happy' Message to Nixon Birch Issue Discounted Checkers Recalled | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/railway-report.html | RAILWAY REPORT | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/hayden-wins-7th-term.html | Hayden Wins 7th Term | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/gains-are-listed-in-intermediates-overthecounter-prices-up-slightly.html | GAINS ARE LISTED IN INTERMEDIATES; Over-the-Counter Prices Up Slightly or Steady in Quiet Trading Bottom Seen Reached Intermediates Gain | True | By Albert L. Kraus | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/alcoa-widens-interest-in-renewal-projects.html | Alcoa Widens Interest In Renewal Projects | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/conflicts-seen-in-midwest-vote-democrats-win-urban-but-not.html | CONFLICTS SEEN IN MIDWEST VOTE; Democrats Win Urban but Not Industrial Areas Wheat Men Conservative | True | By Austin C. Wehrwein Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/hungary-defeats-wales-31.html | Hungary Defeats Wales, 3-1 | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/transport-study-will-be-revived-administration-to-resubmit-1000000.html | TRANSPORT STUDY WILL BE REVIVED; Administration to Resubmit $1,000,000 Measure Backs Standard Systems Containers Same Size | True | By Edward Hudson Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/metropolitan-opera-guild-lists-series-of-lectures.html | Metropolitan Opera Guild Lists Series of Lectures | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/castro-adamant-but-hails-soviet-message-to-moscow-hints-mikoyan.html | CASTRO ADAMANT, BUT HAILS SOVIET; Message to Moscow Hints Mikoyan Talks Failed | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/two-deputy-fire-chiefs-named-by-commissioner.html | Two Deputy Fire Chiefs Named by Commissioner | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/election-returns-are-a-blow-to-the-right-wing-4-of-birch-society.html | Election Returns Are a Blow to the Right Wing 4 of Birch Society Are Beaten for Congress--State's New Party Weighs Its Future | True | By Homer Bigart | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/us-art-is-lent-to-envoys-abroad-woodward-foundation-sends-paintings.html | U.S. ART IS LENT TO ENVOYS ABROAD; Woodward Foundation Sends Paintings to Embassies Collection for Moscow | True | By Lawrence O'Kane | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/executive-change.html | Executive Change | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/antirust-coating-offered.html | Anti-Rust Coating Offered | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/officer-gets-new-jobs-with-insurance-group.html | Officer Gets New Jobs With Insurance Group | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/fears-of-1963-slump-in-europe-said-by-atlantic-parley-to-fade.html | Fears of 1963 Slump in Europe Said by Atlantic Parley to Fade; Kennedy Plan Backed FEARS OF A SLUMP IN EUROPE FADING | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/oil-review-delayed.html | Oil Review Delayed | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/vote-for-controller-recapitulation.html | Vote for Controller RECAPITULATION | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/graham-breaks-murchison-tie-over-sale-of-stock-to-gamble-backer-of.html | Graham Breaks Murchison Tie Over Sale of Stock to Gamble; Backer of Brothers in Fight for Alleghany Says He May Be 'Sold Down River' MURCHISONS LOSE GRAHAM SUPPORT Harrington Sale Noted | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/blasts-on-moon-planned.html | Blasts on Moon Planned | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/cushman-wakefield-appoints-a-controller.html | Cushman & Wakefield Appoints a Controller | True | The New York Times Studio | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/3-foreign-horses-arrive-at-laurel-opponent-porfido-pardao-at-track.html | 3 FOREIGN HORSES ARRIVE AT LAUREL; Opponent, Porfido, Pardao at Track for International | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/oklahoma-gop-hails-victory-as-step-toward-2party-system-many.html | Oklahoma G.O.P. Hails Victory As Step Toward 2-Party System; Many Democrats Bolted Served as G.O.P. Chairman The Oklahoma Results | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/west-discussing-arms-aid-to-india-us-british-and-canadians-draft.html | WEST DISCUSSING ARMS AID TO INDIA; U.S., British and Canadians Draft Broad New Program | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/heath-is-somber-on-market-talks-british-negotiator-warns-parliament.html | HEATH IS SOMBER ON MARKET TALKS; British Negotiator Warns Parliament of Difficulty Gaitskell Attacks Both Broader Opportunities | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/turks-reject-arms-sale.html | Turks Reject Arms Sale | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/classroom-deficiencies-critique-by-state-confirms-ailments-but-is.html | Classroom Deficiencies; Critique by State. Confirms Ailments But Is Vague on How to Treat Them Schimmer Report Recalled End of Short Sessions | True | By Fred M. Hechinger | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/miss-betty-glad-college-teacher-engaged-to-wed-doctoral-candidate.html | Miss Betty Glad, College Teacher, Engaged to Wed; Doctoral Candidate to Be Bride of John Westergaard | True | Special to The New York TimesFrank Northaft | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/scileppi-elected-to-appeals-court-survives-republican-tide-buckley.html | SCILEPPI ELECTED TO APPEALS COURT; Survives Republican Tide -- Buckley Foes Lose | True | By Richard C. Hunt | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/merger-of-st-louis-and-county-fails.html | MERGER OF ST. LOUIS AND COUNTY FAILS | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/gop-triumphs-in-kansas.html | G.O.P. Triumphs in Kansas | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/bruins-earn-33-tie-with-black-hawks.html | BRUINS EARN 3-3 TIE WITH BLACK HAWKS | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/65000000-housing-project-planned-by-zeckendorf-on-si.html | $65,000,000 Housing Project Planned by Zeckendorf on S.I. | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/books-of-the-times-a-broad-standard-unreable-appellation.html | Books of The Times; A Broad Standard Unreable Appellation | True | By Charles Poore | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/handbill-suggests-banishing-meredith.html | HANDBILL SUGGESTS BANISHING MEREDITH | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/tigers-defeat-nankai-30-for-5th-triumph-in-japan.html | Tigers Defeat Nankai, 3-0, for 5th Triumph in Japan | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/data-on-power-delayed.html | Data on Power Delayed | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/thanksgiving-proclamation.html | Thanksgiving Proclamation | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/new-film-house-to-open-nov-20-essex-will-concentrate-on-foreign.html | NEW FILM HOUSE TO OPEN NOV, 20; Essex Will Concentrate on Foreign Pictures 2 Foreign Series 'Baby Jane' Gross 'Mutiny' Opens Tonight | True | By Eugene Archer | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/fatal-crash-attributed-to-mechanical-failures.html | Fatal Crash Attributed To Mechanical Failures | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/white-house-sets-congress-agenda-aid-to-education-and-aged-will-be.html | WHITE HOUSE SETS CONGRESS AGENDA; Aid to Education and Aged Will Be Sought Again Plans Milder Proposal Lack of Achievement Noted Opposition Arose | True | By Felix Belair Jr. Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/stand-by-is-65-for-44402-pace-7-are-expected-in-field-at-yonkers.html | STAND BY IS 6-5 FOR $44,402 PACE; 7 Are Expected in Field at Yonkers Raceway Tonight | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/all-the-way-out-for-menon.html | All the Way Out for Menon | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/consumers-aims-vital-says-bank-auto-buying-applauded-in-federal.html | CONSUMERS AIMS VITAL, SAYS BANK; Auto Buying Applauded in Federal Reserve Letter Many Still Want Autos Jobless Change Doubted | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/the-vote-in-senatorial-races.html | The Vote in Senatorial Races | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/50-arrested-in-bombay-area.html | 50 Arrested in Bombay Area | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/auction-is-threat-to-living-theater-sale-is-ordered-tomorrow-for.html | AUCTION IS THREAT TO LIVING THEATER; Sale Is Ordered Tomorrow for Nonpayment of Rent Problem of Repertory Show About P. T. Barnum Talent Agencies Join | True | By Sam Zolotow | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/edmund-shotwell-estates-lawyer-61.html | EDMUND SHOTWELL, ESTATES LAWYER, 61 | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/blood-collections-scheduled.html | Blood Collections Scheduled | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/leafs-defeat-rangers-51-as-harris-scores-twice-knicks-down-hawks.html | Leafs Defeat Rangers, 5-1, as Harris Scores Twice Knicks Down Hawks; SIMMONS CHECKS SLUGGISH BLUES Reserve Leaf Goalie Makes 19 Stops, Yielding Only to Heberton on Garden Ice Heberton Scores Goal Bathgate's Face Swollen | True | By William J. Briordy | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/bmt-trains-delayed.html | BMT Trains Delayed | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/estes-found-guilty-8year-term-set-by-jury-in-texas-estes-convicted.html | Estes Found Guilty; 8-Year Term Set By Jury in Texas; ESTES CONVICTED BY JURY IN TEXAS Defense Arguments Witness Challenged | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/money.html | Money | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/de-gaulle-scores-parties-in-speech-bids-voters-elect-assembly-that.html | DE GAULLE SCORES PARTIES IN SPEECH; Bids Voters Elect Assembly That Will Work With Him Speed's Tone Aggressive | True | By Robert O. Doty Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/the-program.html | The Program | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/as-un-delegate-she-inspired-draft-of-human-rights-covenant.html | As U.N. Delegate She Inspired Draft of Human Rights Covenant | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/hatfield-plurality-mounting-in-oregon.html | HATFIELD PLURALITY MOUNTING IN OREGON | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/california-vote-on-bonds-tight-792-million-san-francisco-bay-area.html | CALIFORNIA VOTE ON BONDS TIGHT; 792 Million San Francisco Bay Area Transit Issue Favored in Early Tally TOPS DEBT PROPOSALS Nation's 2d Largest Issue, Also in California Ballot, Is Reported Approved 95-Million Issue Approved CALIFORNIA VOTE ON BONDS TIGHT | True | By H.j. Maidenberg | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/venezuela-revolt-reported-crushed.html | VENEZUELA REVOLT REPORTED CRUSHED | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/city-to-negotiate-on-labor-wages-immediate-parleys-ordered-after.html | CITY TO NEGOTIATE ON LABOR WAGES; Immediate Parleys Ordered After Noisy Hearing and Rally at City Hall 4,000 TAKE THE DAY OFF $3.25 an Hour Is Demanded --Raise by Christmas Is Indicated by Controller Announcement at Hearing Noisy Afternoon Session | True | By Edith Evans Asbury | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/aluminium-profit-registers-a-rise-3dquarter-net-32c-a-share-against.html | ALUMINIUM PROFIT REGISTERS A RISE; 3d-Quarter Net 32c a Share Against 19c in 1961 Period -- 9-Month Earnings Up Nine-Month Sales Up Warner-Lambert Zenith Radio Corp. Corporations Report Financial Statistics Covering the Results of Their Operations COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries United Aircraft Co. Dana Corporation | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/kentucky-town-rejects-public-power-proposal.html | Kentucky Town Rejects Public Power Proposal | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/letters-to-the-times-when-to-give-foreign-aid-burnham-offers-two.html | Letters to The Times; When to Give Foreign Aid Burnham Offers Two Grounds on Which It Is Justified Serving Definite Goal Policy and Practice of Aid Dr. Coon Quoted on Bias Securing College Loans Harvard Law Professor Describes New Provisions of Acts Use of Double Negative City's Medical Care | True | JAMES BURNHAM.EDWARD A. FRITZ Corona, L.I., Oct. 30, 1962.MARK DEWOLFE HOWE. Cambridge, Mass., Oct. 31, 1962.ROBERT R. CAWLEY. Professor of English, Princeton University. Princeton, N.J., Oct. 23, 1962JULIUS SCHNAPPER. | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/mrs-roosevelt-dies-at-78-after-illness-of-six-weeks-mrs-roosevelt.html | Mrs. Roosevelt Dies at 78 After Illness of Six Weeks; Mrs. Roosevelt Dies Here at 78 After an Illness of Six Weeks Family With Her Physicians Accede Autopsy Scheduled | True | Henry Grossman | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/charles-e-robbins-jr-to-wed-ann-forster.html | Charles E. Robbins Jr. To Wed Ann Forster | True | Special To The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/3-executives-appointed-by-columbus-ship-line.html | 3 Executives Appointed By Columbus Ship Line | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/seiden-to-manage-florida-inn.html | Seiden to Manage Florida Inn | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/giants-hold-spirited-practice-titans-are-optimistic-at-drill.html | Giants Hold Spirited Practice; Titans Are Optimistic at Drill; Flanker Back Works Hard Titans Are Optimistic | True | By Robert L. Teague | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/drop-in-support-for-ribicoff-startles-experts-loss-of-nonpartisan.html | Drop in Support for Ribicoff Startles Experts; Loss of Nonpartisan Status a Factor in Cutting Vote From High 1958 Level Nonpartisan Status Fades | True | By Richard H. Parke Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/height-restrictions-sought-for-village-in-zoning-proposal.html | Height Restrictions Sought for Village In Zoning Proposal | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/frost-to-get-medal-tonight.html | Frost to Get Medal Tonight | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/mink-coat-stolen-at-carnegie.html | Mink Coat Stolen at Carnegie | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/the-gubernatorials.html | The Gubernatorials | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/british-rail-men-get-raise.html | British Rail Men Get Raise | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/manuscript-seizure-at-border-assailed.html | MANUSCRIPT SEIZURE AT BORDER ASSAILED | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/mgovern-ahead-in-south-dakota-bottoms-to-contest-vote-gop-incumbents.html | M'GOVERN AHEAD IN SOUTH DAKOTA; Bottom to Contest Vote-- G.O.P. Incumbents Win Backad President North Dakota Results | True | Special To The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/vote-for-attorney-general.html | Vote for Attorney General | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/libel-action-names-columnist-paper.html | LIBEL ACTION NAMES COLUMNIST, PAPER | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/ortiz-outpoints-takayama.html | Ortiz Outpoints Takayama In Nontitle 10-Round Bout | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/humble-drilling-highest-wildcat-humble-drilling-highest-wildcat.html | Humble Drilling Highest Wildcat; HUMBLE DRILLING HIGHEST WILDCAT | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/yanba-ties-seton-hall-mark.html | Yanba Ties Seton Hall Mark | True | Special To The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/milk-price-action-in-jersey-foreseen.html | MILK PRICE ACTION IN JERSEY FORESEEN | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/realty-agent-fined-100.html | Realty Agent Fined $100 | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/2-ghanaian-children-hurt-by-bomb-explosion-in-accra.html | 2 Ghanaian Children Hurt By Bomb Explosion in Accra | True | Special To The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/rockefeller-edge-spurs-64-hopes-despite-lower-margin-he-is-still.html | ROCKEFELLER EDGE SPURS '64 HOPES; Despite Lower Margin, He Is Still Rated High as a Presidential Contender Rockefeller's Victory Keeps Him in Front Rank as a G.O.P. Presidential Contender LOWERED MARGIN A BLOW IN STATE He Trails His Ticket and Is Rebuffed on Housing Plan --Stratton's Stature Grows Murphy Wins Must Share Leadership Percentages Close | True | By Leo Egan | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/fight-is-brewing-on-clancys-post-drive-to-elect-clemente-as.html | FIGHT IS BREWING ON CLANCY'S POST; Drive to Elect Clemente as Successor Stirs Dispute Votes Only in Tie | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/goodrich-raises-tire-prices.html | Goodrich Raises Tire Prices | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/victory-for-pike-laid-to-vote-split-congress-member-is-only.html | VICTORY FOR PIKE LAID TO VOTE SPLIT; Congress Member Is Only Democrat to Win in Suffolk | True | By Byron Porterfield Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/williams-names-art-professor.html | Williams Names Art Professor | True | Special To The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/all-rockets-out-khrushchev-says-he-asserts-that-missiles-in-cuba.html | ALL ROCKETS OUT, KHRUSHCHEV SAYS; He Asserts That Missiles in Cuba Totaled 40 ALL ROCKETS OUT, KHRUSHCHEV SAYS Berlin Problem Stressed Threats Not Resumed | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/treasury-sells-strip-bill-issue-to-keep-restless-cash-at-home.html | Treasury Sells Strip Bill Issue To Keep Restless Cash at Home | True | Special to The New York | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/gop-given-edge-on-governors-shift-results-are-scrambled-new-york.html | G.O.P. Given Edge on Governors' Shift; Results Are Scrambled New York Margin Cut | True | By Joseph A. Loftus | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/kadar-in-moscow-for-talks.html | Kadar in Moscow for Talks | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/haaren-wins-in-soccer-80-and-ends-season-unbeaten.html | Haaren Wins in Soccer, 8-0, And Ends Season Unbeaten | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/clarion-concerts-in-sixth-season-elisabeth-soderstrom-sing-at-town.html | CLARION CONCERTS IN SIXTH SEASON; Elisabeth Soderstrom Sing at Town Hall Program | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/rocket-chiefs-shuffled.html | Rocket Chiefs Shuffled | True | Sovfoto | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/a-drug-data-plan-formed-in-europe.html | A DRUG DATA PLAN FORMED IN EUROPE | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/aflcio-faces-its-deepest-split-reuther-could-quit-council-or-pull.html | A.F.L.-C.I.O. FACES ITS DEEPEST SPLIT; Reuther Could Quit Council or Pull Auto Union put A.F.L.-C.I.O. FACES ITS DEEPEST SPLIT 2d Issue Similar | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/us-fires-2-rockets-in-at-mosphere-test.html | U.S. FIRES 2 ROCKETS IN AT MOSPHERE TEST | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/nassau-republicans-strengthen-hold-on-county-elected-four-justices.html | Nassau Republicans Strengthen Hold on County; Elected Four Justices | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/miss-ann-scherd-prospective-bride.html | Miss Ann Scherd Prospective Bride | True | Torlan | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/a-natural-look-as-urged-in-teenagers-makeup-be-natural.html | A Natural Look as Urged In Teen-Agers' Make-Up; Be Natural Demonstration on TV | True | By Mary Burt Baldwin | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/grueningelected-by-alaskan-voters.html | GRUENING-ELECTED BY ALASKAN VOTERS | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/assembly-meeting-on-india-set-by-ayub.html | ASSEMBLY MEETING ON INDIA SET BY AYUB | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/people-calendar-addenda.html | People; Calendar Addenda | True | Jean Raeburn | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/bridge-pair-not-together-28-years-keep-their-record-intact-a-pretty.html | Bridge; Pair Not Together 28 Years Keep Their Record Intact A Pretty Defense | True | By Albert H. Morehead | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/3-injured-us-fliers-flown-to-guam-from-new-britain.html | 3 Injured U.S. Fliers Flown to Guam From New Britain | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/selden-rodman-weds-miss-carole-cleaver.html | Selden Rodman Weds Miss Carole Cleaver | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/city-vote-for-congress.html | City Vote for Congress | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/dirksen-wins-third-senate-term-in-late-spurt-edge-in-downstate.html | Dirksen Wins Third Senate Term in Late Spurt; Edge in Downstate Illinois Holds for G.O.P. Leader Yates Loses in Bid Despite Appearance by President | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/a-stubborn-politician-has-stubborn-streak.html | A Stubborn Politician; Has Stubborn Streak | True | Edmund Gerald BrownSpecial to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/transcript-of-nixons-news-conference-on-his-defeat-by-brown-in-race.html | Transcript of Nixon's News Conference on His Defeat by Brown in Race for Governor of California; Thanks Volunteer Aides Notes Rockefeller Victory 'America Has Got to Move' Has No Hard Feelings Gives Views on Press | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/birrell-property-tied-up-by-court-receiver-named-to-manage-park.html | BIRRELL PROPERTY TIED UP BY COURT; Receiver Named to Manage Park Avenue Apartments Controlled by a Brother Higher Mortgage Obtained | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/both-sides-discuss-pier-issues-for-first-time-in-ila-strike-past.html | Both Sides Discuss Pier Issues For First Time in I.L.A. Strike; Past Efforts Failed | True | By George Horne | 1990-07-13 | RE0000482686 | RE0000482686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/2-issues-blocking-news-settlement-wirtz-cites-dispute-on-pay-and.html | 2 ISSUES BLOCKING NEWS SETTLEMENT; Wirtz Cites Dispute on Pay and Undisclosed Matter Strike's Spread Fought 1958 Shutdown Recalled Secretary Cautions N. L. R. B. Ruling Pending 30-Hour Week Asked Union Harmony Reported | True | By Peter Kihss | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/jersey-gop-gain-is-partly-offset-democrats-win-essex-and-add-seat.html | JERSEY G.O.P. GAIN IS PARTLY OFFSET; Democrats Win Essex and Add Seat in House Patten Wins in 15th Other Democratic Gains | True | By George Cable Wright | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/rains-again-lash-barcelona.html | Rains Again Lash Barcelona | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/youth-shot-in-brooklyn.html | Youth Shot in Brooklyn | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/rise-in-dividend-voted-by-singer-2for1-stock-split-proposed-by.html | RISE IN DIVIDEND VOTED BY SINGER; 2-for-1 Stock Split Proposed by Company Directors Kansas City Power Electric Storage Battery Screen Gems, Inc. Pioneer Natural Gas Chris Craft Industries Wm. Wrigley, Jr. Co. COMPANIES TAKE DIVIDEND ACTION Chamberlin Company | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/moss-is-unhurt-in-collision.html | Moss Is Unhurt in Collision | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/africans-shaping-development-bank-african-leaders-tell-bank-plans.html | Africans Shaping Development Bank; AFRICAN LEADERS TELL BANK PLANS World Bank Will Help | True | By Kathleen McLaughlin | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/philadelphia-building-begun.html | Philadelphia Building Begun | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/sales-executive-named-by-bernzomatic-corp.html | Sales Executive Named By BernzOmatic Corp. | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/hospital-patient-found-displaced-study-asserts-he-feels-lost-and.html | HOSPITAL PATIENT FOUND 'DISPLACED'; Study Asserts He Feels Lost and Sees Getting Along as Important as Getting Well By EMMA HARRISON Feels Dependency The 'New Nurses' | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/schools-in-city-scored-as-weak-in-state-report-bleak-future-is.html | SCHOOLS IN CITY SCORED AS WEAK IN STATE REPORT; Bleak' Future Is Predicted Unless Teaching System Undergoes Revamping Findings Are Listed SCHOOLS IN CITY SCORED BY STATE Study Asked By Silver Problem Are Emphasized Comparative Scores | True | By Leonard Buder | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/400-russians-attend-fete-in-west-berlin.html | 400 Russians Attend Fete in West Berlin | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/democrats-dominate-nevada-new-mexico-democrats-win.html | Democrats Dominate Nevada; New Mexico Democrats Win | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/triumph-is-noted-for-horse-show-financial-gains-at-garden.html | TRIUMPH IS NOTED FOR HORSE SHOW; Financial Gains at Garden -- Scheduling a Problem | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/new-president-chosen-by-general-foods-corp.html | New President Chosen By General Foods Corp. | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/brazil-asks-un-to-defer-sanctions-against-africa.html | Brazil Asks U.N. to Defer Sanctions Against Africa | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/barnes-reviews-first-10-months-gained-basic-equipment-but-traffic.html | BARNES REVIEWS FIRST 10 MONTHS; Gained Basic Equipment, but Traffic Problems Remain | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/capehart-unseated-as-bayh-of-indiana-corfounds-experts-experts-are.html | Capehart Unseated As Bayh of Indiana Corfounds Experts; Experts Are Shocked BAYH OF INDIANA UPSETS CAPEHART | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/many-voice-grief-on-hearing-news-citys-people-recall-contact-with.html | MANY VOICE GRIEF ON HEARING NEWS; City's People Recall Contact With Mrs. Roosevelt Europe in Tribute | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/federal-payroll-shows-27023-dip-in-september.html | Federal Payroll Shows 27,023 Dip in September | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/menuhin-honored-in-london.html | Menuhin Honored in London | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/kennedy-and-democratic-aides-heartened-by-victory-at-polls-aides.html | Kennedy and Democratic Aides Heartened by Victory at Polls; Aides Are Outspoken Phenomenon Explained | True | By Cabell Phillips Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/general-telephone-unit-elects.html | General Telephone Unit Elects | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/govelect-scranton-in-national-gop-spotlight-denies-presidency-aim-2.html | Gov.-Elect Scranton, in National G.O.P. Spotlight, Denies Presidency Aim 2 Win With Scranton | True | By William G. Weart Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/russian-named-to-atom-unit.html | Russian Named to Atom Unit | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/cairo-cautioned-on-force-by-saud-he-pledges-moves-to-meet.html | CAIRO CAUTIONED ON FORCE BY SAUD; He Pledges Moves to Meet Attacks--Reform Planned Unity Envisaged 'Morality' Boards Formed | True | By Dana Adams Schmidt Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/cotton-declines-in-quiet-trading-closing-quotations-dip-30-cents-to.html | COTTON DECLINES IN QUIET TRADING; Closing Quotations Dip 30 Cents to $2.15 a Bale | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/unity-party-wins-in-islands.html | Unity Party Wins in Islands | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/soviet-shows-new-missile-said-to-be-capable-of-undersea-firing.html | Soviet Shows New Missaile Said to Be Capable of Undersea Firing Soviet Displays New Missile; Says It Can Be Fired Undersea Other Rockets Displayed | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/brazil-may-raise-wage-floor.html | Brazil May Raise Wage Floor | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/group-of-investors-purchases-control-of-perfect-photo-companies.html | Group of Investors Purchases Control Of Perfect Photo; COMPANIES PLAN SALES, MERGERS Slick Corp. Federal Pacific Electric Alcoa Pacific Hawaiian Products U.S. Shoe Corp | | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/vietnamese-kill-22-guerrillas.html | Vietnamese Kill 22 Guerrillas | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/the-ny-state-legislature-19631964.html | The N.Y. State Legislature, 1963-1964 | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/cornell-expands-engineering-role-aim-is-to-train-graduates-to-think.html | CORNELL EXPANDS ENGINEERING ROLE; Aim Is to Train Graduates to Think as Well as Do | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/alabama-center-lineman-of-week.html | Alabama Center Lineman of Week | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/many-african-lands-back-indians-fight.html | MANY AFRICAN LANDS BACK INDIANS FIGHT | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/laundry-pay-rise-put-in-escrow-pending-a-test-of-city-minimum.html | Laundry Pay Rise Put in Escrow Pending a Test of City Minimum; Contentions Over Law Reply on Jurisdiction | True | By John Sibley | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/tv-election-coverage-electronic-computers-prove-value-in.html | TV: Election Coverage; Electronic Computers Prove Value in Forecasting Results--C.B.S. Excels | True | By Jack Gould | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/hunt-is-top-holder-in-wheeling-steel.html | HUNT IS TOP HOLDER IN WHEELING STEEL | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/libya-and-morocco-reach-policy-unity.html | LIBYA AND MOROCCO REACH POLICY UNITY | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/mrs-roosevelt.html | Mrs. Roosevelt | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/democrats-record-a-sweep-in-hawaii.html | DEMOCRATS RECORD A SWEEP IN HAWAII | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/disalle-is-bitter-over-ohio-defeat-calls-victor-unqualified-will.html | DISALLE IS BITTER OVER OHIO DEFEAT; Calls Victor 'Unqualified'--Will Continue Inquiry To Continue Inquiry Won on His Third Try | True | By William M. Blair Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/most-grains-gain-soybeans-decline-cuban-crisis-and-election-results.html | MOST GRAINS GAIN; SOYBEANS DECLINE; Cuban Crisis and Election Results Spur Demand | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/multiuse-building-planned-in-albany.html | MULTI-USE BUILDING PLANNED IN ALBANY | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/article-5-no-title-elementary-schools-teachers-language-arts.html | Article 5 -- No Title; Elementary Schools Teachers Language Arts Mathematics Social Studies Science Foreign Languages Classrooms JUNIOR HIGHS Staff Adequacy Class Size Quality and Growth of Professional Staff English Foreign Languages Mathematics Science Social Studies SENIOR HIGHS English Foreign Languages Mathematics Education Science Education Social Studies Education | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/robert-gates-79-engineer-is-dead-retired-chairman-of-the-air.html | ROBERT GATES, 79, ENGINEER, IS DEAD; Retired Chairman of the Air Preheater Corporation | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/sherman-elected-chairman-of-us-polo-association.html | Sherman Elected Chairman Of U.S. Polo Association | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/cleveland-auxiliary-bishop.html | Cleveland Auxiliary Bishop | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/minnesota-race-still-in-doubt-as-snowstorm-delays-counting-snow.html | Minnesota Race Still in Doubt As Snowstorm Delays Counting Snow Delays Report | True | Special to The New York Times. | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/canada-cup-golf-begins-today-with-us-choice-of-34-teams.html | Canada Cup Golf Begins Today, With U.S. Choice of 34 Teams | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/soviet-quintets-face-us-tonight-mens-and-womens-teams-in-garden.html | SOVIET QUINTETS FACE U.S. TONIGHT; Men's and Women's Teams in Garden Double-Header Soviet Men Average 6-6 Nera White Leads Girls | True | By Joseph M. Sheehan | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/canadian-company-buys-half-of-glasgow-malter.html | Canadian Company Buys Half of Glasgow Malter | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/mrs-roosevelt-first-lady-12-years-often-called-worlds-most-admired.html | Mrs. Roosevelt First Lady 12 Years, Often Called 'World's Most Admired Woman'; Mrs. ROOS SHE WON ACCLAIM IN HER OWN RIGHT President's Widow Served in U.N., Wrote Newspaper Column, Traveled Widely Held in High Esteem Her Influence Questioned Took Stand in Column Theodore Roosevelt's Niece Began Political Activity Broadened Her Writings Flew to Visit England | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/randolph-praises-meany-on-effort-to-fight-bias.html | Randolph Praises Meany On Effort to Fight Bias | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/texas-gop-gains-strenght-in-vote-elects-2-representatives-foes-take.html | TEXAS G.O.P. GAINS STRENGHT IN VOTE; Elects 2 Representatives--Foes Take State Posts | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/budd-opens-computer-unit.html | Budd Opens Computer Unit | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/robert-livingston-a-fruit-grower-74.html | ROBERT LIVINGSTON, A FRUIT GROWER, 74 | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/gop-gains-assembly-seat-for-85to65-lead-while-keeping-senate-edge-2.html | G.O.P. Gains Assembly Seat, for 85-to-65 Lead, While Keeping Senate Edge; 2 Assembly Shifts Here | True | By Douglas Dales | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/major-results-in-suburbs-and-jersey.html | Major Results in Suburbs and Jersey | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/no-commodity-index-issued.html | No Commodity Index Issued | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/virginia-holmes-is-bride.html | Virginia Holmes Is Bride | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/harold-in-capital-gets-mixed-notices.html | HAROLD IN CAPITAL GETS MIXED NOTICES | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/communist-leader-sues-to-recover-her-passport.html | Communist Leader Sues To Recover Her Passport | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/gilbert-data-systems-names-vice-president.html | Gilbert Data Systems Names Vice President | True | The New York Times Studio | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/2-issues-awarded-by-georgia-power.html | 2 ISSUES AWARDED BY GEORGIA POWER | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/agency-to-offer-100million-issue-public-housing-bonds-to-be-awarded.html | AGENCY TO OFFER 100-MILLION ISSUE; Public Housing Bonds to Be Awarded Dec.12 Cincinnati Chesterfield County, Va. California School Districts | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/whither-azusa-progress-is-the-main-topic-as-town-in-california-ends.html | Whither Azusa?; Progress Is the Main Topic as Town In California Ends Diamond Jubilee | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/vote-in-city-for-state-senate-and-assembly.html | Vote in City for State Senate and Assembly | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/president-kennedy-leads-nation-in-expressing-sorrow-at-death-of-mrs.html | President Kennedy Leads Nation in Expressing Sorrow at Death of Mrs. Roosevelt; FARLEY, JOHNSON ALSO MOURN LOSS 'Glow Warmed World,' Says Stevenson--Lehman Cites 'Unfailing Devotion' | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/dr-john-j-ambler-a-neurosurgeon-57.html | DR. JOHN J. AMBLER, A NEUROSURGEON, 57 | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/moore-is-seeking-new-comedienne-tv-ratings-decrease-after-carol.html | MOORE IS SEEKING NEW COMEDIENNE; TV Ratings Decrease After Carol Burnett's Departure Competition Stronger | True | By Val Adams | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/dietzel-of-army-refuses-to-regard-oklahoma-state-as-breather.html | Dietzel of Army Refuses to Regard Oklahoma State as 'Breather'; COWBOYS RANKED WITH PENN STATE Army Coach Respects the Speed, Pro-Type Offense of Oklahoma State Dietzel Begs Off | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/colombia-devalues-peso-and-adds-tax.html | COLOMBIA DEVALUES PESO AND ADDS TAX | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/upset-in-iowa.html | Upset in Iowa | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/tea-association-elects-president-at-convention.html | Tea Association Elects President at Convention | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/cousy-paces-surge.html | Cousy Paces Surge | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/a-renewed-spirit-in-zionism-urged-rabbi-says-religious-values-arc.html | A RENEWED SPIRIT IN ZIONISM URGED; Rabbi Says Religious Values Are Vital to Movement | True | By Irving Spiegel Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/striking-rome-doctors-march.html | Striking Rome Doctors March | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/writers-to-be-honored.html | Writers to Be Honored | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/the-un-and-the-tests.html | The U.N. and the Tests | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/rise-is-recorded-for-world-sugar-hides-and-cocoa-show-drop-as-mild.html | RISE IS RECORDED FOR WORLD SUGAR; Hides and Cocoa Show Drop as Mild Coffee Contract Is Unchanged at Close | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/isolation-a-lure-to-new-zealand-remoteness-from-trouble-spots.html | ISOLATION A LURE TO NEW ZEALAND; Remoteness From Trouble Spots Attracts Migrants Population Is 2,400,000 | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/chinasoviet-rift-is-seen-widening-anniversary-messages-held-to.html | CHINA-SOVIET RIFT IS SEEN WIDENING; Anniversary Messages Held to Offer Sharp Criticism To Safeguard Gains | True | By Robert Trumbull Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/missouri-democrat-wins.html | Missouri Democrat Wins | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/woman-fatally-burned.html | Woman Fatally Burned | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/dixie-walker-named-coach.html | Dixie Walker Named Coach | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/northeast-asks-flight-fare-cut-proposes-new-rates-from-here-to.html | NORTHEAST ASKS FLIGHT FARE CUT; Proposes New Rates From Here to Boston and Capital | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/berkshire-county-mass-votes-parimutuel-racing.html | Berkshire County, Mass., Votes Pari-Mutuel Racing | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/brown-hoping-for-another-happy-homecoming-but-an-angry-cornell.html | Brown Hoping for Another Happy Homecoming; But an Angry Cornell Eleven Led by Wood, Could Upset the Pattern on Saturday | True | By Deane McGowen | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/grumman-to-build-lunar-craft-project-will-spur-li-economy-lunar.html | Grumman to Build Lunar Craft; Project Will Spur L.I. Economy; LUNAR CRAFT JOB GOES TO GRUMMAN Favor Other Methods | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/exlederle-employe-held-in-contempt-in-drug-suit.html | Ex-Lederle Employe Held In Contempt in Drug Suit | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/tim-costello-host-to-writers-at-3d-ave-establishment-dead.html | Tim Costello, Host to Writers At 3d Ave. Establishment, Dead | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/romney-victory-held-personal-as-runningmates-are-beaten.html | Romney Victory Held Personal As Running-Mates Are Beaten | True | By Damon Stetson Special To the New York Times. | 1990-07-13 | RE0000482686 | RE0000482686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/chess-disdain-of-the-dull-marks-fischers-fighting-spirit.html | Chess; Disdain of the Dull Marks Fischer's Fighting Spirit | True | By Al Horowitz | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/sec-upholds-suspension-of-broker-by-association.html | S.E.C. Upholds Suspension Of Broker by Association | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/in-the-nation-the-lions-share-of-a-mixed-election-bag-control-of.html | In The Nation; The Lion's Share of a Mixed Election Bag Control of What? Republican Hopefuls | True | By Arthur Krock | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/traders-elect-new-president.html | Traders Elect New President | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/factory-takehome-pay-set-mark-in-september.html | Factory Take-Home Pay Set Mark in September | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/news-summary-and-index-the-elections-international-national.html | News Summary and Index; The Elections International National Metropolitan | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/wood-field-and-stream-letter-from-ireland-carries-tidings-of-fine.html | Wood, Field and Stream; Letter From Ireland Carries Tidings of Fine Hunting in County Mayo | True | By Oscar Godbout | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/chou-makes-new-truce-bid.html | Chou Makes New Truce Bid | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/the-american-collections.html | The American Collections | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/democrats-make-california-gains-pick-up-8-and-possibly-9-new-seats.html | DEMOCRATS MAKE CALIFORNIA GAINS; Pick Up 8 and Possibly 9 New Seats in the House | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/dr-mays-to-speak-here.html | Dr. Mays to Speak Here | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/ymha-gets-federal-grant-to-aid-disabled-children.html | Y.M.H.A. Gets Federal Grant To Aid Disabled Children | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/william-e-levis-led-owens-glass-chairman-of-company-from-1930-to.html | WILLIAM E. LEVIS, LED OWENS GLASS; Chairman of Company From 1930 to 1941 Dies at 71 | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/handwoven-goods-on-sale-at-museum.html | Handwoven Goods On Sale at Museum | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/180-harness-horses-saved-in-suffolk-fire-7-others-die.html | 180 Harness Horses Saved In Suffolk Fire; 7 Others Die | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/seafarers-union-scored-in-canada-judge-and-lawyers-assail-articles.html | SEAFARERS' UNION SCORED IN CANADA; Judge and Lawyers Assail Articles at Investigation Counsel Attacks Article Judge Scores 'Arrogance' | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/laotian-premier-says-he-may-quit-souvanna-phouma-asserts-factions.html | LAOTIAN PREMIER SAYS HE MAY QUIT; Souvanna Phouma Asserts Factions Block Progress | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/william-h-schleisner-is-dead-architecture-photographer-49-was-also.html | William H. Schleisner Is Dead; Architecture Photographer, 49, Was Also Noted for Garden Pictures—Work Appeared in National Magazines | True | William H. Scheisner | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/builders-advised-in-materials-use-cooperation-of-groups-cited-in.html | BUILDERS ADVISED IN MATERIALS USE; Cooperation of Groups Cited in Easing Problems | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/mayor-elected-by-one-vote.html | Mayor Elected by One Vote | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/shipments-show-advance-for-passenger-car-tires.html | Shipments Show Advance For Passenger Car Tires | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/argentine-fliers-on-way-to-us.html | Argentine Fliers on Way to U.S. | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/both-parties-hail-westchester-vote-each-sees-favorable-trend-north.html | BOTH PARTIES HAIL WESTCHESTER VOTE; Each Sees Favorable Trend — North Salem Tie Remains | True | By Merrill Folsom Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/article-3-no-title.html | Article 3 – No Title | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/us-will-verify-missile-removal-by-check-at-sea-agreement-with.html | U.S. WILL VERIFY MISSILE REMOVAL BY CHECK AT SEA; Agreement With Soviet Said to Call for a Count of Crates leaving Cuba DETAILS REMAIN SECRET Washington Declines to Tell if Americans Will Board the Russian Vessels Navy to Count Crates U.S. WILL VERIFY MISSILE REMOVAL | True | By E.w. Kenworthy Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/city-will-investigate-complaints-on-heating.html | City Will Investigate Complaints on Heating | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/israelis-and-syrians-clash.html | Israelis and Syrians Clash | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/ryukyus-ban-cuban-goods.html | Ryukyus Ban Cuban Goods | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/utility-expands-its-system-to-7000000-kilowatts.html | Utility Expands Its System to 7,000,000 Kilowatts | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/decline-in-earnings-is-shown-by-utility.html | DECLINE IN EARNINGS IS SHOWN BY UTILITY | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/high-court-closes-hearings-in-cases-of-sitin-arrests.html | High Court Closes Hearings in Cases Of Sit-In Arrests | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/record-used-to-dispel-white-house-starlings.html | Record Used to Dispel White House Starling | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/ecumenical-council-considers-new-name-for-extreme-unction-the-bases.html | Ecumenical Council Considers New Name for Extreme Unction; The Bases of Revelation Spellman Leaves for Rome | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/presbyterians-get-appeal-for-unity.html | PRESBYTERIANS GET APPEAL FOR UNITY | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/un-to-sell-new-guinea-stamps.html | U.N. to Sell New Guinea Stamps | True | Special to The New York Times | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/music-orchestra-of-america-heard-3-new-works-played-list-is-soloist.html | Music: Orchestra of America Heard; 3 'New' Works Played --List Is Soloist | True | By Harold C. Schonberg | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/ralston-purina-offering-made.html | Ralston Purina Offering Made | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/hoffa-trial-is-told-of-truck-rentals.html | HOFFA TRIAL IS TOLD OF TRUCK RENTALS | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/banner-confirms-deal.html | Banner Confirms Deal | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-08 | 1962-11-08 | https://www.nytimes.com/1962/11/08/archives/ogden-unit-buys-foundry.html | Ogden Unit Buys Foundry | True | | 1990-07-13 | RE0000482686 | RE0000482686 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/leniency-is-asked-for-liege-mother-guilty-verdict-is-sought-in.html | LENIENCY IS ASKED FOR LIEGE MOTHER; Guilty Verdict Is Sought in Death of Armless Child Denies It Was Mercy Act Verdict May Come Tomorrow World Liberalize Abortion | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/scranton-puts-fortune-at-8-or-9-millions.html | Scranton Puts Fortune At '8 or 9 Millions' | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/stockpile-inquiry-to-resume.html | Stockpile Inquiry to Resume | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/an-undecided-olmstead-accepts-ranger-terms.html | An Undecided Olmstead Accepts Ranger Terms | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/southern-railway-backed-in-bid-to-control-central-of-georgia-icc.html | Southern Railway Backed in Bid To Control Central of Georgia; I.C.C. Must Now Approve 25-Million Bond Issue to Pay for Stock Purchase BID BY SOUTHERN GAINS APPROVAL | True | By John M. Lee | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/newstv-foundation-set-up-by-thomson.html | NEWS-TV FOUNDATION SET UP BY THOMSON | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/football-games-tonight.html | FOOTBALL GAMES TONIGHT | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/dutch-girl-named-miss-world.html | Dutch Girl Named Miss World | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/the-wagner-leadership.html | The Wagner 'Leadership' | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/teachers-decry-bookban-trend-council-says-censorship-of-all-but.html | TEACHERS DECRY BOOK-BAN TREND; Council Says Censorship of All but 'Nice' Literature Would Mar Education Even Plato Assailed Pressure on Publishers | True | By Fred M. Hechinger | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/advertising-smaller-agencies-in-a-squeeze-merger-report-expense.html | Advertising Smaller Agencies in a Squeeze; Merger Report Expense Accounts Account Switch Accounts People Addendum | True | By Peter Bart | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/campbell-soup-names-purchasing-executive.html | Campbell Soup Names Purchasing Executive | True | Fabian Bachrach | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/jersey-senate-to-convene.html | Jersey Senate to Convene | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/east-side-irt-delayed.html | East Side IRT Delayed | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-trade-policies-backed-by-hodges.html | U.S. TRADE POLICIES BACKED BY HODGES | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/article-1-no-title-unionists-urge-early-cut.html | Article 1 -- No Title; Unionists Urge Early Cut | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/mcrory-to-open-huntington-unit-store-will-capitalize-on-its.html | M'CRORY TO OPEN HUNTINGTON UNIT; Store Will Capitalize on Its Shopping Center Location Designs to Be Stressed | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/russian-embassy-is-setting-for-traditional-reception-anniversary.html | Russian Embassy Is Setting for Traditional Reception; Anniversary Cake Wears Blackened Green | True | By Charlotte Curtis Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/visible-satellite.html | Visible Satellite | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/west-found-leading-soviet-in-longrange-missiles-other-strengths.html | West Found Leading Soviet in Long-range Missiles; Other Strengths Equal | True | By Seth S. King Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/havana-demobilizes-some-alerted-troops.html | Havana Demobilizes Some Alerted Troops | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/big-french-bank-broadening-holdings-in-africa-societe-generale.html | Big French Bank Broadening Holdings in Africa; Societe Generale Increases Investment in New States as Trade Is Widened | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/gop-in-south-sees-hope-for-64-in-vote-gains-cites-capture-of-4.html | G.O.P. in South Sees Hope for '64 in Vote Gains; Cites Capture of 4 Seats in House, First Since '54, and Local Victories A Gain in Tennessee Emphasis on Congress South Carolina Losses | True | By Hedrick Smith Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/caracas-bids-oas-meet-on-bombings.html | CARACAS BIDS O.A.S. MEET ON BOMBINGS | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/new-buying-office-formed.html | New Buying Office Formed | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/incorrect-version-of-bill-is-signed-by-president.html | Incorrect Version of Bill Is Signed by President | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/kaiserboyle.html | Kaiser—Boyle | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/haughton-drives-stand-by-to-victory-in-44402-pace-at-yonkers-choice.html | Haughton Drives Stand By to Victory in $44,402 Pace at Yonkers; CHOICE SURVIVES RUSH BY 2 RIVALS Stand By 1 -Length Victor Over Cathy J. Hanover —Lady Emily Is Third Victory Worth $24,421 Nickell Is Suspended | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/nyyc-presents-scores-of-awards.html | N.Y.Y.C. PRESENTS SCORES OF AWARDS | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/red-cross-to-renew-bid-to-check-jails-in-cuba.html | Red Cross to Renew Bid To Check Jails in Cuba | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/udall-plans-to-step-up-research-on-fish-flour.html | Udall Plans to Step Up Research on Fish Flour | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-flags-flying-at-holfstaff-as-a-tribute-to-mrs-roosevelt-kennedy.html | U.S. Flags Flying at Holf-Staff As a Tribute to Mrs. Roosevelt; Kennedy Orders U.S. Flags to Be Flown at Half-Staff in Tribute to Mrs. Roosevelt WORLD LEADERS SEND MESSAGES Elizabeth, Khrushchev and Thant Pay Homage--Rites Tomorrow at Hyde Park Trumans to Attend Debate Suspended 'Outstanding Civic Leader' Ben Zvi in Tribute "Faith in Man" | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/iec-chairman-retires.html | I.E.C. Chairman Retires | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/ebl-to-readmit-players-who-joined-rival-league.html | E.B.L. to Readmit Players Who Joined Rival League | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/israeli-bank-sells-issues.html | Israeli Bank Sells Issues | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/european-press-calls-election-personal-victory-for-kennedy-british.html | European Press Calls Election Personal Victory for Kennedy; British See Little Change in Domestic Policies --French Predict Trouble at Home--Poles Happy at Nixon Loss 'Success,' Not Triumph Moscow Assays Results Poles Hail Nixon Loss Brazil Sees Good Sign | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/jersey-to-seek-rise-in-fees-to-sell-milk.html | JERSEY TO SEEK RISE IN FEES TO SELL MILK | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/jacob-weintz-ad-executive-represented-publications.html | Jacob Weintz, Ad Executive, Represented Publications | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/atomic-plant-burns-in-india.html | Atomic Plant Burns In India | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/profits-increase-for-dutchshell-groups-9month-revenues-cross.html | PROFITS INCREASE FOR DUTCH-SHELL; Group's 9-Month Revenues Cross 6-Billion Mark Exploration Costs Lower | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/contract-award.html | CONTRACT AWARD | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/khrushchev-sends-thanks-to-goulart.html | KHRUSHCHEV SENDS THANKS TO GOULART | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/signal-reactivates-tests-on-mariner-2.html | SIGNAL REACTIVATES TESTS ON MARINER 2 | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/in-the-nation-leaves-from-a-reporters-notebook-the-president-and.html | In The Nation; Leaves From a Reporter's Notebook The President and Kentucky | True | By Arthur Krock | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/moderate-retains-high-laborite-post.html | MODERATE RETAINS HIGH LABORITE POST | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/final-tally-for-house-259-democratic-seats.html | Final Tally for House: 259 Democratic Seats | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/road-bonds-set-by-connecticut-48000000-issue-offered-for-state.html | ROAD BONDS SET BY CONNECTICUT; $48,000,000 Issue Offered for State Highway Work Galveston, Tex. Port of Seattle Edison Township, N.J. Port of Portland, Ore. University of Oklahoma Meriden, Conn. | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/cairo-calls-saudi-airraid-change-hysterical-says-that-attack-if.html | Cairo Calls Saudi Air-Raid Charge 'Hysterical'; Says That Attack, if True, Was Legal 'Self-Defense' Official Accuses King Saud of 'Flagrant Conspiracy' Yemenis Go to Moscow | True | By Jay Walz Special to The New York Timescamera Press-Pix | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/missiles-put-in-position-at-south-florida-site.html | Missiles Put in Position At South Florida Site | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/farm-labor-drop-reported.html | Farm Labor Drop Reported | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/interstate-body-asks-end-to-pollution-of-arthur-kill-si-growth.html | Interstate Body Asks End to Pollution of Arthur Kill; S.I. Growth Envisioned | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/nixon-departure-leaves-gop-void-california-party-is-without-major.html | NIXON DEPARTURE LEAVES G.O.P. VOID; California Party Is Without Major National Figure Gained Status by Default | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/wheat-prices-dip-in-heavy-selling-corn-and-rye-futures-also.html | WHEAT PRICES DIP IN HEAVY SELLING; Corn and Rye Futures Also Drop -Other Crops Firm | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/jewish-schools-reported-in-need-rabbi-pleads-for-funds-to-train.html | JEWISH SCHOOLS REPORTED IN NEED; Rabbi Pleads for Funds to Train Community Leaders Federal Aid Opposed School Rosters Growing | True | By Irving Spiegel Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/chinese-attacks-moscow-on-cuba-peking-aide-at-bulgarian-meeting.html | CHINESE ATTACKS MOSCOW ON CUBA; Peking Aide at Bulgarian Meeting Said to Condemn Missile Withdrawal U.S. Envoy Walks Out CHINESE ATTACKS MOSCOW ON CUBA | True | By Paul Underwood Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/election-results-to-produce-changes-in-membership-of-some.html | Election Results to Produce Changes in Membership of Some Congressional Panels; WILEY'S POSTS GO TO 3 REPUBLICANS Retirements and Defeats in Primaries Also Contribute to Committee Revisions Bennett Advances in Rank Labor Panel Loses Two | True | By C.p. Trussell Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/voter-unrest-takes-a-toll-of-governors-heavy-toll-of-governors.html | Voter Unrest Takes A Toll of Governors; Heavy Toll of Governors Reflects Vote Dissatisfaction With State Administrations MANY INCUMBENTS VICTIMS OF TREND Two Parties Suffer Equal Losses in Duplication of 1960 Election Results No Longer a Prize All Have Problems | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/mrs-miller-is-considering-race-to-succeed-husband.html | Mrs. Miller Is Considering Race to Succeed Husband | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/catholic-bishop-to-mark-100th-birthday-today.html | Catholic Bishop to Mark 100th Birthday Today | True | Special to The New York TimesKeystone | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/3-chinese-drives-in-key-india-area-reported-halted-new-delhi-says.html | 3 CHINESE DRIVES IN KEY INDIA AREA REPORTED HALTED; New Delhi Says Foe Tries to Bypass Post at Walong and Sweep Into Plains Spearhead at Walong Troops Clear Position 3 CHINESE DRIVES REPORTED HALTED Nehru Assails Peking Friendship Group Dissolves Peking Charges Persecution U.N. Confirms Indian Request | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/generals-defeat-ducks-53.html | Generals Defeat Ducks, 5-3 | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/child-to-the-james-millers.html | Child to the James Millers | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/city-ballet-ends-leningrad-stand-new-yorkers-won-ovations-after.html | CITY BALLET ENDS LENINGRAD STAND; New Yorkers Won Ovations After Each Performance | True | By John Martin Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/british-city-seeks-to-prevent-export-of-drake-document-buys-two.html | British City Seeks To Prevent Export Of Drake Document; Buys Two Rare Books | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/airlines-office-robbed.html | Airlines Office Robbed | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/titans-seek-ways-to-halt-len-dawson-passer-presents-a-double-threat.html | Titans Seek Ways to Halt Len Dawson; PASSER PRESENTS A DOUBLE THREAT When He Is Unable to Find Receiver, Dawson Runs Like a Halfback Dawson's Feats Listed Yardage Yield Is Low | True | By Robert L. Teague | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/argentine-ships-join-force.html | Argentine Ships Join Force | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/tetlow-outpoints-vaughan.html | Tetlow Outpoints Vaughan | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/walker-enters-hospital.html | Walker Enters Hospital | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/chain-challenges-discount-trend-newberry-stressing-dollars-not.html | Chain Challenges Discount Trend; Newberry Stressing Dollars Not Dimes in Britts Stores NEWBERRY CHAIN SHIFTS EMPHASIS National Brands | True | By Myron Kandel Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/gasoline-prices-increased.html | Gasoline Prices Increased | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/fullscale-drill-in-pads-is-held-by-navys-squad.html | Full-Scale Drill in Pads Is Held by Navy's Squad | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/books-today-fiction-general.html | Books Today; Fiction General | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/coast-guard-anchor-man-retires-chief-kerwin-called-key-to-auxiliary.html | Coast Guard Anchor Man Retires; Chief Kerwin Called Key to Auxiliary Programs Here Yeoman Answered Boating Queries for 8 Years | True | By Steve Cadyu.s. Coast Guard | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/rockefeller-asked-to-put-off-moves-for-race-in-1964-state-gop.html | ROCKEFELLER ASKED TO PUT OFF MOVES FOR RACE IN 1964; State G.O.P. Leaders See Need to Weigh Prospect of Defeating Kennedy DEMOCRATS ASSAY LOSS Plan Rules Changes to Give Upstate Chiefs Greater Voice in Party Affairs Democrats Plan Changes Consolation Victories GOVERNOR URGED TO DELAY '64 RACE Debated Issues Cited | True | By Leo Egan | 1990-07-13 | RE0000482685 | RE0000482685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-men-and-soviet-women-win-in-basketball-americans-triumph-7066-on.html | U.S. Men and Soviet Women Win in Basketball; Americans Triumph, 70-66, on Late Free Throws— Visitors 59-57 Victors in Double Overtime at Garden Both Teams Often Sloppy International Rules Used | True | By Joseph M. Sheehanthe New York Times (BY ROBERT WALKER) | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/cuba-bars-return-of-soviet-planes-tells-un-members-she-owns.html | CUBA BARS RETURN OF SOVIET PLANES; Tells U.N. Members She Owns Bombers—3 States Sponsor Missile Plan CUBA BARS RETURN OF SOVIET PLANES Russians Minimize Hazard | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/books-of-the-times-peripatetic-to-be-perceptive-a-camera-trailing.html | Books of The Times; Peripatetic to Be Perceptive A Camera Trailing Odysseus | True | By Orville Prescott | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/bank-clearings-decline-still-above-1961-level.html | Bank Clearings Decline; Still Above 1961 Level | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/lirr-hunts-commuter-who-dashed-without-shirt.html | L.I.R.R. Hunts Commuter Who Dashed Without Shirt | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/executive-post-filled-by-cenco-instruments.html | Executive Post Filled By Cenco Instruments | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/art-carney-arrested-here-on-drunken-driving-charge.html | Art Carney Arrested Here On Drunken Driving Charge | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/soviet-assures-us-on-alaska-fishing.html | SOVIET ASSURES U.S. ON ALASKA FISHING | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/longterm-us-policy-urged-on-sovietchina-rift.html | Long-term U.S. Policy Urged on Soviet-China Rift | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/market-report-for-weekend-first-tangerines.html | Market Report For Weekend; First Tangerines | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/fluorine-study-is-planned-in-jersey-and-pennsylvania.html | Fluorine Study Is Planned In Jersey and Pennsylvania | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/2-die-in-new-floods-in-eastern-spain.html | 2 DIE IN NEW FLOODS IN EASTERN SPAIN | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/wiley-m-wilson-80-surgeon-in-harlem.html | WILEY M. WILSON, 80, SURGEON IN HARLEM | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/adenauer-crisis-ended.html | Adenauer Crisis Ended | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/theater-on-jungle-epics-were-civilized-at-jan-hus-playhouse.html | Theater: On Jungle Epics; 'We're Civilized?' at Jan Hus Playhouse | True | By Louis Calta | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/month-brings-drop-in-cotton-estimate.html | MONTH BRINGS DROP IN COTTON ESTIMATE | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/lunar-contract-cheers-li-plant-longrange-improvement-in-economy-is.html | LUNAR CONTRACT CHEERS L.I. PLANT; Long-Range Improvement in Economy Is Seen From Grumman Project AWARD EASES PESSIMISM Other Work in Space Field Is Expected to Follow Building of 'Bug' Other Projects Expected Workers Delighted | True | By Richard Witkin Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/french-and-british-aides-join-in-plans-for-a-mach2-airliner.html | French and British Aides Join In Plans for a Mach-2 Airliner | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/big-utility-issue-won-by-syndicate.html | BIG UTILITY ISSUE WON BY SYNDICATE | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/alcoa-confirms-list-price-shift-says-weak-market-forced-dropping-of.html | ALCOA CONFIRMS LIST PRICE SHIFT; Says Weak Market Forced Dropping of Billet Quotes | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/havana-is-reported-to-be-reevaluating-relations-to-russia-signs-of.html | Havana Is Reported To Be Re-evaluating Relations to Russia; Signs of Change in Cuba CUBA SAID TO HINT CHANGE ON SOVIET Coolness in Havana | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/womens-track-on-sunday.html | Women's Track on Sunday | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/knicks-to-meet-royals-tonight-ailing-butler-is-expected-to-miss.html | KNICKS TO MEET ROYALS TONIGHT; Ailing Butler Is Expected to Miss Game at Garden | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/florida-a-and-m-tops-poll.html | Florida A. and M. Tops Poll | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/the-american-collections.html | The American Collections | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/french-honor-protestant-leader.html | French Honor Protestant Leader | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/republicans-disappear-budget-fight-is-halted.html | Republicans Disappear, Budget Fight Is Halted | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/boehm-conducts-at-philharmonic-strausss-zarathustra-jc-bach-and.html | BOEHM CONDUCTS AT PHILHARMONIC; Strauss's 'Zarathustra,' J.C. Bach and Brahms Heard | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/strife-behind-sofia-purge.html | Strife Behind Sofia Purge | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/stocks-register-a-technical-drop-profit-taking-cuts-average-by-310.html | STOCKS REGISTER A TECHNICAL DROP; Profit Taking Cuts Average by 3.10 as Volume Eases to 4,160,000 Shares 566 ISSUES OFF, 461 UP Office Equipment, Chemical and Motor Groups Hardest Hit by Rush of Selling Turnover Declines Leaders of Decline STOCKS REGISTER A TECHNICAL DROP Losses for Mators | True | By John J. Abele | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/european-economists-support-kennedys-plan-to-lower-taxes.html | European Economists Support Kennedy's Plan to Lower Taxes | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/mobs-in-indonesia-raid-us-consulate.html | MOBS IN INDONESIA RAID U.S. CONSULATE | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/beal-put-back-on-waivers.html | Beal Put Back on Waivers | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/fernand-pinel-87-orchestra-leader.html | FERNAND PINEL, 87, ORCHESTRA LEADER | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/edward-kennedy-on-payroll.html | Edward Kennedy on Payroll | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/sidelights-earnings-picture-solves-puzzle-brighter-farm-picture.html | Sidelights; Earnings Picture Solves Puzzle Brighter Farm Picture Swiss Interest Back to the Campus Thrifty Students Time Out for Tally | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/green-stamp-concern-sued-as-trust-by-ohio-company.html | Green Stamp Concern Sued As Trust by Ohio Company | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/64-reds-reported-slain-in-south-vietnam-battle.html | 64 Reds Reported Slain In South Vietnam Battle | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-scores-soviet-on-ilo-disavowal.html | U.S. SCORES SOVIET ON I.L.O. DISAVOWAL | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/electricity-output-55-above-61-rate.html | ELECTRICITY OUTPUT 5.5% ABOVE '61 RATE | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/barchris-ordered-to-file-statement-for-creditors.html | BarChris Ordered to File Statement for Creditors | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/mdowell-medal-is-given-to-frost-crowd-at-hunter-college-pays.html | M'DOWELL MEDAL IS GIVEN TO FROST; Crowd at Hunter College Pays Tribute to Poet Teasing His Admirers | True | By Brian O'Doherty | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/britain-cautioned-by-avon-and-attlee-on-ties-to-europe-salisbury.html | Britain Cautioned By Avon and Attlee On Ties to Europe; Salisbury Joins Attack AVON AND ATTLEE CAUTION BRITAIN Government Motion Wins | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/perth-amboy-ferry-halted.html | Perth Amboy Ferry Halted | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/miss-schwab-engaged-to-louis-e-la-grand.html | Miss Schwab Engaged To Louis E. La Grand | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/25-broadway-building-is-sold-by-cunard-line.html | 25 Broadway Building Is Sold by Cunard Line | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/british-aide-quits-after-spy-inquiry-british-aide-quits-after-spy.html | British Aide Quits After Spy Inquiry; BRITISH AIDE QUITS AFTER SPY INQUIRY | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/directory-to-dining.html | Directory To Dining | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/irt-will-open-express-station-at-lexington-and-59th-thursday.html | IRT Will Open Express Station At Lexington and 59th Thursday; Station Is Transfer Point Stairs May Be Used | True | By Ralph Katz | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/governor-race-still-neck-and-neck-in-minnesota-revised-total-from-a.html | Governor Race Still Neck and Neck in Minnesota; Revised Total From a County Makes Andersen-Rolvaag Contest Even Closer Legislative Voting | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/scientists-send-commands-to-flashinglight-satellites.html | Scientists Send Commands To Flashing-Light Satellites | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-urges-premier-to-stay-on-in-laos.html | U.S. URGES PREMIER TO STAY ON IN LAOS | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/vice-president-added-to-board-by-stauffer.html | Vice President Added To Board by Stauffer | True | Pach Bros. | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/portugal-says-aid-moving-to-india-will-avoid-azores.html | Portugal Says Aid Moving To India Will Avoid Azores | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/rubber-company-elects-president-of-tire-unit.html | Rubber Company Elects President of Tire Unit | True | Pach Bros. | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/nyerere-elected-in-tanganyika.html | Nyerere Elected in Tanganyika | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/3-spurt-in-63-plant-spending-is-forecast-in-industry-survey.html | 3% Spurt in '63 Plant Spending Is Forecast in Industry Survey; Disparity in Plans RISE IS FORECAST IN PLANT OUTLAYS More Automation | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day: International National Metropolitan | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/raiders-sign-agajanian.html | Raiders Sign Agajanian | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/independents-day.html | Independents' Day | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/sailing-of-400-reported.html | Sailing of 400 Reported | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/strauss-admits-a-role-in-arrest-says-his-ministry-requested-spain.html | STRAUSS ADMITS A ROLE IN ARREST; Says His Ministry Requested Spain to Seize Reporter | True | By Gerd Wilcke Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/national-advertisers-group-elects.html | National Advertisers Group Elects | True | Pach Bros. | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/meeting-set-today-on-city-labor-wage.html | MEETING SET TODAY ON CITY LABOR WAGE | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/kennedy-makes-222000-gift.html | Kennedy Makes $222,000 Gift | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/critic-at-large-conservationist-tells-some-country-people-about.html | Critic at Large; Conservationist Tells Some Country People About Cultivating a Forest | True | By Brooks Atkinson | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/unesco-opens-biggest-parley-in-paris-today-two-sets-of-estimates.html | UNESCO Opens Biggest Parley in Paris Today; Two Sets of Estimates Plan to Save Temples | True | By Henry Giniger Special To the New York Times special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/rebels-suspend-nepal-movement-fear-a-false-step-during-chinese.html | REBELS SUSPEND NEPAL MOVEMENT; Fear a 'False Step' During Chinese Attack on India Fears Chinese Move | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/the-average-boy-gets-medal-pinned-on-255inch-chest.html | The 'Average Boy' Gets Medal Pinned On 25.5-Inch Chest | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/report-on-the-citys-schools.html | Report on the City's Schools | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/dividends-announced-dividend-meetings-today.html | Dividends Announced; DIVIDEND MEETINGS TODAY | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/erudite-ii-victor-at-garden-state-gilligan-rides-winner-980.html | ERUDITE II VICTOR AT GARDEN STATE; Gilligan Rides Winner, $9.80 -- Apatonthehack Next | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/cincinnati-acts-on-projects.html | Cincinnati Acts on Projects | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/canadiens-down-red-wings-4-to-1-plants-returns-helps-mates-end.html | CANADIENS DOWN RED WINGS, 4 TO 1; Plants Returns, Helps Mates End Detroit Streak at 10 | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/bergen-wins-right-to-keep-boys-find-of-mastodon-bones.html | Bergen Wins Right To Keep Boys' Find Of Mastodon Bones | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/statement-by-chandler.html | Statement by Chandler | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/palmer-and-snead-get-68s-as-us-takes-lead-in-canada-cup-golf.html | Palmer and Snead Get 68's as U.S. Takes Lead in Canada Cup Golf; ARGENTINE TEAM SECOND WITH 139 De Luca, de Vicenzo Three Strokes Behind U.S. Pair --Charles Cards 67 De Luca Cards 68 Comeback Starts at 13th | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/cricketeer-first-by-nose.html | Cricketeer First by Nose | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/washington-richard-nixons-farewell-a-tragic-story-morals-and.html | Washington; Richard Nixon's Farewell: A Tragic Story Morals and Politics News and Truth | True | By James Reston | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/senior-bowl-raises-pay-for-winners-and-losers.html | Senior Bowl Raises Pay For Winners and Losers | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/miss-ball-named-desilu-president-she-will-buy-amaz-stock-giving.html | MISS BALL NAMED DESILU PRESIDENT; She Will Buy Arnaz's Stock, Giving Her 52 Per Cent | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/marianna-brown-fiancee-of-robert-vincent-browne.html | Marianna Brown Fiancee Of Robert Vincent Browne | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/united-will-file-for-new-jet-fare-single-class-would-start-next.html | UNITED WILL FILE FOR NEW JET FARE; Single Class Would Start Next March if Approved No Final Rate Set New Seat Pitch | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/citystate-talk-on-schools-set-nov-27-session-will-begin-to-consider.html | CITY-STATE TALK ON SCHOOLS SET; Nov. 27 Session Will Begin to Consider Ways to End Deficts in Education STATE REPORT AT ISSUE Rubin Urges 'Prompt Use' of Proposals Made After One-Year Survey Here Serious Defects Found "Quibbling" Shunned | True | By Leonard Buder | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/moves-are-mixed-in-cotton-market-prices-close-20-cents-a-bale-up-to.html | MOVES ARE MIXED IN COTTON MARKET; Prices Close 20 Cents a Bale Up to 25 Down | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/amy-kathman-engaged-to-stanley-alan-small.html | Amy Kathman Engaged To Stanley Alan Small | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/shipley-school-will-be-assisted-by-play-nov-26-scholarship-fund-to.html | Shipley School Will Be Assisted By Play Nov. 26; Scholarship Fund to Be Aided by Preview of 'Never Too Late' | True | Edward OzernWill Weissberg | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/britain-before-the-altar.html | Britain Before the Altar | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/biggest-bond-issue-approved-on-coast.html | Biggest Bond Issue Approved on Coast | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/paul-taylor-dancers-at-hunter-college.html | Paul Taylor Dancers at Hunter College | True | By Allen Hughes | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/woman-wont-concede-yet.html | Woman Won't Concede Yet | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/wood-field-and-stream-biggame-hunters-using-handgun.html | Wood, Field and Stream; Big-Game Hunters Using Handgun | True | By Oscar Godbout the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/abductors-of-boy-are-fined-in-israel.html | ABDUCTORS OF BOY ARE FINED IN ISRAEL | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/majors-five-signs-cohen.html | Majors Five Signs Cohen | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/new-york-soccer-teams-tour-called-success-hungaria-honored-here.html | New York Soccer Team's Tour Called Success; Hungaria Honored Here After Losing Only 2 of 18 Games in 7-Week Mideast Trip Enthusiastic Crowds Help Side Benefits Plentiful | True | By Robert M. Lipsyte | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/showings-of-fashion.html | Showings Of Fashion | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/13-pilots-fined-in-air-violations-faa-acts-on-photos-taken-in.html | 13 PILOTS FINED IN AIR VIOLATIONS; F.A.A. Acts on Photos Taken in Cockpits of Planes | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/dodgers-add-farm-club.html | Dodgers Add Farm Club | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/ford-motor-co-names-new-ship-for-mcnamara.html | Ford Motor Co. Names New Ship for McNamara | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/exclusive-nashua-triumphs-by-nose-in-aqueduct-sprint-sawgrass.html | Exclusive Nashua Triumphs by Nose in Aqueduct Sprint; SAWGRASS SECOND TO 6-5 FAVORITE Exclusive Nashua Scores in Photo Finish--Duc d'Or 3d in 6-Horse Field Photo Is Necessary Shoemaker Is Thrown | True | By Joseph C. Nichols | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/martinmarietta-corp-elects-vice-president.html | Martin-Marietta Corp. Elects Vice President | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/catholic-women-elect.html | Catholic Women Elect | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/south-african-scorns-boycott-louw-leaving-for-home-says-u-n-bid-will.html | SOUTH AFRICAN SCORNS BOYCOTT; Louw, Leaving for Home, Says U.N. Bid Will Fail Calls Nations Immature | True | By Alexander Burnham Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-finds-bases-in-cuba-stripped-missiles-on-ships-us-photographs-in.html | U.S. FINDS BASES IN CUBA STRIPPED, MISSILES ON SHIPS; U.S. Photographs Indicate Missiles Are Being Transported From Cuba U.S. FINDS BASES IN CUBA STRIPPED Technicians Leaving | True | By Max Frankel Special To The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/lumber-production-62-above-61-pace.html | LUMBER PRODUCTION 6.2% ABOVE '61 PACE | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/reluctant-candidate-william-warren-scranton-removes-diamond-rings.html | Reluctant Candidate; William Warren Scranton Removes Diamond Rings | True | Special to The New York TimesThe New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/3-join-free-europe-board.html | 3 Join Free Europe Board | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/15yearold-player-dies-from-football-head-injury.html | 15-Year-Old Player Dies From Football Head Injury | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/mikoyan-reported-on-tour.html | Mikoyan Reported on Tour | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/associated-press-appoints-deputy-general-manager.html | Associated Press Appoints Deputy General Manager | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/court-set-to-rule-on-calling-thant-defendants-want-un-chief-to.html | COURT SET TO RULE ON CALLING THANT; Defendants Want U.N. Chief to Testify at Rent Trial | True | By John Sibley | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/witness-is-vague-at-hoffas-trial-asserts-he-was-confused-in-grand.html | WITNESS IS VAGUE AT HOFFA'S TRIAL; Asserts He Was 'Confused' in Grand Jury Testimony | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/booksauthors-a-frustrated-friar-new-dos-passos-book-2-novels-by-a.html | Books--Authors; A Frustrated Friar New Dos Passos Book 2 Novels by a Dane | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/ceylon-fills-finance-post.html | Ceylon Fills Finance Post | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/quality-dramas-open-next-week-chekhov-oneill-greene-and-pinter-due.html | QUALITY DRAMAS OPEN NEXT WEEK; Chekhov, O'Neill, Greene and Pinter Due Off Broadway A U.S. Premiere | True | By Paul Gardner | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/tea-fetes-mothers-of-ten-debutantes.html | Tea Fetes Mothers Of Ten Debutantes | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-to-build-office-in-buffalo.html | U.S. to Build Office in Buffalo | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/canada-bill-rate-declines.html | Canada Bill Rate Declines | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/alaska-posts-won-by-egan-and-rivers.html | ALASKA POSTS WON BY EGAN AND RIVERS | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/case-of-missing-scoring-film-mclaughry-sorry-harp-serene.html | Case of Missing Scoring Film; McLaughry Sorry, Harp Serene | True | By Deane McGowen | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/bamboohandled-bag-new-fashion-symbol.html | Bamboo-Handled Bag New Fashion Symbol | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/burmese-rebels-kill-30.html | Burmese Rebels Kill 30 | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/a-correction-87006065.html | A Correction | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/london-market-government-bonds-rise-stocks-also-gain-as-index-adds.html | London Market: Government Bonds Rise; STOCKS ALSO GAIN AS INDEX ADDS 3.1 Investment and Institutional Buying Spurs Advance by Issues of Britain | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/but-not-in-new-york.html | But Not in New York | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/soviet-horses-arrive-at-laurel-for-international.html | Soviet Horses Arrive at Laurel for International | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/music-20thcentury-composers-first-of-series-is-led-by-gunther.html | Music: 20th-Century Composers; First of Series Is Led by Gunther Schuller Seldom-Heard Works Offered in Program | True | By Harold C. Schonberg | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/meredith-on-weekend-trip.html | Meredith on Weekend Trip | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/screen-new-version-of-mutiny-on-bounty-seen-at-loews-statecaptain.html | Screen: New Version of 'Mutiny on Bounty' Seen at Loew's State Captain Bligh Played by Trevor Howard Marlon Brando Seen as Leader of Uprising | True | By Bosley Crowther | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/women-golfers-name-new-head-mrs-needham-president-of-metropolitan.html | WOMEN GOLFERS NAME NEW HEAD; Mrs. Needham President of Metropolitan Association Six Clubs Join Group Compliance Is Urged | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/shop-will-specialize-in-games-for-adults.html | Shop Will Specialize In Games For Adults | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/hollandamerica-ship-sold.html | Holland-America Ship Sold | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/el-bruce-had-7170545-loss-for-first-half-audit-discloses-book-value.html | E.L. Bruce Had $7,170,545 Loss For First Half, Audit Discloses; Book Value Falls $4.24 Tax Cuts Withdrawal Loss AUDIT DISCLOSES HUGE BRUCE LOSS Surety Claim Pressed Need for Cash Compelling $9,630,000 Owed to Banks | True | By Clyde H. Farnsworth | | | | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/clay-sees-inspection-insufficient-check.html | CLAY SEES INSPECTION INSUFFICIENT CHECK | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/de-gaulle-scored-on-bid-to-voters-opposition-parties-charge-move-to.html | DE GAULLE SCORED ON BID TO VOTERS; Opposition Parties Charge Move to One-Party Rule Socialists Charge 'Calumny' 61% Approved Proposal | True | By Robert C. Doty Special To the New York Times | | | | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/film-association-factor-in-ruling-coast-groups-stand-may-affect.html | FILM ASSOCIATION FACTOR IN RULING; Coast Group's Stand May Affect Censorship Case Of Local Origin | True | By Murray Schumach Special To the New York Times | | | | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/cerro-starts-construction-at-its-beliefonte-works.html | Cerro Starts Construction At Its Beliefonte Works | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/train-kills-ll-boy-14.html | Train Kills L.I. Boy, 14 | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/move-called-impractical.html | Move Called Impractical | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/dartmouth-opens-cultural-center-rockefeller-hails-dedication-of.html | DARTMOUTH OPENS CULTURAL CENTER; Rockefeller Hails Dedication of Hopkins Structure Architect Is Praised Gov. Volpe Also Speaks | True | By Lewis Funke Special To the New York Times | | | | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/metropolis-club-to-hold-anniversary-dinner-here.html | Metropolis Club to Hold Anniversary Dinner Here | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/party-is-offered-for-health-service.html | Party Is Offered For Health Service | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/italian-hospital-strike-to-go-on.html | Italian Hospital Strike to Go On | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/allischalmers-buys-toy-maker-machine-producer-acquires-science.html | ALLIS-CHALMERS BUYS TOY MAKER; Machine Producer Acquires Science Materials Center J.P. Barroughs & Son, Inc. George W. Helme | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/soviet-publishes-greeting-from-kennedy-on-holiday.html | Soviet Publishes Greeting From Kennedy on Holiday | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/tenement-repair-speeded-by-city-work-will-start-today-on-seized.html | TENEMENT REPAIR SPEEDED BY CITY; Work Will Start Today on Seized Slum Building | True | By Edith Evans Asbury | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/no-mikoyancastro-talk.html | No Mikoyan-Castro Talk | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-suit-charges-hormone-misuse-violation-of-drug-act-laid-to.html | U.S. SUIT CHARGES HORMONE MISUSE; Violation of Drug Act Laid to Concern in Queens Unsanitary Preparation | True | By James P. McCaffrey | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/israelis-good-taste-is-international-formula-for-fashion-is-elegant.html | Israel's Good Taste Is International; Formula for Fashion Is Elegant Blend of Many Styles Israeli Life Informal Evening Dresses Short Takes Piano Lessons | True | By Marylin Bender | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/statement-on-missiles.html | Statement on Missiles | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/news-strike-ends-with-a-raise-of-8-pact-ratified-after-9-craft.html | NEWS STRIKE ENDS WITH A RAISE OF $8; Pact Ratified After 9 Craft Unions Urge Rejection-- Publication Resumes Severance Pay Granted NEWS STRIKE ENDS WITH AN $8 RAISE Other Settlements Due Both Sides Thanked Joint Union Meeting 'Right' Is Questioned Further Meeting Set | True | By Peter Kihss | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/commodities-futures-in-a-broad-decline-brazilian-coffee-registers-a.html | Commodities; Futures in a Broad Decline; BRAZILIAN COFFEE REGISTERS A GAIN Zinc Prices Also Increase as World Sugar, Copper and Lead Show a Dip Other Declines | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/vermont-is-dazed-by-governor-vote-democrats-victory-traced-to.html | VERMONT IS DAZED BY GOVERNOR VOTE; Democrats' Victory Traced to Opponent's Muddling | True | By Thomas Buckley Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/18-in-trust-cases-offer-no-defense.html | 18 IN TRUST CASES OFFER NO DEFENSE | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/monte-brice-writer-for-bob-hope-dead.html | MONTE BRICE, WRITER FOR BOB HOPE, DEAD | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/american-exchange-has-lower-income-american-board-reports-decline.html | American Exchange Has Lower Income; AMERICAN BOARD REPORTS DECLINE Trading Volume Declines | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/downtown-space-for-houses-urged-city-club-report-assails-planning.html | DOWNTOWN SPACE FOR HOUSES URGED; City Club Report Assails Planning in Area 160 Persons to an Acre | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/debut-made-here-by-grace-bumbry-st-louis-mezzosoprano-is-heard-at.html | DEBUT MADE HERE BY GRACE BUMBRY; St. Louis Mezzo-Soprano Is Heard at Carnegie Hall | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/bonds-treasury-bills-continue-to-move-forward-in-price-on-good.html | Bonds: Treasury Bills Continue to Move Forward in Price on Good Retail Demand; INTEREST HEAVY FOR 'STRIP' ISSUE Quoted at 2.83%, Bid, at Yesterday's Close-- Volume Dips to $4,880,000 'Strip' Delivery Next Week Rise in Bill Prices Other Sales Prompted | True | By Albert L. Kraus | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/recognition-of-the-arts-dartmouths-new-center-to-be-major-factor-in.html | Recognition of the Arts; Dartmouth's New Center to Be Major Factor in the Education of Students Three Major Functions Entire Area to Benefit | True | By Howard Taubman Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/seattle-physician-guilty-in-tax-case.html | SEATTLE PHYSICIAN GUILTY IN TAX CASE | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/brewer-cards-8underpar-64-for-4stroke-margin-on-links-the-leading.html | Brewer Cards 8-Under-Par 64 For 4-stroke Margin on Links; The Leading Scores | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/cubs-drop-metro-head-coach.html | Cubs Drop Metro, Head Coach | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/railway-concern-adds-to-dividend-gulf-mobile-ohio-will-pay-extra-of.html | RAILWAY CONCERN ADDS TO DIVIDEND; Gulf, Mobile & Ohio Will Pay Extra of 50 Cents Dec. 10 Abacus Fund A.J. Armstrong Co. Crum & Forster Gulf State Utilities Co. Penn Fruit Company | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/pirates-open-at-home-april-9.html | Pirates Open at Home April 9 | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/committee-aides-of-hope-cotillion-guests-at-party-mrs-eisenhower-to.html | Committee Aides Of Hope Cotillion Guests at Party; Mrs. Eisenhower to Be Honorary Chairman of Dec. 29 Fete | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/tower-cool-to-rockefeller.html | Tower Cool to Rockefeller | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/expansion-action-deferred-by-nba.html | EXPANSION ACTION DEFERRED BY N.B.A. | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/maxwell-anderson-play-set.html | Maxwell Anderson Play Set | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-carloadings-below-1961-rate-truck-tonnage-however-register.html | U.S. CARLOADINGS BELOW 1961 RATE; Truck Tonnages, However, Register Slight Gain Truck Tonnages Carloadings Listed | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/miss-ledlie-c-raines-bride-of-joerg-gutzeit.html | Miss Ledlie C. Raines Bride of Joerg Gutzeit | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/cab-chief-lists-aircargo-moves-pledges-hand-on-throttle-of-freight.html | C.A.B. CHIEF LISTS AIR-CARGO MOVES; Pledges 'Hand on Throttle' of Freight Development Earlier Steps Reviewed | True | By Edward Hudson Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/driver-and-bus-companies-cleared-in-troopers-deaths.html | Driver and Bus Companies Cleared in Troopers' Deaths | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/ralston-secondary-complete.html | Ralston Secondary Complete | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-gold-supply-steady-for-week-stock-is-15978000000-business-loans.html | U.S. GOLD SUPPLY STEADY FOR WEEK; Stock Is $15,978,000,000 -- Business Loans Drop When Business Loans Rise Banks Under Pressure U.S. GOLD SUPPLY STEADY FOR WEEK | True | By Edward T. O'Toole | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/agency-may-quit-teterboro-field-tobin-cites-tax-decision-confers.html | AGENCY MAY QUIT TETERBORO FIELD; Tobin Cites Tax Decision-- Confers With Hughes | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/new-department-of-relocation-is-set-for-city-charter-change.html | New Department of Relocation Is Set for City; Charter Change Creating It Voted by Estimate Board for Mayor's Signing Commissioner Selected | True | By Charles G. Bennett | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/world-wctu-head-named.html | World W.C.T.U. Head Named | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/droa-geiseman-churchman-dead-lutheran-pastor-lecturer-author-and.html | DR.O.A. GEISEMAN CHURCHMAN, DEAD; Lutheran Pastor, Lecturer, Author and Editor Was 69 | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/mansfield-party-visits-berlin-for-factfinding.html | Mansfield Party Visits Berlin for Fact-Finding | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/passenger-car-production-continues-at-record-pace.html | Passenger Car Production Continues at Record Pace | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/pistons-defeat-royals-116114-free-throws-help-detroit-end-losing.html | PISTONS DEFEAT ROYALS, 116-114; Free Throws Help Detroit End Losing Streak at 7 | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/mississippi-session-on-districting-set.html | MISSISSIPPI SESSION ON DISTRICTING SET | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/article-2-no-title.html | Article 2 -- No Title | True | By John C. Devlinthe New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/bigstore-sales-rose-5-in-week-only-2-federal-districts-showed-drop.html | BIG-STORE SALES ROSE 5% IN WEEK; Only 2 Federal Districts Showed Drop in Period | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/hornung-of-packers-ready-to-face-eagles-on-sunday.html | Hornung of Packers Ready To Face Eagles on Sunday | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/macy-head-outlines-expansion-program.html | MACY HEAD OUTLINES EXPANSION PROGRAM | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/mississippi-first-in-total-defense-rebels-have-allowed-only-1175.html | MISSISSIPPI FIRST IN TOTAL DEFENSE; Rebels Have Allowed Only 117.5 Yards Per Game | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-proposal-for-truce-in-amateur-sports-draws-support-of-rival.html | U.S. Proposal for Truce in Amateur Sports Draws Support of Rival Groups; DISPUTANTS MEET HERE ON MONDAY A.A.U. and N.C.A.A. Study a Peace Proposal to Last Until '64 Olympics End Two-Year Truce Proposed A.A.U. Now in Control Panel Studying Situation Fresno State Quits A.A.U. | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/campaign-held-one-of-dirtiest-us-gets-election-complaints-senator.html | Campaign Held One of 'Dirtiest'; U.S. Gets Election Complaints; Senator Clark Target Kentucky Campaign | True | By Homer Bigart | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/radiophones-aid-hudson-pilots-use-on-ocean-vessels-is-urged-unusual.html | Radiophones Aid Hudson Pilots; Use on Ocean Vessels Is Urged; Unusual Hazards in River Deep-Sea Application | True | By George Horne | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/rapist-gets-20-to-40-years.html | Rapist Gets 20 to 40 Years | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/daley-maintains-his-chicago-hold-mayor-is-now-expected-to-run-for.html | DALEY MAINTAINS HIS CHICAGO HOLD; Mayor Is Now Expected to Run for Re-Election | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/floor-is-leased-at-673-first-ave-us-committee-for-unicef-will-move.html | FLOOR IS LEASED AT 673 FIRST AVE.; U.S. Committee for UNICEF Will Move on Feb. 1 Deals at 8th Ave. Center | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/cancer-found-infrequent-in-parkinson-sufferers.html | Cancer Found Infrequent In Parkinson Sufferers | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/bright-political-future-is-forecast-by-menon.html | 'Bright Political Future' Is Forecast by Menon | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/pound-circulation-gained-10806000-in-the-week.html | Pound Circulation Gained 10,806,000 in the Week | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/goodyear-profit-shows-13-drop-both-quarter-and-9month-earnings-dip.html | GOODYEAR PROFIT SHOWS 13% DROP; Both Quarter and 9-Month Earnings Dip Despite Rise in Sales in the Period Lockheed Aircraft Corp. Phelps Dodge Corporation Corporations Report Data on Results of Operations COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries Pan American Airways | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/prelate-discerns-a-gain-for-unity-cardinal-bea-says-council-gives.html | PRELATE DISCERNS A GAIN FOR UNITY; Cardinal Bea Says Council Gives Christians New Path Doctrinal Fidelity Stressed | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/weber-pace-welu-lead-qualifiers-into-bowling-final.html | Weber, Pace, Welu Lead Qualifiers Into Bowling Final | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/kennedy-hopes-to-see-game.html | Kennedy Hopes to See Game | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/hebrew-benevolent-fete.html | Hebrew Benevolent Fete | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/tiger-rally-with-6-in-8th-downs-allstars-13-to-8.html | Tiger Rally With 6 in 8th Downs All-Stars, 13 to 8 | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/4-landlords-are-arrested-in-rent-gouging-inquiry.html | 4 Landlords Are Arrested In Rent Gouging Inquiry | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/cuba-is-pressed-on-missile-inspection-in-un-brazil-bolivia-and.html | Cuba Is Pressed on Missile Inspection in U.N.; Brazil, Bolivia and Chile Sponsor Verifying Plan Dean and Zorin Confer on Date for Geneva Session | True | By Sam Pope Brewer Special To the New York Timesthe New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/construction-pay-rose-4-in-a-year-increase-tops-noninflation-rate.html | CONSTRUCTION PAY ROSE 4% IN A YEAR; Increase Tops Noninflation Rate Urged by Kennedy | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING-MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/keating-begins-trip-to-congo-and-europe.html | KEATING BEGINS TRIP TO CONGO AND EUROPE | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/bridge-westchester-championships-to-be-held-over-weekend-makes.html | Bridge; Westchester Championships To Be Held Over Weekend Makes Little Difference | True | By Albert H. Morehead | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/4-escape-from-east-berlin.html | 4 Escape From East Berlin | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/hungary-reports-priest-jailed.html | Hungary Reports Priest Jailed | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/six-pechiney-nominees-join-howe-sound-board.html | Six Pechiney Nominees Join Howe Sound Board | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/toledo-suburb-rejects-tax-schools-to-close-on-nov-26.html | Toledo Suburb Rejects Tax Schools to Close on Nov. 26 | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/miss-sandra-hoffman-fiancee-of-julius-cohn.html | Miss Sandra Hoffman Fiancee of Julius Cohn | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/sales-up-7-pct-in-this-area.html | Sales Up 7 Pct. in This Area | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/conservative-party-vexes-the-gop-democrats-helped-party.html | Conservative Party Vexes the G.O.P.; Democrats Helped Party | True | By Clayton Knowles | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/study-area.html | Study Area | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/lausche-itching-to-work.html | Lausche 'Itching' to Work | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/officers-group-to-honor-macarthur-on-monday-citation-will-be.html | Officers' Group to Honor MacArthur on Monday; Citation Will Be Presented at Noon Ceremony Here Banks in City to Be Closed in Observance of Holiday | True | The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/nicaraguan-is-for-invasion-of-cuba-despite-us-view.html | Nicaraguan Is for Invasion Of Cuba Despite U.S. View | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/bohlen-says-danger-of-atom-war-drops.html | BOHLEN SAYS DANGER OF ATOM WAR DROPS | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/jailed-dominican-politician-declared-linked-to-castro.html | Jailed Dominican Politician Declared Linked to Castro | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/rates-on-risk-insurance-returned-to-fixed-basis.html | Rates on Risk Insurance Returned to Fixed Basis | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/tv-harbor-the-unquiet-river-is-presented-by-wnbc.html | TV: Harbor; The Unquiet River' Is Presented by WNBC | True | By Richard F. Shepard | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/driver-killed-in-collision-of-truck-and-li-train.html | Driver Killed in Collision Of Truck and L.I. Train | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/gasoline-supply-declined-in-week-crude-oil-deliveries-rise.html | GASOLINE SUPPLY DECLINED IN WEEK; Crude Oil Deliveries Rise-- Production Drops Output Down | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/4-races-in-doubt-in-new-england-states-push-for-final-tally-of.html | 4 RACES IN DOUBT IN NEW ENGLAND; States Push for Final Tally of Governorship Votes | True | By John H. Fenton Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/1000000-research-plant-to-rise-in-sterling-forest.html | $1,000,000 Research Plant To Rise in Sterling Forest | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/dr-frank-e-leder-physician-for-state.html | DR. FRANK E. LEDER, PHYSICIAN FOR STATE | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/2-towing-contracts-canceled-by-barnes.html | 2 TOWING CONTRACTS CANCELED BY BARNES | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/benefit-for-childrens-aid.html | Benefit for Children's Aid | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/curtin-defeats-michener-in-bucks-county-house-race.html | Curtin Defeats Michener In Bucks County House Race | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/mrs-roosevelt-helped-tv-series-her-commentary-on-fdr-was-completed.html | MRS. ROOSEVELT HELPED TV SERIES; Her Commentary on 'F.D.R.' Was Completed in July Tower Lease Approved | True | By Val Adams | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/wings-of-the-dove-at-the-city-center.html | 'WINGS OF THE DOVE' AT THE CITY CENTER | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/columbia-hints-at-secret-plays-something-special-can-beat-dartmouth.html | COLUMBIA HINTS AT SECRET PLAYS; Something Special Can Beat Dartmouth, Donelli Says Blademan Praises King Good Blocking Provided | True | By Lincoln A. Werden | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/idlewild-to-open-terminal-nov-18-three-airlines-will-share-10000000.html | IDLEWILD TO OPEN TERMINAL, NOV. 18; Three Airlines Will Share $10,000,000 Structure Steps Are Saved Waffle Pattern Ceiling | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/moles-awards-will-go-to-kaiser-and-proctor.html | Moles Awards Will Go To Kaiser and Proctor | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/defeat-of-bottum-confirmed-in-check.html | DEFEAT OF BOTTUM CONFIRMED IN CHECK | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/mayor-asks-march-of-dimes-aid.html | Mayor Asks March of Dimes Aid | True | The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/industrial-land-scarce-in-nassau-but-plan-group-seeks-more-zoning.html | INDUSTRIAL LAND SCARCE IN NASSAU; But Plan Group Seeks More Zoning for Such Uses | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/pakistanis-attack-consular-offices.html | PAKISTANIS ATTACK CONSULAR OFFICES | True | Special to The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/indictment-charges-state-roads-fraud-indictment-charges-cheating-by.html | Indictment Charges State Roads Fraud; Indictment Charges Cheating By Guards on Road Projects Charge 'Ghosts' Used Work Covers a Year | True | By Charles Grutzner | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/government-sues-defense-supplier-violations-of-antitrust-law-laid.html | GOVERNMENT SUES DEFENSE SUPPLIER; Violations of Antitrust Law Laid to General Dynamics on Carbon Dioxide Deals DIVESTITURE IS SOUGHT U.S. Says Acquisition in '57 of Liquid Carbonic Corp. Created a Monopoly 'Sales Program' Cited National Production | True | By Edward Ranzal | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/letters-to-the-times-errors-in-cuban-policy-us-charged-with.html | Letters to The Times; Errors in Cuban Policy U.S. Charged With Rejection of Island's Social Revolution Books in Hicksville's Schools Using Laboratory Animals Progress Seen in Their Care Through Scientific Groups' Efforts Plans for Lafayette Square | True | GABRIEL KOLKO.MARY STOLZ.L.R. CHRISTENSEN, M.D.WILLIAM LESCAZE, F.A.I.A. | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/us-maritime-aide-named.html | U.S. Maritime Aide Named | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/art-drawings-by-copley-metropolitan-museum-of-art-displays-19-works.html | Art: Drawings by Copley; Metropolitan Museum of Art Displays 19 Works of the Colonial Portraitist | True | By Stuart Preston | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/john-hand-dies-a-political-aide-associate-of-de-sapio-was-also-a.html | JOHN HAND DIES, A POLITICAL AIDE; Associate of De Sapio Was Also a Real-Estate Man | True | The New York Times | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/koufax-is-reported-cured-of-pitching-hand-ailment.html | Koufax Is Reported Cured Of Pitching Hand Ailment | True | | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-09 | 1962-11-09 | https://www.nytimes.com/1962/11/09/archives/sports-of-the-times-man-with-a-mission-driving-force-growing.html | Sports of The Times; Man With a Mission Driving Force Growing Admiration In Troubled Tones | True | By Arthur Daleytommy Weber | 1990-07-13 | RE0000482685 | RE0000482685 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/danes-name-finance-minister.html | Danes Name Finance Minister | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/sir-hugh-foot-ends-foreign-office-ties.html | SIR HUGH FOOT ENDS FOREIGN OFFICE TIES | True | Special to The New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/26-million-in-suits-on-coast-dropped.html | 2.6 MILLION IN SUITS ON COAST DROPPED | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/carroll-mccomas-dies-at-76-actress-began-career-in-1907-star-of.html | Carroll McComas Dies at 76; Actress Began Career in 1907; Star of Miss Lulu Bett' Sang and Whistled in Vaudeville --Seen in 'Our Town' Whistled Through Tours Comeback for U.S.O. | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/jersey-teachers-get-tax-warning-hughes-tells-parley-they-must.html | JERSEY TEACHERS GET TAX WARNING; Hughes Tells Parley They Must Justify a Levy | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/summary-of-recent-art-show-openings.html | Summary of Recent Art Show Openings | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/childrens-authors-fit-work-into-family-life-flexibility-of-schedule.html | Children's Authors Fit Work Into Family Life; Flexibility of Schedule Is Cited by Couples as an Advantage Time With Children Is Another Reason for the Arrangement No Set Formula Books About Horses Works at Night Wife Is Photographer | True | By Phyllis Ehrlichthe New York Times (BY EDWARD HAUSNER) | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/army-plebes-beat-manlius-on-4thperiod-scores140.html | Army Plebes Beat Manlius On 4th-Period Scores,14-0 | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/prices-are-firm-on-world-sugar-potato-futures-show-decline-on-crop.html | PRICES ARE FIRM ON WORLD SUGAR; Potato Futures Show Decline on Crop Report News Other Dealings | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/korea-may-expand-sales-to-troops-hodges-hints.html | Korea May Expand Sales To Troops, Hodges Hints | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/eastern-rail-fare-increase-supported-by-unit-at-icc.html | Eastern Rail Fare Increase Supported by Unit at I.C.C. | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/counterfeiter-gets-5-years.html | Counterfeiter Gets 5 Years | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/36hole-273-total-leads-by-3-shots-aussies-nest-one-stroke-in-front.html | 36-HOLE 273 TOTAL LEADS BY 3 SHOTS; Aussies Nest, One Stroke in Front of Argentina-- Snead's 133 Paces Field De Luca Shoots 70 Jinx Plagues Palmar TEAM SCORES | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/300-at-the-plaza-dance-fan-waltz-to-aid-research-many-are-hosts-at.html | 300 at the Plaza Dance Fan Waltz To Aid Research; Many Are Hosts at Fete for Blood Foundation and Cancer Fund Dessert Follows Theme | True | By Philip H. Dougherty | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/rubin-asks-public-to-improve-schools-greater-public-participation.html | RUBIN ASKS PUBLIC TO IMPROVE SCHOOLS; Greater public participation in school affairs to help eliminate "wasteful techniques" wasadvocated yesterday by Max J. Rubin, president of the Board of Education. | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/court-bars-corning-from-price-fixing.html | COURT BARS CORNING FROM PRICE FIXING | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/detroit-downs-cincinnati-as-gross-excels-1514.html | Detroit Downs Cincinnati As Gross Excels, 15-14 | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/selling-is-light-municipals-firm-middle-and-long-maturities-traded.html | SELLING IS LIGHT; MUNICIPALS FIRM; Middle and Long Maturities Traded Actively--Volume Reaches $5,530,000 Intermediates Rise Recent Issues | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/harm-to-children-seen-in-raid-drills.html | HARM TO CHILDREN SEEN IN RAID DRILLS | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/guild-talks-due-on-6-more-papers-arrangements-are-sought-to-resume.html | GUILD TALKS DUE ON 6 MORE PAPERS; Arrangements Are Sought to Resume Parleys Press Start 5 Hours Late 7 Contracts End Dec. 7 | True | By Ralph Katz | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/orange-and-mitchell-gain.html | Orange and Mitchell Gain | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/agnes-power-is-engaged.html | Agnes Power Is Engaged | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/navys-harriers-gain-team-title-detrich-10th-pace-middies-farley-of.html | NAVY'S HARRIERS GAIN TEAM TITLE; Detrich, 10th, Pace Middies --Farley of Brown 2d to Hamlin-- Mack Is 7th A Sudden Improvement Mack Takes Early Lead ORDER OF THE FINISH | True | By Michael Straussthe New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/halfway-house-for-addicts.html | Half-Way House for Addicts | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/art-carney-actor-cleared-of-drunken-driving-charge.html | Art Carney, Actor, Cleared Of Drunken Driving Charge | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/electronics-executive-elected.html | Electronics Executive Elected | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/landlord-wanted-in-six-cases-here-is-found-in-court.html | Landlord Wanted In Six Cases Here Is Found in Court | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/peekskill-loses-to-horace-mann-two-scores-by-applewhite-pace-25to0.html | PEEKSKILL LOSES TO HORACE MANN; Two Scores by Applewhite Pace 25-to-0 Triumph Scarsdale Bows, 27--12 St. Luke's in Front | True | Special to The New York TimesSpecial to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/retail-sales-climbed-in-october-as-durable-goods-volume-rose.html | Retail Sales Climbed in October As Durable Goods Volume Rose; Automobile Gains Set Pace for 2 Per Cent Upturn --Soft Goods Slump GAINS REPORTED IN RETAIL SALES | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/drop-in-hepatitis-and-polio-is-reported-by-us-center.html | Drop in Hepatitis and Polio Is Reported by U.S. Center | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/2-airlines-hold-off-on-flights-to-cuba.html | 2 AIRLINES HOLD OFF ON FLIGHTS TO CUBA | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/ruling-halts-ankara-papers.html | Ruling Halts Ankara Papers | True | Dispatch of The Times, London | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/milo-s-borden-is-dead-at-86-maplewood-township-leader.html | Milo S. Borden Is Dead at 86; Maplewood Township Leader | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/deal-is-expected-within-one-week-league-official-says-3-or-4.html | DEAL IS EXPECTED WITHIN ONE WEEK; League Official Says 3 or 4 Parties Consider Buying Titans From Wismer League Will Be Paid Back Publicity Men Come and Go | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/romney-bars-reporters-as-he-sees-legislators.html | Romney Bars Reporters As He Sees Legislators | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/california-election-set-to-fill-millers-seat.html | California Election Set To Fill Miller's Seat | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/clues-hint-vessel-sank-off-taiwan.html | CLUES HINT VESSEL SANK OFF TAIWAN | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/chamberlain-gets-54-points.html | Chamberlain Gets 54 Points | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/court-bars-judy-garland-from-a-nevada-divorce.html | Court Bars Judy Garland From a Nevada Divorce | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/lotte-lehmann-codirects-rosenkavalier-at-met-retired-soprano-is.html | Lotte Lehmann Co-Directs 'Rosenkavalier' at Met; Retired Soprano Is Back After an Absence of 16 Years Works on Intimate Aspects of Singers' Performances Two Debuts on Nov. 19 Lorin Maazel to Conduct | True | By Alan Richthe New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/uslatin-naval-force-set-up-to-aid-blockade.html | U.S.-Latin Naval Force Set Up to Aid Blockade | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/odell-tompkins-lawyer-69-years-westchester-attorney-dead-at-90-was.html | ODELL TOMPKINS, LAWYER 69 YEARS; Westchester Attorney Dead at 90--Was Bank Director | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/ghana-hopes-to-turn-food-shortage-into-surplus-ghana-to-study-farm.html | Ghana Hopes to Turn Food Shortage Into Surplus; GHANA TO STUDY FARM LAND USE New Tools Introduced | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/capra-to-direct-film-in-spain.html | Capra to Direct Film in Spain | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/alleghany-deal-raises-new-issue-provision-of-investment-act-now.html | ALLEGHANY DEAL RAISES NEW ISSUE; Provision of Investment Act Now Becomes a Factor Option for More Stock Law Suit Filed ALLEGHANY DEAL RAISES NEW ISSUE Injunction Is Denied | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/delay-closes-43-stores-in-attempt-to-cut-losses.html | Delay Closes 43 Stores in Attempt to Cut Losses | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/fund-reports.html | FUND REPORTS | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/indonesian-move-to-expand-feared-neighbors-and-west-become.html | INDONESIAN MOVE TO EXPAND FEARED; Neighbors and West Become Increasingly Suspicious | True | Special to The New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/meany-denounces-aide-of-naacp-tells-group-here-that-hill-smears.html | MEANY DENOUNCES AIDE OF N.A.A.C.P.; Tells Group Here That Hill 'Smears' Labor in Saying Unions Practice Bias Factors In The Dispute MEANY DENOUNCES AIDE OF N.A.A.C.P. | True | By Stanley Leveyfabian Bachrach | 1990-07-13 | RE0000482690 | RE0000482690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/child-to-the-jc-bannetts.html | Child to the J.C. Bannetts | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/3-construction-projects-approved-by-celebrezze.html | 3 Construction Projects Approved by Celebrezze | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/us-ambassador-to-peru-resigns.html | U.S. Ambassador to Peru Resigns | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/fuel-concern-says-holders-of-mopac-may-refuse-offer-holders-approve.html | Fuel Concern Says Holders of Mopac May Refuse Offer; Holders Approve Offer OFFER ON MOPAC IS HELD IN DOUBT Federal Rulings Dominion Coal Company Allied Supermarkets | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/son-to-the-parke-h-grays.html | Son to the Parke H. Grays | True | Special To The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/s-i-ferryboat-is-crippled.html | S. I. Ferryboat Is Crippled | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/head-of-ajc-sees-new-amity-from-rome-council.html | Head of A.J.C. Sees New Amity From Rome Council | True | By Irving Spiegel Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/pious-fleet-24-takes-dash.html | Pious Fleet, $24, Takes Dash | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/mrs-charles-gottlieb.html | MRS. CHARLES GOTTLIEB | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/u-s-suit-tests-authority-over-insurance-mergers.html | U. S. Suit Tests Authority Over Insurance Mergers | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/goldfinelindc.html | Goldfine—Linde | True | Special To The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/two-for-seesaw-opens-on-nov-21-film-adaptation-will-have-15theater.html | 'TWO FOR SEESAW OPENS ON NOV. 21; Film Adaptation Will Have 15-Theater Premiere Imports at Cinema 16 Jack Carter Company Greek Film French Director Here | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/hungarian-reported-executed.html | Hungarian Reported Executed | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/parley-to-start-tuesday-on-city-laborers-pay.html | Parley to Start Tuesday On City Laborers' Pay | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/russell-stover-shares-sold.html | Russell Stover Shares Sold | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/mail-order-concern-plans-to-offer-supermarket-line.html | Mail Order Concern Plans To Offer Supermarket Line | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/very-rev-francis-j-dodd-expresident-of-niagara-u.html | Very Rev. Francis J. Dodd, Ex-President of Niagara U. | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/carnegie-tech-coach-to-quit.html | Carnegie Tech Coach to Quit | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/magnetic-field-in-the-milky-way-confirmed-by-british-scientists.html | Magnetic Field in the Milky Way Confirmed by British Scientists; MAGNETIC FIELD FOUND IN GALAXY | True | Special To The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/wagner-pressing-wage-law-start-city-expects-relief-savings-when-150.html | WAGNER PRESSING WAGE LAW START; City Expects Relief Savings When $1.50 Low Is Set | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/truman-suggests-nixon-is-being-a-bad-loser.html | Truman Suggests Nixon Is Being a Bad Loser | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/plante-suffers-leg-injury.html | Plante Suffers Leg Injury | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/aide-left-gallery-over-chrysler-art.html | AIDE LEFT GALLERY OVER CHRYSLER ART | True | Special To The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/preacher-is-slain-in-voodoo-setting-found-in-east-bronx-store-amid.html | PREACHER IS SLAIN IN VOODOO SETTING; Found in East Bronx Store Amid Smashed Statues | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/two-sons-of-erin-to-box-at-garden.html | TWO SONS OF ERIN TO BOX AT GARDEN | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/spices-popular-at-years-end.html | Spices Popular At Year's End | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/winds-and-heavy-rain-moving-into-city-area.html | Winds and Heavy Rain Moving Into City Area | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/goulet-drawing-bravos-at-plaza-camelot-baritone-is-offered-movie.html | Goulet Drawing Bravos at Plaza; 'Camelot' Baritone Is Offered Movie and Nightclub Jobs Act at Persian Room Took 3 Writers Year and Half Songs, Not Talk Spiritual for Contrast | True | By Milton Esterow | 1990-07-13 | RE0000482690 | RE0000482690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/test-pilot-safe-in-crash-of-x15-nose-wheel-buckles-during-an.html | TEST PILOT SAFE IN CRASH OF X-15; Nose Wheel Buckles During an Emergency Landing | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/lakers-turn-back-celtics-133120-baylor-sets-pace.html | Lakers Turn Back Celtics, 133-120; Baylor Sets Pace | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/cuba-plus-and-minus.html | Cuba: Plus and Minus | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/treasury-bill-rates-fall-back-following-last-mondays-gains-special.html | Treasury Bill Rates Fall Back Following Last Monday's Gains; Special Sale Announced Average Price Given | True | Special to The New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/hartke-flies-from-idlewild-for-tour-of-12-countries.html | Hartke Flies From Idlewild For Tour of 12 Countries | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/trims-in-63-budget-for-suffolk-county-opposed-in-hearing.html | Trims in '63 Budget For Suffolk County Opposed in Hearing | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/rift-is-reported-in-czech-party-as-economic-situation-worsens.html | Rift Is Reported in Czech Party As Economic Situation Worsens; Resignation Was Forecast Leaders Saw a Threat | True | By Paul Underwood Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/governor-given-minnesota-edge-3-unofficial-counts-find-andersen-in.html | GOVERNOR GIVEN MINNESOTA EDGE; 3 Unofficial Counts Find Andersen in the Lead | True | Special to The New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/south-africas-apartheid.html | South Africa's Apartheid | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/who-membership-up-to-116.html | W.H.O. Membership Up to 116 | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/cuba-frees-6-journalists-confined-2-weeks-to-hotel.html | Cuba Frees 6 Journalists Confined 2 Weeks to Hotel | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/california-is-open-to-gop-64-field-california-open-to-gop-64-field.html | California Is Open To G.O.P. '64 Field; CALIFORNIA OPEN TO G.O.P. '64 FIELD Nixon Unchallenged In '60 Goldwater Surveys Field | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/dr-annis-says-us-buys-stolen-drugs.html | DR. ANNIS SAYS U.S. BUYS STOLEN DRUGS | True | Special to The New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/kenric-r-marshall-industrialist-dies.html | KENRIC R. MARSHALL, INDUSTRIALIST, DIES | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/steel-men-decry-spiraling-costs-undertake-strong-drive-to-explain.html | STEEL MEN DECRY SPIRALING COSTS; Undertake Strong Drive to Explain Their Plight | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/william-darrid-joins-mca.html | William Darrid Joins MCA | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/retrial-of-bidwell-set-dec-3.html | Retrial of Bidwell Set Dec. 3 | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/redl-outpoints-bizien.html | Redl Outpoints Bizien | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/white-couple-loses-plea-to-adopt-a-negro-baby.html | White Couple Loses Plea To Adopt a Negro Baby | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/contract-award.html | CONTRACT AWARD | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/rain-casts-doubt-on-laurel-field-carry-back-kelso-are-out-if.html | RAIN CASTS DOUBT ON LAUREL FIELD; Carry Back, Kelso Are Out if International Turf Is Soft | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/fairchild-holders-vote-wider-stock-option-plan.html | Fairchild Holders Vote Wider Stock Option Plan | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/saxon-great-hall-is-unearthed-in-london-at-10-downing-street.html | Saxon Great Hall Is Unearthed In London at 10 Downing street; 1,000-Year-Old Room Found During Reconstruction-- Held a Major Discovery A BIG SAXON HALL DUG UP IN LONDON | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/us-in-un-asks-talks-at-geneva-dean-opposes-soviet-plan-for-arms.html | U.S. IN U.N., ASKS TALKS AT GENEVA; Dean Opposes Soviet Plan for Arms Parley Here | True | By Sam Pope Brewer Special To the New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/pimlico-offers-to-revive-winner-takeall-special.html | Pimlico Offers to Revive Winner-Take-All Special | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/mmichael-tops-sailors-on-sound-international-class-skipper-winner.html | M'MICHAEL TOPS SAILORS ON SOUND; International Class Skipper Winner of 11 Awards 175 Attend Dinner Gretel Called Fast Boat | True | By Steve Cady Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/royals-vanquish-knicks-by-122119-basketball-game-at-garden.html | ROYALS VANQUISH KNICKS BY 122-119; Basketball Game at Garden Resembles Volleyball Marksmanship Is Poor Green Leads Surge 17h Season for Haynes | True | By Robert L. Teague | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/20year-drivers-found-deficient-hults-says-many-at-clinics-do-not.html | 20-YEAR DRIVERS FOUND DEFICIENT; Hults Says Many at Clinics Do Not Know Law | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/prep-teams-in-spotlight-today-exeter-plays-andover-82d-time-20point.html | Prep Teams in Spotlight Today; Exeter Plays Andover 82d Time; 20-Point Rally Wins Fieldston Faces Carteret | True | By Wilbur L. Bradbury | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/two-israelis-accused-in-soblen-case-lawyer-not-notified-protests-on.html | Two Israelis Accused in Soblen Case; Lawyer Not Notified Protests on Handling | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/obituary-4--no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/wholesale-prices-declined-in-week.html | WHOLESALE PRICES DECLINED IN WEEK | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/china-begins-talks-in-soviet-on-trade-moscow-nov-9-upi-the-soviet.html | CHINA BEGINS TALKS IN SOVIET ON TRADE; Moscow, Nov. 9 (UPI)-- The Soviet Foreign Trade Minister, Nikolai S. Patolichev, received a delegation of Chinese Communist economic experts today to discuss Soviet-Chinese trade, which declined sharply last year. | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/censor-fight-joined-by-film-association.html | CENSOR FIGHT JOINED BY FILM ASSOCIATION | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/favorite-victor-in-yonkers-pace-sweet-singer-620-gains-sixth.html | FAVORITE VICTOR IN YONKERS PACE; Sweet Singer, $6.20, Gains Sixth Triumph of Year | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/us-court-bars-limit-on-award-here-in-outofstate-plane-crash-us.html | U.S. Court Bars Limit on Award Here in Out-of-State Plane Crash; U.S. COURT BARS LIMIT ON AWARD Legitimate Interest Seen | True | By Edward Ranzal | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/samurai-cossacks-bikinis-and-love.html | Samurai, Cossacks, Bikinis and Love | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/state-strips-pender-of-title-and-recognizes-dick-tiger-only.html | State Strips Pender of Title And Recognizes Dick Tiger; Only Massachusetts Boxing Group Fails to Support Nigerian Middleweight By DEANE McGOWEN Six-Month Time Limit Action Put Off Conference Is Scheduled | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/gulf-to-drill-in-denmark.html | Gulf to Drill in Denmark | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/food-news-dried-fruits-method-of-preserving-apricots-figs-and.html | Food News: Dried Fruits; Method of Preserving Apricots, Figs And Prunes Is From Ancient Times | True | By June Owen | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/us-denies-power-on-foreign-ships-asks-high-court-to-rule-out.html | U.S. DENIES POWER ON FOREIGN SHIPS; Asks High Court to Rule Out Jurisdiction in 2 Cases Government Brief Position Limited Wage Factor Cited | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/germans-are-reassured-on-900000-rembrandt.html | Germans Are Reassured On $900,000 Rembrandt | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/bishop-on-100th-birthday-celebrates-27800th-mass.html | Bishop, on 100th Birthday, Celebrates 27,800th Mass | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/japan-silk-fabric-prices-expected-to-hold-steady.html | Japan Silk Fabric Prices Expected to Hold Steady | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/secrecy-report-scores-kennedy-journalists-find-disinterest-in.html | SECRECY REPORT SCORES KENNEDY; Journalists Find Disinterest in Freedom of Information Propaganda Charged | True | By Austin C. Wehrwein Special to the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/court-signs-a-tv-juror-for-live-performance.html | Court Signs a TV Juror For 'Live' Performance | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/physician-to-marry-miss-carol-urban.html | Physician to Marry Miss Carol Urban | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/columbia-ready-for-air-assault-dartmouth-depends-on-king-harvard-at.html | COLUMBIA READY FOR AIR ASSAULT; Dartmouth Depends on King--Harvard at Princeton | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/care-of-suede.html | Care of Suede | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/shops-offer-accessories-to-serve-2.html | Shops Offer Accessories To Serve 2 | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/isaac-h-meredith-composer-was-90.html | ISAAC H. MEREDITH, COMPOSER, WAS 90 | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/screen-legend-of-loboof-is-hero-in-new-film-by-disney.html | Screen 'Legend of Lobo'; Wolf Is Hero in New Film by Disney | True | By Bosley Crowther | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/world-bank-unit-to-help-build-big-fertilizer-plant-in-tunisia.html | World Bank Unit to Help Build Big Fertilizer Plant in Tunisia; Swedish Company Sponsor Three Nations Take Part | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/land-deal-fought-at-exmitchel-base.html | LAND DEAL FOUGHT AT EX-MITCHEL BASE | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/peking-stresses-farm-machinery-sets-mechanization-priority-to-meet.html | PEKING STRESSES FARM MACHINERY; Sets Mechanization Priority to Meet Food Shortage -- Industry Curbed Farm Experts Named PEKING STRESSES FARM MACHINERY | True | By Robert Trumbull Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/alfred-appoints-aide.html | Alfred Appoints Aide | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/otto-h-grosse-64-head-of-mink-farm.html | OTTO H. GROSSE, 64, HEAD OF MINK FARM | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/minerva-carr-fox-sister-of-novelist.html | MINERVA CARR FOX, SISTER OF NOVELIST | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/france-may-ease-japan-trade-rule-countries-agree-to-enter.html | FRANCE MAY EASE JAPAN TRADE RULE; Countries Agree to Enter Negotiations on Goods FRANCE MAY EASE JAPAN TRADE RULE Exports a Factor U.S. Complaint Under Study | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/art-quality-and-variety-new-exhibitions-at-several-houses-72.html | Art: Quality and Variety; New Exhibitions at Several Houses-- 72 'Humanists of 60's' in Display | True | By Stuart Preston | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/senate-unit-acts-on-south-dakota-observers-plan-to-check-on.html | SENATE UNIT ACTS ON SOUTH DAKOTA; Observers Plan to Check on McGovern-Bottum Vote | True | Special to The New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/navy-intercepts-5-soviet-vessels-in-missile-check-weapons-sighted.html | NAVY INTERCEPTS 5 SOVIET VESSELS IN MISSILE CHECK; Weapons Sighted on 3 Ships Leaving Cuba--Russians Cordial and Helpful NO BOARDING INDICATED Promise That All Offensive Arms Will Be Removed by Monday Reported at U.N. Show of Cordiality NAVY INTERCEPTS 5 SOVIET VESSELS U.S. Deals with Soviet Intercepts Reported Russians Seem Young Talks Held on Ship Inspection Mikoyan Failure Indicated | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/equaltime-law-called-too-rigid-fcc-official-urges-agency-be-given.html | EQUAL-TIME LAW CALLED TOO RIGID; F.C.C. Official Urges Agency Be Given Greater Powers Time Differences Cited Networks Back Proposal Hiss on Show About Nixon | True | By Richard F. Shepard | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/lufler-of-west-side-club-to-head-us-tennis-pros.html | Lufler of West Side Club To Head U.S. Tennis Pros | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/city-bars-pledge-against-rent-rise-but-housing-body-does-not-plan.html | CITY BARS PLEDGE AGAINST RENT RISE; But Housing Body Does Not Plan Immediate Increase at Public Projects 'Careful Study' Promised Long-Range Problems | True | By Martin Arnold | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/jet-safety-gear-succeeds-in-test-faa-uses-runway-cable-to-stop.html | JET SAFETY GEAR SUCCEEDS IN TEST; F.A.A. Uses Runway Cable to Stop Airliner Crashes in Paris and Brazil Situation Is Different | True | By Richard Witkin Special To the New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/jewish-war-veterans-pay-tribute-to-j-edgar-hoover.html | Jewish War Veterans Pay Tribute to J. Edgar Hoover | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/sidelights-sec-to-permit-trade-in-bruce-texas-triumph-business-not.html | Sidelights; S.E.C. to Permit Trade in Bruce Texas Triumph Business Not As Usual Growth Pattern Trouble Abroad | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/todays-school-football-schedule.html | Today's School Football Schedule | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/case-urges-union-of-gop-liberals-says-group-gould-help-pick.html | CASE URGES UNION OF G.O.P. LIBERALS; Says Group Gould Help Pick Presidential Nominee Had 27,000 Plurality | True | By Warren Weaver Jr. Special To the New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/guatemalan-volcano-erupts.html | Guatemalan Volcano Erupts | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/wyoming-fighting-pipeline-for-wyco.html | WYOMING FIGHTING PIPELINE FOR WYCO | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/liege-jury-urged-to-free-five-in-killing-of-deformed-infant.html | Liege Jury Urged to Free Five In Killing of Deformed Infant | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/cigarettes-ruled-cause-of-cancer-but-us-jury-bars-award-to-victim.html | CIGARETTES RULED CAUSE OF CANCER; But U.S. Jury Bars Award to Victim of Disease in Suit Against Liggett & Myers SMOKER LOST ONE LUNG Attorney Declares Verdict Proves Link to Disease --Company Absolved Questions by Judge | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/negro-couple-fined-in-englewood-case.html | NEGRO COUPLE FINED IN ENGLEWOOD CASE | True | Special to The New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/kadar-ends-moscow-visit.html | Kadar Ends Moscow Visit | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/persichetti-7th-has-a-premiere-symphony-is-played-here-by-juilliard.html | PERSICHETTI 7TH HAS A PREMIERE; Symphony Is Played Here by Juilliard Orchestra | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/sawyer-stops-masteghin.html | Sawyer Stops Masteghin | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/drive-on-smoking-movies-students-cancer-unit-finds-its-film.html | DRIVE ON SMOKING MOVES STUDENTS; Cancer Unit Finds Its Film Effective in Schools Here Reaction of Audience | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/stocks-wipe-out-thursdays-loss-space-issues-domestic-oils-and.html | STOCKS WIPE OUT THURSDAY'S LOSS; Space Issues, Domestic Oils and Chemicals Lead Rise -- Average Gain by 4.10 TURNOVER IS 4,340,000 Analysts Find Market in a Strong Technical Position -- August Highs Topped Advance to 650 Seen Gain for Week Is 7.40 STOCKS WIPE OUT THURSDAYS LOSS Space Issues Strong I.B.M. Rises 6 Points Aluminum Strong Some Big Gains | True | By John J. Abele | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/italian-bantamweight-wins.html | Italian Bantamweight Wins | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/sound-alphabet-may-be-used-here-use-of-43-letters-reported-to-make.html | SOUND ALPHABET MAY BE USED HERE; Use of 43 Letters Reported to Make Reading Easier Parental Consent Needed Other Factors Small | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/us-to-call-bids-dec-1-for-a-base-in-australia.html | U.S. to Call Bids Dec. 1 For a Base in Australia | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/a-different-algiers-streets-that-once-echoed-to-bombs-are-now.html | A Different Algiers; Streets That Once Echoed to Bombs Are Now Guarded by Polite Police | True | By Peter Braestrup Special To the New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/himalayan-warfare-survey-of-factors-involved-in-battle-on-high.html | Himalayan Warfare; Survey of Factors Involved in Battle On High, Rugged India-China Border Use of Helicopters Site of Political Risks | True | By Hanson W. Baldwin | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/crops-to-match-good-1961-yields-late-gains-are-favored-by-weather.html | CROPS TO MATCH GOOD 1961 YIELDS; Late Gains Are Favored by Weather in October Feed Grain Output Higher Canada Ships Less Wheat | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/cantata-singers-and-haydns-seasons.html | Cantata Singers and Haydn's 'Seasons' | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/engineer-patents-new-system-to-charge-battery-in-an-hour-president.html | Engineer Patents New System To Charge Battery in an Hour; President of Subsidiary Patent to Russians VARIETY OF IDEAS IN NEW PATENTS Football Trainer Cleaner and Presser Chinchilla Collar 'Space Man' on a Kite | True | By Stacy V. Jones Special To the New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/un-air-defenses-to-stiffen-in-congo.html | U.N. AIR DEFENSES TO STIFFEN IN CONGO | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/fbi-asks-scotland-yard-to-hunt-mailtheft-suspect.html | F.B.I. Asks Scotland Yard To Hunt Mail-Theft Suspect | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/new-president-chosen-by-tool-and-die-group.html | New President Chosen By Tool and Die Group | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/3-home-runs-help-tigers-win-in-hiroshima-8-to-1.html | 3 Home Runs Help Tigers Win in Hiroshima, 8 to 1 | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/iowa-state-loses-tailback.html | Iowa State Loses Tailback | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/books-of-the-times-a-selfremade-man-casual-aberrations.html | Books of The Times; A Self-Remade Man Casual Aberrations | True | By Charles Poore | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/bonjour-entered-after-good-drill-delta-judge-is-withdrawn-yeaza-to.html | BONJOUR ENTERED AFTER GOOD DRILL; Delta Judge is Withdrawn--Yeaza to Ride Never Bend in Race for 2-Year-Olds Second Place Worth $54,906 Boulmetis to Ride Bonjour | True | By Joseph C. Nichols Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/controversial-german-a-comment-by-adenauer-monster-allies-cited.html | Controversial German; A Comment by Adenauer 'Monster' Allies Cited | True | Rudolf AugsteinSpecial to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/committee-formed-for-daiquiri-ball.html | Committee Formed For Daiquiri Ball | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/money.html | Money | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/wheat-advances-in-grain-trading-futures-of-the-other-crops-show.html | WHEAT ADVANCES IN GRAIN TRADING; Futures of the Other Crops Show Mixed Moves | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/municipal-loans-nashville-tenn-hunterdon-n-j.html | MUNICIPAL LOANS; Nashville, Tenn. Hunterdon, N. J. | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/naval-stores.html | NAVAL STORES | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/fischbach-declares-a-dividend-in-cash-munisingwear-inc-companies.html | Fischbach Declares A Dividend in Cash; Munisingwear, Inc. COMPANIES TAKE DIVIDEND ACTION Union Electric Co. Matson Navigation | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/former-convict-acquitted-of-murder-in-syracuse.html | Former Convict Acquitted Of Murder in Syracuse | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/white-house-acts-in-starling-onsite-inspections-show-birds.html | WHITE HOUSE ACTS IN STARLING CRISIS; On-Site Inspections Show Birds Are Withdrawing From North Lawn SOUNDS ROUT INVADERS Administration Hails Record (of Distress Cry, That Is) as Successful So Far Briefing by Salinger WHITE HOUSE ACTS IN STARLING CRISIS | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/queens-rent-director-named.html | Queens Rent Director Named | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/index-drops-06-bond-prices-rise-small-investment-buying-causes.html | INDEX DROPS 0.6; BOND PRICES RISE; Small Investment Buying Causes Increase for the Government Issues | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/mayor-says-vote-hurt-rockefeller-as64-candidate-relatively-poor.html | MAYOR SAYS VOTE HURT ROCKEFELLER AS64 CANDIDATE; 'Relatively Poor' Showing Seen as Cutting Stature of Governor in G.O.P. MORGENTHAU IS PRAISED Wagner Brushes Aside Idea That a 'More Aggressive' Slate Could Have Won 'Many' G.O.P. Candidates Backed Morgenthau MAYOR SAYS VOTE HURT ROCKEFELLER Denies Senate Ambitions Levitt Praised Drive on Buckley Hinted. Sees New Hampshire Victor | True | By Charles G. Bennett | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/sailor-declared-awol-found-aboard-his-ship.html | Sailor Declared A.W.O.L. Found Aboard His Ship | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/new-automated-cargo-system-stirs-interest-among-airlines-years.html | New Automated Cargo System Stirs Interest Among Airlines; Years' Delay Possible Used by Military Savings Expected | True | By Edward Hudson Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/teamsters-open-battle-to-oust-western-electric-installer-union.html | Teamsters Open Battle to Oust Western Electric Installer Union; 260,000 in C.W.A. | True | By Charles Grutzner | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/prices-of-cotton-15c-down-to-55-up-trading-in-new-october-is-active.html | PRICES OF COTTON 15C DOWN TO 55 UP; Trading in New October Is Active Again | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/laos-to-discuss-trade-in-moscow-rightist-to-head-delegation-to.html | LAOS TO DISCUSS TRADE IN MOSCOW; Rightist to Head Delegation to Negotiate Agreement Barter Deal Expected Saigon Closes Laos Embassy Saigon Critical of Regime | True | By Jacques Nevard Special To the New York Times.special To the New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/perry-hayden-57-head-of-mental-health-in-maine.html | Perry Hayden, 57, Head Of Mental Health in Maine | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/sabre-line-asks-ratecut-study-calls-for-maritime-inquiry-to-include.html | SABRE LINE ASKS RATE-CUT STUDY; Calls for Maritime Inquiry to Include Pacific Rivals First Use of New Law Cargo Items Specified | True | By George Horne | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/l-lahut-uzman-neurologist-39-harvard-medical-school-professor-is.html | L. LAHUT UZMAN, NEUROLOGIST, 39; Harvard Medical School Professor Is Dead | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/afghan-king-has-arm-treated.html | Afghan King Has Arm Treated | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/us-looks-over-soviet-ships-removing-missiles-from-cuba.html | U.S. 'Looks Over' Soviet Ships Removing Missiles From Cuba | True | By Tad Szulc Special To the New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/eastern-reports-23556000-loss-airline-has-major-offset-in-mutual.html | EASTERN REPORTS $23,556,000 LOSS; Airline Has Major Offset in Mutual Aid Fund of C.A.B. Lets It Stand Associates Investment Pure Oil COMPANIES ISSUE EARNING FIGURES Pocket Books Hershey Chocolate OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/schmidt-wins-japan-tennis.html | Schmidt Wins Japan Tennis | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/state-justice-lockwood-submits-his-resignation.html | State Justice Lockwood Submits His Resignation | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/senate-unit-plans-to-query-estes-despite-conviction.html | Senate Unit Plans to Query Estes Despite Conviction | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/dr-john-baker-of-nyu-a-professor-of-philosophy.html | Dr. John Baker of N.Y.U.; A Professor of Philosophy | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/nats-beat-hawks-10193.html | Nats Beat Hawks, 101—93 | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/strike-at-french-universities.html | Strike at French Universities | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/baylor-with-a-15-record-gives-coach-new-contract.html | Baylor, With a 1-5 Record, Gives Coach New Contract | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/imported-temptation-at-forum-theater.html | Imported 'Temptation' at Forum Theater | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/ford-fund-grants-attacked-by-papp-producer-says-system-has-hurt.html | FORD FUND GRANTS ATTACKED BY PAPP; Producer Says System Has Hurt Shakespeare Festival Grant Requests Rejected Rockefeller Fund Aids Group | True | By Louis Calta | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/port-vale-takes-soccer-10.html | Port Vale Takes Soccer, 1-0 | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/obituary-2-no-title.html | Obituary 2 — No Title | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/massachusetts-vote-fluctuates-but-peabody-remains-in-lead.html | Massachusetts Vote Fluctuates, But Peabody Remains in Lead | True | By John H. Fenton Special To the New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/events-for-homemakers-crafts-exhibitions-table-settings-church-fair.html | Events for Homemakers; Crafts Exhibitions Table Settings Church Fair Christmas Shops Opening | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/road-builders-to-face-penalties-for-delays-at-narrows-bridge.html | Road Builders to Face Penalties For Delays at Narrows Bridge | True | The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/issues-for-week-top-326-million-household-finance-to-lead-list-of.html | ISSUES FOR WEEK TOP 326 MILLION; Household Finance to Lead List of Offerings Coming | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/talks-on-nyasaland-open.html | Talks on Nyasaland Open | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/jaipur-4to5-choice-for-57300-roamer-dead-ahead-also-in-field.html | jaipur 4-to-5 Choice for $57,300 Roamer Here; Dead Ahead Also in Field of Nine for Aqueduct Race Five Long Shots in Race 21,517 See Races | True | By Louis Effrat | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/nat-burns-dead-character-actor-supporting-player-75-had-been-in.html | NAT BURNS DEAD; CHARACTER ACTOR; Supporting Player, 75, Had Been in Shows Since 1892 1,500 Times the Cancan Was in Films and on TV | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/cp-snows-eye-saved.html | C.P. Snow's Eye Saved | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/music-artur-rubinstein-pianist-offers-an-allchopin-program-in-first.html | Music: Artur Rubinstein; Pianist Offers an All-Chopin Program in First Recital at Philharmonic Hall | True | By Raymond Ericson | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/soutn-africa-begins-full-house-arrests.html | SOUTN AFRICA BEGINS FULL HOUSE ARRESTS | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/venezuelan-links-cuba-to-sabotage-offers-oas-documentary-proofcites.html | VENEZUELAN LINKS CUBA TO SABOTAGE; Offers O.A.S. Documentary Proof--Cites Interception of Order to Reds Oil Bombing Cited VENEZUELA CITES CUBAN SABOTAGE Statement by U.S. Subversion by Radio Charged | True | By Cabell Phillips Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/ford-showplace-burns-loss-is-15-million-rotunda-in-dearborn.html | Ford Showplace Burns; Loss Is 15 Million; Rotunda in Dearborn Attracted Tourists --Archives Safe Limestone Walls Fall New Cars Destroyed | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/john-rohlehr-42-of-appeal-board-lawyer-for-unemployment-insurance.html | JOHN ROHLEHR, 42, OF APPEAL BOARD; Lawyer for Unemployment Insurance Dies in Accident | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/ohioan-named-to-parole-board.html | Ohioan Named to Parole Board | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/nonfarm-jobs-rose-83900-in-3-states-in-september.html | Nonfarm Jobs Rose 83,900 In 3 States in September | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/miss-roberta-waddell-fianoze-of-rp-wong.html | Miss Roberta Waddell Fianoze of R.P. Wong | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/premature-bonfire-for-football-rally-kindles-suspicion.html | Premature Bonfire For Football Rally Kindles Suspicion | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/milk-cooperative-elects.html | Milk Cooperative Elects | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/another-brother-turns-from-saud.html | ANOTHER BROTHER TURNS FROM SAUD | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/realism-on-kashmir.html | Realism on Kashmir | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/foreign-affairs-a-himalayan-casualty-nonalignment-pattern-of.html | Foreign Affairs; A Himalayan Casualty-- Nonalignment Pattern of Subversion | True | By C.l. Sulzberger | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/stern-investigation-on-india-arms-lag-promised-by-nehru-nehru.html | Stern Investigation On India Arms Lag Promised by Nehru; NEHRU PROMISES INQUIRY ON ARMS India's Envoy Sees Khrushchev | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/rhodes-to-honor-pledge-to-build-a-pool-in-israel.html | Rhodes to Honor Pledge To Build a Pool in Israel | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/speakers-on-trade-listed.html | Speakers on Trade Listed | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/booksauthors-fallout-vs-fire-storms-twelve-by-purdy-creaseymarric.html | Books--Authors; Fallout vs. Fire Storms Twelve by Purdy Creasey-Marric Listings First Amendment Received | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/freedom-of-faith-will-be-assayed-christianjewish-institute-to-scan.html | FREEDOM OF FAITH WILL BE ASSAYED; Christian-Jewish Institute to Scan Responsibilities Spellman's Pastoral Letter Centenary of Chaplaincy Protestant Pavilion at Fair Norman Cousins in Dialogue Area Meeting of Mormons New Post for City Rabbi | True | By John Wickleinkeystone | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/embezzler-dies-in-crash-on-day-for-sentencing.html | Embezzler Dies in Crash On Day for Sentencing | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/bridge-unorthodox-bidding-gives-rise-to-an-experts-lament.html | Bridge;; Unorthodox Bidding Gives Rise to an Expert's Lament | True | By Albert H. Morehead | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/hesburgh-going-to-antarctic.html | Hesburgh Going to Antarctic | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/stockholm-sees-oneili-premiere-unfinished-more-stately-mansions-a.html | STOCKHOLM SEES ONEILI PREMIERE; Unfinished 'More Stately Mansions' a Disappointment Performers Praised Staged at Royal Theater | True | By Werner Wiskari Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/game-crucial-to-tigers.html | Game Crucial to Tigers | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/mayers-cooper-first-at-caguas-smith-2d-and-revson-3d-thompson-also.html | MAYER'S COOPER FIRST AT CAGUAS; Smith 2d and Revson 3d-- Thompson Also Scores | True | By Frank M. Blunk Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/reserve-general-assigned-to-defend-sailor-in-spy-case.html | Reserve General Assigned To Defend Sailor In Spy Case | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/sun-life-of-canada-elects-chairman-and-president.html | Sun Life Of Canada Elects Chairman and President | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/franklin-bank-sees-income-gains-in-next-8-years-operating-net-is.html | Franklin Bank Sees Income Gains in Next 8 Years; Operating Net Is Expected to Average a Fifth of Equity Arthur T. Roth, Chairman, Says N2 Ratio Will Fall | True | By H.j. Maidenbergleona Labadie | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/plywood-producer-sets-63-price-rise.html | PLYWOOD PRODUCER SETS '63 PRICE RISE | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/new-office-for-paine-webber.html | New Office For Paine, Webber | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/spending-against-recession.html | Spending Against Recession | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/un-unit-backs-fallout-check-on-world-basis-at-early-date.html | U.N. Unit Backs Fallout Check On World Basis at Early Date | True | Special to The New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/zasyadko-resigns-soviet-post.html | Zasyadko Resigns Soviet Post | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/january-draft-to-be-4000-2000-below-decembers.html | January Draft to Be 4,000; 2,000 Below December's | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/rise-in-some-fares-on-jersey-railroads-to-replace-us-tax.html | Rise in Some Fares On Jersey Railroads To Replace U.S. Tax | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/exile-of-mikoyans-sons-by-stalin-is-disclosed-orator-at-funeral-of.html | Exile of Mikoyan's Sons by Stalin Is Disclosed; Orator at Funeral of Wife of Soviet Official Says He Also Was in Peril Mikoyan Also in Peril | True | By Seymour Topping Special To the New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/arthur-loew-jr-to-direct.html | Arthur Loew Jr. to Direct | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/moran-shoots-a-70-to-win-jersey-proamateur-golf.html | Moran Shoots a 70 to Win Jersey Pro-Amateur Golf | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/upheaval-in-bulgaria.html | Upheaval in Bulgaria | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/the-anvil-closes-tomorrow.html | The Anvil Closes Tomorrow | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/common-market-lifts-production-industrial-output-increases-in-trade.html | COMMON MARKET LIFTS PRODUCTION; Industrial Output Increases in Trade Bloc Countries but Exports Slacken SEASONAL UPTURN SEEN European Economic Activity Begins to Move Upward From Recent Plateau Netherlands Output Rises Exports Seen Sluggish | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/philadelphians-say-small-car-cramps-dignity-of-a-mayor.html | Philadelphians Say Small Car Cramps Dignity of a Mayor | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/spain-says-a-plot-by-red-underground-was-foiled-and-its-leader.html | Spain Says a Plot by Red Underground Was Foiled and Its Leader Seized; Communists Dispersed Falange Assails Democracy | True | By Paul Hofmann Special To the New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/program-of-dances-from-india-offered.html | PROGRAM OF DANCES FROM INDIA OFFERED | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/film-party-dec-4-at-astor-to-raise-funds-for-waif-surprise-preview.html | Film Party Dec. 4 At Astor to Raise Funds for WAIF; Surprise Preview and Supper Dance in the Pierre Arranged | True | WagnerAl Levine | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/commodity-index-at-811-for-third-day-thursday.html | Commodity Index at 81.1 For Third Day Thursday | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/un-holds-memorial-rite-for-mrs-roosevelt-stevenson-leads-in.html | U.N. Holds Memorial Rite for Mrs. Roosevelt; Stevenson Leads in Eulogies-Zorin Adds His Praise Gallery Visitors Weep Mrs. Kennedy to Attend Service in Washington | True | By Kathleen Teltsch Special To the New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/vote-recheck-quiet-in-chicago-with-charges-of-fraud-muted-counsel.html | Vote Recheck Quiet in Chicago With Charges of Fraud Muted; Counsel Sent to Chicago Ballot Count Found | True | Special to The New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/soviets-leaders-will-meet-nov-19-central-committee-to-act-on.html | SOVIET'S LEADERS WILL MEET NOV. 19; Central Committee to Act on Tightening Economy SOVIET PARTY UNIT WILL MEET NOV. 19 Incentive System Studied | True | By Theodore Shabad Special To the New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/michigan-man-in-front-in-professional-bowling.html | Michigan Man in Front In Professional Bowling | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/curia-priest-denies-curb-on-new-ideas.html | CURIA PRIEST DENIES CURB ON NEW IDEAS | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/storms-in-italy-kill-seven-floods-wash-out-bridges.html | Storms in Italy Kill Seven; Floods Wash Out Bridges | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/5th-mistrial-action-in-hoffa-case-fails.html | 5TH MISTRIAL ACTION IN HOFFA CASE FAILS | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/charges-of-price-fixing-denied-by-shell-oil-co.html | Charges of Price Fixing Denied by Shell Oil Co. | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/ohio-river-area-found-imperiled-group-urges-government-to-speed.html | OHIO RIVER AREA FOUND IMPERILED; Group Urges Government to Speed Funds for Locks | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/ben-bella-seeks-to-revise-terms-of-french-accord-he-calls-for.html | BEN BELLA SEEKS TO REVISE TERMS OF FRENCH ACCORD; He Calls for 'Adjustments' in Evian Agreement to Meet 'Realities of Algeria' Revisions Unspecified Economic Moves Outlined BEN BELLA SEEKS TO REVISE ACCORD Tie to Paris Strained | True | Special to The New York TimesBy Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/house-staff-report-critical-of-mergers-house-staff-unit-assails.html | House Staff Report Critical of Mergers; HOUSE STAFF UNIT ASSAILS MERGERS New Sales Areas Sought | True | By C.p. Trussell Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/1557-issues-on-big-board.html | 1,557 Issues on Big Board | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/brewer-posts-135-for-a-3shot-lead-barnum-next-finsterwald-eliminated.html | BREWER POSTS 135 FOR A 3-SHOT LEAD; Barnum Next--Finsterwald Eliminated From Open | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/letters-to-the-times-for-a-breezy-point-park-architect-endorses.html | Letters To The Times; For a Breezy Point Park Architect Endorses Developing Area for Public Use Park Opposed HELEN L. KOUTH, Indian-Pakistani Settlement No Bias in F.B.I. Organization Praised for Tolerance and Racial Understanding To Observe Silence Nov. 11 Lessening Cuban Crisis | True | FREDERICK J. WOODBRIDGE,FREDERIC C. SMEDLEY,LEONARD R. VINER,THOMAS G. MORGANSEN.HUGO DE NEUFVILLE | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/new-books-fiction-general.html | New Books; Fiction General | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/admiral-confirms-us-navy-detected-and-trailed-soviet-submarines.html | Admiral Confirms U.S. Navy Detected and Trailed Soviet Submarines; ADMIRAL REVEALS SUBMARINE HUNT | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/clemente-becomes-head-of-queens-borough-works.html | Clemente Becomes Head Of Queens Borough Works | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/gelbergers-70-for-135-leads-by-3-shots-on-coast.html | Gelberger's 70 for 135 Leads by 3 Shots on Coast | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/northwestern-slight-choice-over-wisconsin-wildcats-in-quest-of-big.html | Northwestern Slight Choice Over Wisconsin; Wildcats in Quest of Big Ten Title and Rose Bowl Berth--Big Three Series to Start on Princeton Gridiron Today Big Crowd Expected Trouble Looms for Two Dartmouth is Favored | True | By Allison Danzig | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/strike-vote-is-set-by-lockheed-union.html | STRIKE VOTE IS SET BY LOCKHEED UNION | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/women-propose-hospital-lottery-city-federation-also-backs-a-higher.html | WOMEN PROPOSE HOSPITAL LOTTERY; City Federation Also Backs a Higher Drinking Age Weapon Against Crime | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/miners-killed-in-scotland.html | Miners Killed in Scotland | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/dinner-dance-at-plaza-to-help-camps-fund.html | Dinner Dance at Plaza To Help Camp's Fund | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/company-admits-false-statement-atlantic-researchs-funds-used-to-buy.html | COMPANY ADMITS FALSE STATEMENT; Atlantic Research's Funds Used to Buy Its Shares Sale Sought by Stockholders COMPANY ADMITS FALSE STATEMENT Borrower's Stock Shifted | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/health-service-promotes-aide.html | Health Service Promotes Aide | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/sheaffer-fills-new-post.html | Sheaffer Fills New Post | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/yugov-is-rumored-under-house-arrest.html | YUGOV IS RUMORED UNDER HOUSE ARREST | True | Special to The New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/leader-of-liberal-party-in-colombia-resigns-post.html | Leader of Liberal Party In Colombia Resigns Post | True | Special to The New York Times. | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/5-hurt-in-brooklyn-as-2-buses-collide.html | 5 HURT IN BROOKLYN AS 2 BUSES COLLIDE | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/argentine-teachers-walk-out.html | Argentine Teachers Walk Out | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/adenauers-phone-tapped-he-tells-bonn-parliament-others-listen-in.html | Adenauer's Phone Tapped, He Tells Bonn Parliament; Others Listen In ADENAUER SAYS PHONE IS TAPPED Spanish Police Informed | True | By Gerd Wilcke Special To the New York Times | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/chapot-records-jumpoff-victory-us-takes-lead-at-toronto-showireland.html | CHAPOT RECORDS JUMPOFF VICTORY; U.S. Takes Lead at Toronto Show--Ireland Second | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-10 | 1962-11-10 | https://www.nytimes.com/1962/11/10/archives/times-controller-named-to-institute-research-post.html | Times Controller Named To Institute Research Post | True | | 1990-07-13 | RE0000482690 | RE0000482690 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ps-we-love-you-foreign-writers-at-a-loss-for-words-to-describe.html | P.S. WE LOVE YOU; Foreign Writers at a Loss for Words To Describe Variety of America Tour of Precision Weather Ideal WRITERS ASSESS U.S. 'Feeling of Freedom' Domestic Wines Hailed | True | By Robert Dunphythe New York Times (BY GEORGE TAMES) | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hoffman-school-to-gain.html | Hoffman School to Gain | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/chafee-takes-lead.html | Chafee Takes Lead | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/japanese-businessmen-see-us-import-threat.html | Japanese Businessmen See U.S. Import Threat | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ages-912-stories-of-past-and-present-ages-912-past-and-present-for.html | Ages 9-12: Stories of Past and Present; Ages 9-12: Past and Present For Ages 9-12: Stories for Boys and Girls, Past and Present | True | Jacket design by Mel Hunter For (UTAH LION.) | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/heavy-rains-sweep-italy-taking-7-lives-in-north.html | Heavy Rains Sweep Italy, Taking 7 Lives in North | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/as-wirtz-sees-his-basic-job-it-is-the-secretary-of-labor-believes.html | As Wirtz Sees His Basic Job; It is, the Secretary of Labor believes, to find new solutions to the problems of full employment and manpower retraining. As Wirtz Sees His Basic Job | True | By A.h. Raskin | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-removing-some-arms-from-beach-at-key-west.html | U.S. Removing Some Arms From Beach at Key West | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/science-for-beginning-readers.html | Science for Beginning Readers | True | By Carolyn H. Lavender | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/harvard-overwhelms-princeton-20-to-0-a-fierceblocking-line-and.html | Harvard Overwhelms Princeton, 20 to 0; A Fierce-Blocking Line and Fleet Backfield Crush Tiger Hopes The Blocking Is Murderous Harvard Routes Princeton, 20-0, Behind Fierce-Blocking Linemen The Missed Opportunities Statistics of the Game | True | By Allison Danzig Special To the New York Timesthe New York Times (BY ERNEST SISTO) | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/robert-warshaw-becomes-fiance-of-elaine-stein-lawyer-and-a-teacher.html | Robert Warshaw Becomes Fiance Of Elaine Stein; Lawyer and a Teacher Here Plan Marriage Late Next Month | True | Special to The New York Times.Ira L. Hill | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-susan-leicht-engaged-to-daniel-crowley-student.html | Miss Susan Leicht Engaged To Daniel Crowley, Student | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mary-campbell-bride-of-noel-m-field-jr.html | Mary Campbell Bride Of Noel M. Field Jr. | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/james-eugene-miller-fiance-of-miss-abigail-lee-johnson.html | James Eugene Miller Fiance Of Miss Abigail Lee Johnson | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/perspective-on-the-stargazers-the-stargazers.html | Perspective on the Star-Gazers; The Star-Gazers | True | By I. Bernard Cohen | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/stability-is-seen-for-mortgages-but-some-experts-expect-a.html | STABILITY IS SEEN FOR MORTGAGES; But Some Experts Expect a Tightening of Credit Down Payment Competition | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/republicans-fail-to-make-texas-a-2party-state-gop-scores-election.html | Republicans Fail to Make Texas a 2-Party State; G.O.P. Scores Election Gains --Democrats Lose in Dallas but Generally Keep Power Fared Badly in Dallas Campaign Was Unorthodox Became a Republican | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/2-us-trade-concepts-termed-not-translatable-into-japanese-deals.html | 2 U.S. Trade Concepts Termed Not Translatable Into Japanese; Deals With Many Countries and Division of Labor Are Cited by Economist | True | By Albert L. Krausfabian Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/col-rodolfo-de-barros-69-world-war-i-frenchflier.html | Col. Rodolfo de Barros, 69, World War I French-Flier | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/california-fair-is-being-planned-300acre-site-in-long-beach-harbor.html | CALIFORNIA FAIR IS BEING PLANNED; 300-Acre Site in Long Beach Harbor Now Under Water CALIFORNIA FAIR IS BEING PLANNED | True | By William M. Freeman | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/carol-a-steinhorst-bride-of-rj-mucci.html | Carol A. Steinhorst Bride of R.J. Mucci | True | Special to The New York TimesJay Te Winburn Jr. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/parachute-fever-jumping-from-planes-has-become-a-major-sport-in.html | PARACHUTE FEVER; Jumping From Planes Has Become A Major Sport in Florida 'Great Fun' Simulated Rescue Free Performances | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/firemen-close-village-cafe.html | Firemen Close Village Cafe | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/unesco-again-bars-red-chinas-entry.html | UNESCO AGAIN BARS RED CHINA'S ENTRY | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/sixth-yankee-fair-set-for-wednesday.html | Sixth Yankee Fair Set for Wednesday | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/anybody-for-the-wobble.html | Anybody For the Wobble? | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dance-to-aid-day-nursery.html | Dance to Aid Day Nursery | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/advertising-function-of-agency-is-debated-going-public-trend.html | Advertising Function of Agency Is Debated; 'Going Public' Trend Intensifies-- Some Are Diversifying Diversifications Set Discussion Spurred Way with Words Women Drivers | True | By Peter Bart | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/salvino-captures-pro-bowling-title.html | SALVINO CAPTURES PRO BOWLING TITLE | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/work-continuing-on-lee-memorial-washington-and-lee-saving-southern.html | WORK CONTINUING ON LEE MEMORIAL; Washington and Lee Saving Southern Hero's Chapel | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/astronomer-appointed-by-sciences-academy.html | Astronomer Appointed By Sciences Academy | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/13th-overlook-follies-to-be-given-in-summit.html | 13th 'Overlook Follies' To Be Given in Summit | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-30-no-title.html | Marriage Announcement 30 - - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/new-motel-a-week-planned.html | New Motel a Week Planned | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/wagner-defeats-hamilton-26-to-8-2-firsthalf-touchdowns-in-26.html | WAGNER DEFEATS HAMILTON, 26 TO 8; 2 First-Half Touchdowns in 26 Seconds Decisive | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/2-models-ready-at-hickory-hill-commack-group-to-consist-of-150other.html | 2 MODELS READY AT HICKORY HILL; Commack Group to Consist of 150-- Other Projects Babylon Manhasset Hills Great Neck | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/wet-cellar-held-caused-by-dryers-washing-machines-also-add-dampness.html | WET CELLAR HELD CAUSED BY DRYERS; Washing Machines Also Add Dampness, Engineer Says Little Resistance to Dampness WET CELLAR HELD CAUSED BY DRYERS | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/life-football-change-for-conerlys-exgiant-star-wife-are-learning.html | Life, Football Change for Conerly's; Ex-Giant Star, Wife Are Learning How Other Half Lives It's a Strange Feeling No More Hot Ashes | True | By Perian Conerly North American Newspaper Alliance.the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/new-process-for-creasing.html | New Process for Creasing | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/california-pa-276-victor.html | California (Pa.) 27-6 Victor | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/research-vessel-to-begin-cruise-rhode-island-u-trident-to-survey.html | RESEARCH VESSEL TO BEGIN CRUISE; Rhode Island U. Trident to Survey Continental Shelf Samples Ocean Bottom | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/letchworth-village-exhibit.html | Letchworth Village Exhibit | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/israelis-depend-minorities-plan-officials-insist-arabs-and.html | ISRAELIS DEPEND MINORITIES PLAN; Officials Insist Arabs and Christians Are Protected Jewish Immigrants Numerous Arabic Language Allowed | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/brooklyn-group-plans-fete-to-aid-its-welfare-work-hemisphere-ball.html | Brooklyn Group Plans Fete to Aid Its Welfare Work; 'Hemisphere Ball' of Junior League Slated for St. George Dec. 8 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/susan-cropsey-engaged.html | Susan Cropsey Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bordentown-triumphs-and-lifts-streak-to-32.html | Bordentown Triumphs And Lifts Streak to 32 | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-helen-fisk-is-married-here-to-john-hamlen.html | Miss Helen Fisk Is Married Here To John Hamlen; Debutante of 1955 Wed in St. Bartholomew's to Harvard Alumnus | True | Henry C. Engels | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/nations-in-cento-adding-new-links-microwave-road-and-rail-projects.html | NATIONS IN CENTO ADDING NEW LINKS; Microwave, Road and Rail Projects Under Way Other Projects Listed U.S. Financing Used | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/brooklyn-suites-opened.html | Brooklyn Suites Opened | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/5-li-towns-plan-votes-on-schools-nassau-project-would-cost-total-of.html | 5 L.I. TOWNS PLAN VOTES ON SCHOOLS; Nassau Project Would Cost Total of $18,800,000 | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/esperanza-iris-of-mexico-star-of-operettas-in-1920s.html | Esperanza Iris of Mexico, Star of Operettas in 1920's | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/stephanie-schmidt-engaged-to-student.html | Stephanie Schmidt Engaged to Student | True | Bradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/infants-service-to-gain-nov-30-at-the-toy-ball-dance-and-sale-will.html | Infants Service To Gain Nov. 30 At the Toy Ball; Dance and Sale Will Be Held in Plaza's Terrace Room | True | D'Arlene | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/best-in-show-won-by-a-skye-terrier-jacinthe-triumphs-over-538-dogs.html | BEST IN SHOW WON BY A SKYE TERRIER; Jacinthe Triumphs Over 538 Dogs in Upstate Fixture Goodman Handles Victor | True | By John Rendel Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/prudential-sees-gains-in-economy-modest-improvement-in-63-predicted.html | PRUDENTIAL SEES GAINS IN ECONOMY; Modest Improvement in '63 Predicted by Insurer Transition Years Spending Mark Seen | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/29-are-indicted-in-texas-in-slant-well-drilling.html | 29 Are Indicted in Texas In Slant Well Drilling | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ski-safety-pushed-state-acts-to-improve-the-inspection-of-uphill.html | SKI SAFETY PUSHED; State Acts to Improve the Inspection Of Uphill Devices at Resort Areas Far From Satisfactory Snow-Making Machines | True | By Michael Strauss | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/columbia-building-rises-atop-base-of-1896-structure-columns-a.html | Columbia Building Rises Atop Base Of 1896 Structure; Columns a Problem 1896 BASE USED FOR NEW BUILDING | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/todays-television-programs-monday-through-saturday-programs-appear.html | TODAY'S TELEVISION PROGRAMS; [MONDAY THROUGH SATURDAY PROGRAMS APPEAR ON NEXT PAGE] | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/thiel-college-names-aide.html | Thiel College Names Aide | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/soviet-paper-says-crisis-shows-new-way-to-peace.html | Soviet Paper Says Crisis Shows New Way to Peace | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/cairo-reports-defense-pact.html | Cairo Reports Defense Pact | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/lafayette-on-stiff-defense-downs-waynesburg-10-to-0.html | Lafayette, on Stiff Defense, Downs Waynesburg, 10 to 0 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/missouri-crushes-colorado-by-570-roland-gets-3-touchdowns-passes.html | MISSOURI CRUSHES COLORADO BY 57-0; Roland Gets 3 Touchdowns, Passes for Conversion | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/north-korea-said-to-adopt-red-chinas-line-on-cuba.html | North Korea Said to Adopt Red China's Line on Cuba | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/negroes-to-study-mind-of-ghetto-afroamerican-association-sets.html | NEGROES TO STUDY 'MIND OF GHETTO'; Afro-American Association Sets Meeting in Oakland No N.A.A.C.P. Support | True | By Wallace Turner Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/treasure-chest-connoisseurs-man-and-artist-poems-in-music.html | Treasure Chest; Connoisseurs Man and Artist Poems in Music | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/tea-and-fashion-show-for-stamford-center.html | Tea and Fashion Show For Stamford Center | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/wife-sues-lindsay-crosby.html | Wife Sues Lindsay Crosby | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/nancy-b-sharpe-is-future-bride-of-a-clergyman-columbia-alumna-and.html | Nancy B. Sharpe Is Future Bride Of a Clergyman; Columbia Alumna and Rev. Donald Ciard of Ireland Are Engaged | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/japanese-banks-show-big-growth-agencies-here-handle-most-of.html | JAPANESE BANKS SHOW BIG GROWTH; Agencies Here Handle Most of Financing for Trade Other Agencies Listed Japan Seeks U.S. Capital to Help Her Fast-Growing Economy MANY PRESSURES INCREASE NEEDS Rapidly Mounting Standard of Living Is Termed One of Three Big Factors Growth of Investments Regulations No Bother | True | By Edward T. O'Toole | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/volunteer-group-plans-3d-benefit-at-movie-dec-31-photographers.html | Volunteer Group Plans 3d Benefit, At Movie Dec. 31; Photographers Service Sets Party at 'Jumbo' to Aid Rehabilitation | True | Bradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/durotest-corp-announces-a-new-traffic-signal-bulb.html | Duro-Test Corp. Announces A New Traffic Signal Bulb | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hartwick-captures-state-title.html | Hartwick Captures State Title | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-cool-to-plan-to-check-atests-with-seismic-box-ready-to-reject.html | U.S. COOL TO PLAN TO CHECK A-TESTS WITH SEISMIC BOX; Ready to Reject Any Soviet Bid for Automatic Controls Without Inspection at Site Debate in U.N. Assembly U.S. COOL TO PLAN FOR SEISMIC BOX Plan Held No Solution Inspections Needed | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/army-rift-seems-wider-in-brazil-officers-again-protest-role-of.html | ARMY RIFT SEEMS WIDER IN BRAZIL; Officers Again Protest Role of Pro-Goulart Faction | True | By Juan de Onis Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/74000000-found-with-chronic-ills-us-study-says-19000000-have.html | 74,000,000 FOUND WITH CHRONIC ILLS; U.S. Study Says 19,000,000 Have Activities Limited | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/colonial-model-keynotes-new-jersey-development.html | Colonial Model Keynotes New Jersey Development | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/delaware-routs-rutgers-23-to-6-blue-hens-gain-267-yards-on-ground.html | DELAWARE ROUTS RUTGERS, 23 TO 6; Blue Hens Gain 267 Yards on Ground to 36 for Foe | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/cancer-patient-blood-bank.html | Cancer Patient Blood Bank | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/news-of-coins-world-war-iis-pence-came-in-odd-metals-shellcases.html | NEWS OF COINS; World War II's Pence Came in Odd Metals Shell-Cases Substituted 'BLUE BOOK' ISSUED | True | By Lincoln Grahlfs | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/pleas-fail-to-end-lag-in-engineers-survey-finds-a-decline-in.html | PLEAS FAIL TO END LAG IN ENGINEERS; Survey Finds a Decline in Enrollments Continues Trouble Foreseen | True | By Fred M. Hechinger | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/carol-ference-thomas-rieger-to-be-married-michigan-alumna-and.html | Carol Ference, Thomas Rieger To Be Married; Michigan Alumna and Graduate of Bowdoin Engaged to Be Wed | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/armco-international-50-years-in-overseas-markets-armco.html | Armco International: 50 Years in Overseas Markets; Armco International Is in Its 50th Year Abroad | True | By Kenneth S. Smithkurt Blum | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/reprise.html | REPRISE | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/brandeis-u-unit-lists-a-meeting-here-on-nov-29-institute-on.html | Brandeis U. Unit Lists a Meeting Here on Nov. 29; Institute on American Women to Be Held by Regional Committee | True | Cye Kaplan | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bowling-green-wins-76-and-gains-conference-title.html | Bowling Green Wins, 7-6, And Gains Conference Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/volcano-perils-indonesians.html | Volcano Perils Indonesians | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/expediter-fills-california-need-apparel-concerns-in-east-to-use.html | EXPEDITER FILLS CALIFORNIA NEED; Apparel Concerns in East to Use 'Branch' on Coast | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/linda-myers-wed-to-richard-games.html | Linda Myers Wed To Richard Games | True | Special to The New York TimesDeford Dechert | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/obituary-12-no-title.html | Obituary 12 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/william-and-mary-gains-106-triumph.html | WILLIAM AND MARY GAINS 10-6 TRIUMPH | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/trinitys-2523-victory-ends-amhersts-sixgame-streak.html | Trinity's 25-23 Victory Ends Amherst's Six-Game Streak | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/late-penn-surge-stops-yale-1512-kruse-puts-quakers-ahead-in-3d.html | LATE PENN SURGE STOPS YALE, 15-12; Kruse Puts Quakers Ahead in 3d Period by Catching Short Touchdown Pass Alhouse Catches 2-Pointer Penn Rallies to Top Yale, 15-12, Staving Off Late Surge by Elis Gap Is Widened | True | By Robert L. Teague Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/5-cleared-in-killing-of-thalidomide-girl-mother-freed-in-mercy.html | 5 Cleared in Killing Of Thalidomide Girl; Mother Freed in Mercy Killing; Belgian Crowds Cheer Verdict Physician Is Freed | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-idajane-fischman-is-fiancee-of-physician.html | Miss Idajane Fischman Is Fiancee of Physician | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-animal-kingdom-that-is-all-around-us-the-animal-kingdom.html | The Animal Kingdom That Is All Around Us; The Animal Kingdom | True | By Lorus and Margery Milne | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/soviet-tankers-called-weapon-growing-fleet-challenges-us-texaco.html | SOVIET TANKERS CALLED WEAPON; Growing Fleet Challenges U.S., Texaco Aide Says | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/tampering-seen-in-prayer-bills-opposition-to-measures-is-voiced-by.html | 'TAMPERING' SEEN IN PRAYER BILLS; Opposition to Measures Is Voiced by Jewish Body | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/moravian-beats-post-30-on-field-goal-by-seaman.html | Moravian Beats Post, 3-0, On Field Goal by Seaman | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mary-feehan-engaged-to-chemist-in-jersey.html | Mary Feehan Engaged To Chemist in Jersey | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/merchant-marine-is-called-doomed.html | MERCHANT MARINE IS CALLED DOOMED | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/business-index-advanced-in-week.html | Business Index Advanced in Week | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/16-hurt-in-illinois-train-collision.html | 16 Hurt in Illinois Train Collision | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hollander-to-teach-n-us.html | Hollander to Teach n U.S. | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/fire-sweeps-milan-station.html | Fire Sweeps Milan Station | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/montclair-urged-to-take-pride-in-its-proposed-rehabilitation.html | Montclair Urged to Take Pride In Its Proposed Rehabilitation | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/vietnam-airliner-with-21-missing.html | VIETNAM AIRLINER WITH 21 MISSING | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ages-912-fantasy-for-ages-912-fantasy-and-folklore-for-boys-and.html | Ages 9-12: Fantasy; For Ages 9-12: Fantasy and Folklore for Boys and Girls Ages 9-12: Fantasy and Folklore | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/experts-wonder-why-nixon-ran-point-to-severe-handicaps-at-outset-of.html | EXPERTS WONDER WHY NIXON RAN; Point to Severe Handicaps at Outset of Campaign List of Handicaps On the Brighter Side Political Parade Issue of Communism | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/catholic-university-honors-knights-of-columbus-chief.html | Catholic University Honors Knights of Columbus Chief | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/saigon-launches-highlands-drive-aim-is-to-oust-reds-and-give-land.html | SAIGON LAUNCHES HIGHLANDS DRIVE; Aim Is to Oust Reds and Give Land to Mountaineers Foe's Unhindered Search Planned | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/post-office-acts-on-racial-charge-cuts-atlanta-chiefs-power-citing.html | POST OFFICE ACTS ON RACIAL CHARGE; Cuts Atlanta Chief's Power, Citing Discrimination Suspension Indefinite POST OFFICE ACTS ON RACIAL CHARGE | True | By Hedrick Smith Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/crystal-charity-ball-listed.html | Crystal Charity Ball Listed | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-voting-in-governorship-contests.html | The Voting in Governorship Contests | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/99-times-out-of-100-no-cinderella-no-cinderella.html | 99 Times Out of 100: No Cinderella; No Cinderella | True | By John Keating | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/railroad-profits-show-increases-but-a-study-of-42-carriers-finds.html | RAILROAD PROFITS SHOW INCREASES; But a Study of 42 Carriers Finds Red Ink Still Flows, Particularly in East GAIN FOR '62 FORECAST Rise Is Expected to Reflect Permissive Changes for Depreciation Methods Opinion Differs RAILROAD PROFITS SHOW INCREASES Net Up Sharply | True | By John M. Lee | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/10000-is-sought-for-medical-books.html | $10,000 IS SOUGHT FOR MEDICAL BOOKS | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/new-italian-liner-will-set-off-passenger-reshuffling.html | New Italian Liner Will Set Off Passenger-Vessel Reshuffling | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/anglicans-approve-vestments.html | Anglicans Approve Vestments | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/119-paralyzed-in-egypt-by-poison-in-cooking-oil.html | 119 Paralyzed in Egypt By Poison in Cooking Oil | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/italian-hospital-strike-ends.html | Italian Hospital Strike Ends | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mrs-miller-declines-race.html | Mrs. Miller Declines Race | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mining-tourist-gold-artificial-mountain-seminole-warfare-valley.html | MINING TOURIST GOLD; Artificial Mountain Seminole Warfare Valley Scenery | True | By Ralph Sumner | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-mortimer-quits-singles.html | Miss Mortimer Quits Singles | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ddt-in-food-held-fatal-to-eagles-us-study-hints-pesticide-curbs.html | DDT IN FOOD HELD FATAL TO EAGLES; U.S. Study Hints Pesticide Curbs Bird Reproduction Peterson Voices Warning Eagle Tests Described | True | By John C. Devlin Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/typhoid-strikes-australia.html | Typhoid Strikes Australia | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-riders-score-on-technicality-chapots-claim-of-error-in-toronto.html | U.S. RIDERS SCORE ON TECHNICALITY; Chapot's Claim of Error in Toronto Jumpoff Upheld | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/from-verdun-and-st-mihiel-to-belleau-wood-starting-point-village.html | FROM VERDUN AND ST. MIHIEL TO BELLEAU WOOD; Starting Point Village Destroyed Closer to Paris In Flanders Field | True | By Robert B. MacPhersonrobert B. MacPherson | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/steel-products-show-decline-in-shipments.html | Steel Products Show Decline in Shipments | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/allseeing-cameras.html | All-Seeing Cameras | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/lawrence-tops-east-meadow-with-early-show-of-power-1812-williams.html | Lawrence Tops East Meadow With Early Show of Power, 18-12; Williams Paces Hempstead Levittown Memorial Wins | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/other-books-of-the-week-americana-art-architecture-biography.html | Other Books of the Week; AMERICANA ART, ARCHITECTURE BIOGRAPHY BUSINESS, ECONOMICS LITERATURE MISCELLANEOUS PSYCHOLOGY | True | Photograph by Hans Zerbes From (THE HUMAN FACE OF EUROPE) | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/oklahoma-subdues-iowa-state-41-to-0.html | OKLAHOMA SUBDUES IOWA STATE, 41 TO 0 | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/helen-gaffney-bride-of-robert-scully-jr.html | Helen Gaffney Bride Of Robert Scully Jr. | True | Special to The New York TimesAlbert Gulda | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/jakartas-power-causes-concern-strength-of-military-forces-spurs.html | JAKARTA'S POWER CAUSES CONCERN; Strength of Military Forces Spurs Fear of Expansion Many Older Aircraft Helicopters From Soviet | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/price-rise-feared-by-czech-public-concern-evident-that-food-costs.html | PRICE RISE FEARED BY CZECH PUBLIC; Concern Evident That Food Costs May Increase Soon Profits Come First New Life for Rumors | True | By Paul Underwood Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/from-the-tv-mailbag-unjustifiable-question.html | FROM THE TV MAILBAG; UNJUSTIFIABLE QUESTION | True | THOMAS G. MORGANSEN,LEWISH L. ROBBINS, M.D.,EDWIN H. SHAFFER. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/yonkers-suites-are-ready.html | Yonkers Suites Are Ready | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dilemma-of-the-summit-renewed-pressures-for-a-kennedykhrushchev.html | Dilemma of the Summit; Renewed pressures for a Kennedy-Khrushchev confrontation prompt a new look at the question of what our attitude should be toward such top-level meetings. Dilemma Of the Summit Nonnegotiating Summits FOR PROPAGANDA FOR SIZING UP FOR PROBING Negotiating Summits | True | By Hans J. Morgenthau | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/great-and-notso-great.html | Great and Not-So Great | True | By Kenneth M. Settondetail From Miniature By Jean Fouquet. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marilyn-rothberg-fiancee.html | Marilyn Rothberg Fiancee | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/maritime-agency-names-aide.html | Maritime Agency Names Aide | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/buffalo-wins-440-from-gettysburg.html | BUFFALO WINS, 44-0, FROM GETTYSBURG | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/clifton-defeats-montclair-187-as-brady-passes-for-194-yards-nutley.html | Clifton Defeats Montclair, 18-7, As Brady Passes for 194 Yards; Nutley in Scoreless Tie East Rutherford Wins Clifford Scott on Top | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hauptmann-centennial-in-germany-public-scandal.html | HAUPTMANN CENTENNIAL IN GERMANY; Public Scandal | True | By Elizabeth Vreeland | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ball-planned-on-dec-14-to-assist-day-nursery.html | Ball Planned on Dec. 14 To Assist Day Nursery | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/washington-electors-as-usual-puzzle-experts-by-split-voting-2-acts.html | Washington Electors, as Usual, Puzzle Experts by Split Voting 2 Acts Revoked Christensen's Future Stinson Surprises | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/physician-to-marry-jane-sonnenschein.html | Physician to Marry Jane Sonnenschein | True | Special to The New York TimesHarold Munter | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/california-faces-school-revisions-but-election-winner-insists-he.html | CALIFORNIA FACES SCHOOL REVISIONS; But Election Winner Insists He Won't Use 'Machete' 2 Agree to Serve Incumbent Retiring | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/spain-to-attack-village-bossism-falange-reports-literacy-drive-will.html | SPAIN TO ATTACK VILLAGE BOSSISM; Falange Reports Literacy Drive Will Be Widened | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/chess-stars-and-lesser-lights.html | CHESS: STARS AND LESSER LIGHTS | True | By Al Horowitz | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/saudis-flee-uar-bombings.html | Saudis Flee U.A.R. Bombings | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/record-profits-expected-in-oil-1962-mark-seenearnings-up-10-for-3d.html | RECORD PROFITS EXPECTED IN OIL; 1962 Mark Seen--Earnings Up 10% for 3d Quarter Demand Up RECORD PROFITS EXPECTED IN OIL No Change Expected Gulf Shows Drop | True | By J.h. Carmical | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/in-vinowhat.html | In Vino--What? | True | Compiled by Edward F. Murphy | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/power-curtailed-by-7hour-storm-rain-and-winds-blamed-for-one.html | POWER CURTAILED BY 7-HOUR STORM; Rain and Winds Blamed for One Fatality, 11 Injuries Seven-Hour Downpour | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/college-names-alumni-aide.html | College Names Alumni Aide | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/president-of-united-tanker.html | President of United Tanker | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/letters-to-the-editor-circumnavigators-brain-trust-legalism-a-vocal.html | Letters to the Editor; Circumnavigators Brain Trust Legalism A Vocal Muse | True | HARRY HESS,PAUL K. HOGUE,SAMUEL H. HOFSTADTER,CHARLES G. BELL. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/lookout-from-genets-balcony-open-house-pot-shots.html | LOOKOUT FROM GENET'S 'BALCONY'; Open House Pot Shots | True | By Linn Unkefer | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/alice-fitzgerald-is-dead-at-89-began-foreign-nursing-schools.html | Alice Fitzgerald Is Dead at 89; Began Foreign Nursing Schools | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/africans-assail-attack-on-india-chinese-communists-action-causing.html | AFRICANS ASSAIL ATTACK ON INDIA; Chinese Communists' Action Causing Re-Evaluation of Neutralist Policy 190 Volunteer to Fight AFRICANS ASSAIL ATTACK ON INDIA Condemnation by Selassie Malayan Fund to Help India | True | By Robert Conley Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/virginians-again-claim-the-first-thanksgiving.html | Virginians Again Claim The First Thanksgiving | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS ALL HOURS GIVEN IN EASTERN STANDARD TIME; Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/fordham-rugby-club-beats-columbia-on-pirolas-kicks.html | Fordham Rugby Club Beats Columbia on Pirola's Kicks | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/jewelshomestyle.html | Jewels-Home-Style | True | By George O'Brien | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/montana-upsets-state-3619.html | Montana Upsets State, 36-19 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/obituary-11-no-title.html | Obituary 11 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/economic-spotlight-the-auto-industry-continues-to-sparkle-in-mixed.html | Economic Spotlight; The auto industry continues to sparkle in mixed economy. Voters have approved most major bond issues. Will freeloading become a lost art? Spending for plant is expected to rise in 1963. | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/paris-rugby-union-victor.html | Paris Rugby Union Victor | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/swedes-divided-on-oneill-play-critic-backs-edited-version-of-more.html | SWEDES DIVIDED ON O'NEILL PLAY; Critic Backs Edited Version of 'More Stately Mansions' Length Cut by 50% | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/birth-notice-12-no-title.html | Birth Notice 12 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dead-ahead-16-aqueduct-victor-jaipur-1920-length-back-in-57300.html | DEAD AHEAD, $16, AQUEDUCT VICTOR; Jaipur, 19-20, Length Back in $57,300 Roamer After Gomez Rallies Winner Track Is Sloppy Dead Ahead, $16, Beats Jaipur In Winning $57,300 Handicap The Confident Jockey Subtle Is Mile Victor Weight Is No Problem | True | By Louis Effrat | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/cartoonists-in-space.html | Cartoonists In Space | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/am-siskind-weds-mary-a-silverman.html | A.M. Siskind Weds Mary A. Silverman | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dorothy-lapham-engaged-to-wed-ra-hammond-marriage-in-winter-is.html | Dorothy Lapham Engaged to Wed R.A. Hammond; Marriage in Winter Is Planned--Both With American Airlines | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/just-a-note-in-passing-bork-sets-four-marks.html | Just a Note in Passing; Bork Sets Four Marks | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/monument-stairway-closed.html | Monument Stairway Closed | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-proper-etiquette-for-visiting-a-farm-savoring-the-country-side.html | THE PROPER ETIQUETTE FOR VISITING A FARM; Savoring the Countryside The Sweet Aroma | True | By William Stockdalecharles Phelps Cushing | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mother-and-son-die-in-fire-but-second-child-is-saved.html | Mother and Son Die in Fire, But Second Child Is Saved | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/jews-urged-to-take-a-stand-on-schools.html | JEWS URGED TO TAKE A STAND ON SCHOOLS | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ec-oboyle-jr-weds-diane-van-benthuysen.html | E.C. O'Boyle Jr. Weds Diane Van Benthuysen | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-weeks-garden-calendar-new-york-long-island-new-jersey.html | THE WEEK'S GARDEN CALENDAR; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/excerpts.html | EXCERPTS | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/virginia-shannon-bride-of-thomas-g-scheller.html | Virginia Shannon Bride Of Thomas G. Scheller | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/cairo-war-plane-afire-after-hit-saudis-state.html | Cairo War Plane Afire After Hit, Saudis State | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/voices-that-know-how-to-say-it-in-verse-voices-that-know.html | Voices That Know How to Say It in Verse; Voices That Know | True | By William Turner Levy | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Lawrence Clark Powell | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/2-knockdowns-help-archer-beat-leahy-in-fight-at-garden-victory-is.html | 2 Knockdowns Help Archer Beat Leahy In Fight at Garden; Victory is 32d for Archer Lecture a Dismal Failure | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/birth-notice-9-no-title.html | Birth Notice 9 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/happy-sounds-happy-rhythms-words-that-speak-for-child-and-man.html | Happy Sounds, Happy Rhythms, Words That Speak for Child and Man | True | By William Turner Levy | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/floridas-running-tops-georgia-2315.html | FLORIDA'S RUNNING TOPS GEORGIA, 23-15 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/athens-and-belgrade-renew-feud-on-macedonian-issue.html | Athens and Belgrade Renew Feud on Macedonian Issue | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/record-foreseen-for-hotel-show-sales-expected-to-hit-peak-at.html | RECORD FORESEEN FOR HOTEL SHOW; Sales Expected to Hit Peak at Exhibition This Week 60,000 to Attend Culinary Art | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/snead-holds-lead-and-so-does-us-snead-holds-lead-and-so-does-us.html | Snead Holds Lead And So Does U.S.; SNEAD HOLDS LEAD AND SO DOES U.S. | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-best-of-the-pictures.html | The Best of the Pictures | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/virginia-brewster-engaged-to-thomas-n-armstrong-3d.html | Virginia Brewster Engaged To Thomas N. Armstrong 3d | True | Bradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/manila-announces-a-curfew.html | Manila Announces a Curfew | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/claudio-arrau-gives-concert.html | Claudio Arrau Gives Concert | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/kadar-back-from-moscow.html | Kadar Back From Moscow | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/john-preschlack-to-marry-lynn-a-stanley-next-month.html | John Preschlack to Marry Lynn A. Stanley Next Month | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/honors-are-given-13-women-by-mount-holyoke-college.html | Honors Are Given 13 Women By Mount Holyoke College | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-voting-for-united-states-senate.html | The Voting For United States Senate | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/athens-expels-soviet-aide-after-russia-ousts-a-greek.html | Athens Expels Soviet Aide After Russia Ousts a Greek | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/fallout-benefits-project-on-coast-sediment-flow-is-traced-in-san.html | FALLOUT BENEFITS PROJECT ON COAST; Sediment Flow Is Traced in San Francisco Bay Gold Planted in Bay | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/womens-group-to-cite-us-aide-at-lunch-here-hebrew-u-unit-picks.html | Women's Group To Cite U.S. Aide At Lunch Here; Hebrew U. Unit Picks Katie Louchheim as Woman of Year | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/vatican-cites-moral-law-in-belgian-infant-killing.html | Vatican Cites Moral Law In Belgian Infant Killing | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/elizabeth-sullivan-bride-in-brooklyn.html | Elizabeth Sullivan Bride in Brooklyn | True | Jay Te Winburn Jr. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/is-our-arsenal-too-large.html | Is Our Arsenal Too Large? | True | By Freeman Dyson | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-growing-variety-of-teaching-machines.html | THE GROWING VARIETY OF TEACHING MACHINES | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/lindbergh-takes-a-lesson.html | Lindbergh Takes a Lesson | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/in-the-groove-of-academe.html | IN THE GROOVE OF ACADEME | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/polish-delegation-increased.html | Polish Delegation Increased | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/kitchen-cabinets-pointers-on-applying-an-enamel-finish-simplest.html | KITCHEN CABINETS; Pointers on Applying An Enamel Finish Simplest Method Eliminate Brush Marks Smooth First | True | By Bernard Gladstonebernard Gladstone | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/queens-suites-now-renting.html | Queens Suites Now Renting | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bergen-tech-plans-3000000-addition.html | BERGEN TECH PLANS $3,000,000 ADDITION | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/burned-churches-get-60000-gifts-georgia-negroes-are-given-help.html | BURNED CHURCHES GET $60,000 GIFTS; Georgia Negroes Are Given Help Toward Rebuilding Terrell County Churches United Church Gift Greater Capacity Planned | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/toure-in-liberia-for-visit.html | Toure in Liberia for Visit | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/official-says-three-big-myths-are-harmful-to-trade-with-us-chief.html | Official Says Three Big 'Myths' Are Harmful to Trade With U.S.; Chief Exports Official Says Three Big 'Myths' Are Harmful to Trade With U.S. | True | By Philip Shabecoffthe New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/who-grades-the-schools.html | WHO GRADES THE SCHOOLS? | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/putting-a-hex-on-voodoo.html | Putting a Hex on Voodoo | True | By Ronald Sullivan | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-gay-lewis-alumna-of-smith-married-on-li-she-is-wed-to.html | Miss Gay Lewis, Alumna of Smith, Married on L.I.; She Is Wed to Gottfried von Koschembahr in Locust Valley Church | True | Special to The New York TimesThe New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/cubas-sugar-crop-now-moved-in-bulk.html | CUBA'S SUGAR CROP NOW MOVED IN BULK | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-openings.html | THE OPENINGS | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mary-ellen-wachtel-is-prospective-bride.html | Mary Ellen Wachtel Is Prospective Bride | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/model-suites-being-shown.html | Model Suites Being Shown | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/sports-of-the-times-deep-in-the-heart-of-texas-the-test-rapid-rise.html | Sports of The Times; Deep in the Heart of Texas The Test Rapid Rise The Improviser | True | By Arthur Daley | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/eulogy-at-the-graveside.html | Eulogy at the Graveside | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/back-completes-2-scoring-aerials-wade-passes-for-197-yards-and-adds.html | BACK COMPLETES 2 SCORING AERIALS; Wade Passes for 197 Yards and Adds Tally With Run -- Texas Checks Trull Arkansas Beats Rice Texas A. and M. Scores | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/retrospect.html | Retrospect | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-action-on-cuba-cheers-philippines.html | U.S. ACTION ON CUBA CHEERS PHILIPPINES | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/easing-of-money-by-tokyo-assists-lagging-industry-trade-picture.html | Easing of Money By Tokyo Assists Lagging Industry; Trade Picture Better | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/model-suite-is-opened.html | Model Suite Is Opened | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/richard-lee-jackson-fiance-of-miss-eleanor-stuart-blue.html | Richard Lee Jackson Fiance Of Miss Eleanor Stuart Blue | True | Bradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/archie-roberts-columbias-answer-to-frank-merriwell-ace-sophomore.html | Archie Roberts: Columbia's Answer to Frank Merriwell; Ace Sophomore Back Amazes Everyone by His Qualities 'A Real Corn' Praise From Coaches A Good Hitter, Too 'We All Need Help' | True | By Howard M. Tucknerthe New York Times (BY EDWARD HAUSNER) | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/stamford-man-reelected-head-of-family-agency.html | Stamford Man Re-elected Head of Family Agency | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/elizabeth-burke-engaged-to-wed-a-lawyer-here-social-service-student.html | Elizabeth Burke Engaged to Wed A Lawyer Here; Social Service Student at Fordham Affianced to Hugh Humphreys | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/federal-pavilion-for-new-york-worlds-fair-is-nearing-a-decision.html | Federal Pavilion for New York World's Fair Is Nearing a Decision; Practice Is Questioned Advisers Are Summoned Four Choices Studied | True | By Ada Louise Huxtable | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/operatic-hamlet-is-presented-at-peabody-theater-no-front-curtain.html | Operatic 'Hamlet' Is Presented at Peabody Theater; No Front Curtain Pantomime Is Effective | True | By Ross Parmenter Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/a-feeder-system-of-transit-urged-plan-offered-for-collection-of.html | A FEEDER SYSTEM OF TRANSIT URGED; Plan Offered for Collection of Main-Line Passengers Sees Community Responsibility | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/saskatchewan-seat-contested.html | Saskatchewan Seat Contested | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/centralia-riots-live-in-memory-enmity-in-veteraniww-shootings-lasts.html | CENTRALIA RIOTS LIVE IN MEMORY; Enmity in Veteran-I.W.W. Shootings Lasts 43 Years Basis of the Clash Attack I.W.W. Quarters I.W.W. Charged Conspiracy | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/moscow-and-peking-on-cuba.html | MOSCOW AND PEKING ON CUBA | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/then-i-doodled-a-tree-then-i-doodled-a-tree.html | 'Then I Doodled a Tree'; 'Then I Doodled a Tree' | True | By Lewis Nichols | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/puerto-rico-is-investigating-two-health-plans-insurance-programs.html | Puerto Rico Is Investigating Two Health Plans; Insurance Programs Are Said to Suffer Heavy Losses Legislation May Stem From Inquiries Into Difficulties | True | Special to The New York TimesThe New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/nov-19-moving-day-for-nassau-college.html | NOV. 19 MOVING DAY FOR NASSAU COLLEGE | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/feed-trees-in-november-microscopic-hairs-on-the-small-roots-absorb.html | FEED TREES IN NOVEMBER; Microscopic Hairs on the Small Roots Absorb Nutrients From the Soil to Prompt Vigorous Growth Signs to Look For Porosity and Fertility Where Rootlets Grow How Much to Use | True | By Edward J. Dudagottscho-Schieisner and Bartlett Tree Research Laboratories | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/american-motors-workers-learn-thursday-what-their-share-of-profits.html | American Motors Workers Learn Thursday What Their Share of Profits Is; Final Form of Plan Object of Contribution Full Payment on Retiring | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/pair-of-aces-cheese-souffle-souffle-with-lobster-bordelaise-lobster.html | Pair Of Aces; CHEESE SOUFFLE SOUFFLE WITH LOBSTER BORDELAISE LOBSTER BORDELAISE | True | By Craig Claibornephotographed By the New York Times Studio. (ALFRED WEGENER) | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/brooklyn-man-and-niece-killed-while-hailing-taxi.html | Brooklyn Man and Niece Killed While Hailing Taxi | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/eight-years-with-mao.html | Eight Years With Mao | True | By Richard L. Walker | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/episcopal-women-plan-fall-festival.html | Episcopal Women Plan Fall Festival | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/portland-strike-enters-4th-year-pickets-walk-day-and-night-at-2.html | PORTLAND STRIKE ENTERS 4TH YEAR; Pickets Walk Day and Night at 2 Oregon Dailies Some Workers Return Hatfield Offers Mediation Some Jobs Abolished | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-aide-going-to-europe-for-talks-on-congo-unity.html | U.S. Aide Going to Europe For Talks on Congo Unity | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/1000000-train-awaited-in-congo-supplies-for-un-forces-missing-in.html | $1,000,000 TRAIN AWAITED IN CONGO; Supplies for U.N. Forces Missing in Rhodesia Meat Sent by Rail | True | By Lloyd Garrison Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/long-wait-is-ended-sussex-hills-kcs-allbreed-show-is-realization-of.html | Long Wait Is Ended; Sussex Hills K.C.'s All-Breed Show Is Realization of 27-Year Dream News of Dogs | True | By Walter R. Fletcher | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-uneasy-west-san-francisco-fearful-as-hollywood-announces-its.html | THE UNEASY WEST; San Francisco Fearful as Hollywood Announces Its Own Movie Festival Enemy Camp Brainwork | True | By Murray Schumach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/new-method-aids-building-process-system-enables-builders-to-compute.html | NEW METHOD AIDS BUILDING PROCESS; System Enables Builders to Compute Schedule Without Machines SIMPLICITY IS CITED Alternative to Electronic Devices Permits More Human Judgment Uses Equations 40-Foot Diagrams NEW METHOD AIDS BUILDING PROCESS Delay on Project | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/birth-notice-13-no-title.html | Birth Notice 13 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/reuther-visions-equality-in-labor-tells-parley-negroes-need-not.html | REUTHER VISIONS EQUALITY IN LABOR; Tells Parley Negroes Need Not Wait Another Century Meany's Earlier Speech Reuther Staying With Issue | True | By Ralph Katz | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/how-to-hit-and-run.html | How to Hit and Run | True | By Hanson W. Baldwin | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/father-escorts-mary-d-palmer-at-her-wedding-painter-is-bride-here.html | Father Escorts Mary D. Palmer At Her Wedding; Painter Is Bride Here of Richard C. Pansler, Former Envoy's Son | True | D'Arlene | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/allaround-sports.html | All-Around Sports | True | By Patricia Peterson | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/oriental-dexor-highlights-bank-oriental-motif-of-contemporary.html | Oriental Dexor Highlights Bank; Oriental Motif of Contemporary Design Gives Exotic Flavor to Japanese Bank's Fifth Avenue Branch | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/casino-gabbling-urged-in-mexico-expresident-aleman-heads-project.html | CASINO GABBLING URGED IN MEXICO; Ex-President Aleman Heads Project for Acapulco Popular Inclinations National Lottery Control | True | By Paul P. Kennedy Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/2-killed-as-plane-hits-house-on-li-plane-hits-home-2-killed-on-li.html | 2 Killed as Plane Hits House on L.I.; PLANE HITS HOME; 2 KILLED ON L.I. Rescue Attempt Fails | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/spain-disturbed-by-spiegel-case-resents-role-bonn-gave-her-in.html | SPAIN DISTURBED BY SPIEGEL CASE; Resents Role Bonn Gave Her In Magazine Investigation Cabinet Holds Long Meeting Message Discussed | True | By Paul Hofmann Special To The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/short-takes.html | SHORT TAKES | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/guantanamo-base-transformed-into-a-combatready-fortress-navys.html | Guantanamo Base Transformed Into a Combat-Ready Fortress; Navy's Stronghold in Cuba Is Digging In Behind Bunkers and Foxholes as Marines Bolster Outposts No Attack Expected | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/drugs-and-prisoners-tests-among-volunteers-demonstrate-need-for.html | Drugs and Prisoners; Tests Among Volunteers Demonstrate Need for Penology Research, Too Volunteers Won Release Aid to Self-Esteem 50 Prisoners Used Indeterminate Sentences | True | By Howard A. Rusk, M.d. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dead-end-story.html | Dead End Story | True | By Paul Goodman | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/veterans-day-at-kings-point.html | Veterans Day at Kings Point | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/boston-u-defeats-connecticut-137.html | BOSTON U. DEFEATS CONNECTICUT, 13-7 | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-professor-speaks-out.html | The Professor Speaks Out | True | By Francis H. Horn | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/robert-lewis-jr-becomes-fiance-of-miss-kastner-aide-of-chemical.html | Robert Lewis Jr. Becomes Fiance Of Miss Kastner; Aide of Chemical Bank New York Trust to Wed Wells Alumna | True | Sulick | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/theater-party-nov-23-to-aid-a-boys-school-supporters-of-bonnie-brae.html | Theater Party Nov. 23 to Aid A Boys School; Supporters of Bonnie Brae Farm in Jersey to Attend 'Little Me' | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/birth-notice-10-no-title.html | Birth Notice 10 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/south-american-spectacular.html | South American Spectacular | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/western-michigan-wins.html | Western Michigan Wins | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/madeline-barry-bride-of-john-v-mullane.html | Madeline Barry Bride Of John V. Mullane | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/new-device-tested-by-cancer-experts.html | NEW DEVICE TESTED BY CANCER EXPERTS | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/veterans-day.html | Veterans Day | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/two-drivers-are-killed-in-crashes-on-highways.html | Two Drivers Are Killed in Crashes on Highways | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/group-cites-peril-of-antisemitism-notes-threat-in-argentina-soviet.html | GROUP CITES PERIL OF ANTI-SEMITISM; Notes Threat in Argentina, Soviet and France Jews Called 'Scapegoats' | True | By Irving Spiegel Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/birth-notice-7-no-title.html | Birth Notice 7 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/greek-society-to-be-assisted-by-ball-friday-cathedral-philoptochos.html | Greek Society To Be Assisted By Ball Friday; Cathedral Philoptochos Group to Benefit by Fete at Plaza | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/volunteer-group-to-give-awards-at-dec-9-event-philanthropic-leagues.html | Volunteer Group To Give Awards At Dec. 9 Event; Philanthropic League's 51st Annual Luncheon to Be at Americana | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/beau-nash-at-his-best.html | Beau Nash At His Best | True | By Morris Bishop | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/november-lectures-and-shows-thanksgiving-flower-show-house-plant.html | NOVEMBER LECTURES AND SHOWS; Thanksgiving Flower Show House Plant Workshop Winter Lecture Series | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/from-the-field-of-travel-iata-approves-a-5-increase-in-fares.html | FROM THE FIELD OF TRAVEL; I.A.T.A. Approves a 5% Increase in Fares, Effective April 1 Stricter Limits Price Future Uncertain Unanimity Cracked TOURS OF DELAWARE MIAMI MONORAIL HERE AND THERE CORRECTION | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/opinion-of-the-week-at-home-and-abroad-major-issues-elections.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES ELECTIONS AFTERMATH NIXON'S FAREWELL MOSCOW-PEKING RIFT IDEAS AND MEN | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/reading-fever-spurs-libraries-national-book-group-urges-expansion.html | READING FEVER SPURS LIBRARIES; National Book Group Urges Expansion of Facilities New Academic System | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/science-notes-reentry-tests-satellite-reentry-antimalaria-drug.html | SCIENCE NOTES: RE-ENTRY TESTS; SATELLITE RE-ENTRY-- ANTI-MALARIA DRUG-- | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-merchants-view-retail-trade-rebounds-from-slump-induced-by.html | The Merchant's View; Retail Trade Rebounds From Slump Induced by Tension in Cuban Crisis Confidence Revived Economic Progress Gains Expected Outlay Rise Seen | True | By Herbert Koshetz | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/nebraska-defeats-kansas-easily-4016.html | NEBRASKA DEFEATS KANSAS EASILY, 40-16 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/new-florida-park-falling-waters-site-upstate-is-slated-to-open.html | NEW FLORIDA PARK; Falling Waters Site Upstate Is Slated To Open Soon-- Camping on Rise Projects Under Way Too Many Campers Fees Raised Civil War Fort | True | By C.e. Wright | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/stephen-bloom-and-mollyand-a-racing-bicyclist-named-jackson-stephen.html | Stephen, Bloom and Molly-- and a Racing Bicyclist Named Jackson; Stephen, Bloom and Molly | True | By Stephen Spender | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/columbia-school-to-install-head-fischer-inaugural-tuesday-at.html | COLUMBIA SCHOOL TO INSTALL HEAD; Fischer Inaugural Tuesday at Teachers College | True | The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/charlie-the-otter-fails-test-to-be-choate-elevens-mascot.html | Charlie the Otter Fails Test To Be Choate Eleven's Mascot | True | By Michael Strausschte New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/upper-nyack-model-open.html | Upper Nyack Model Open | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-five-defeats-soviets-by-8560-american-women-beaten-in-second-of.html | U.S. FIVE DEFEATS SOVIETS BY 85-60; American Women Beaten in Second of 8-Game Series | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/12month-college-weighed-on-coast-california-university-may-adopt.html | 12-MONTH COLLEGE WEIGHED ON COAST; California University May Adopt Quarter System Sets July 1 Target | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/lorona-knocks-out-semanchai.html | Lorona Knocks Out Semanchai | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/analysis-of-psychoanalysis-ever-since-freud-analysts-have-been.html | Analysis of Psychoanalysis; Ever since Freud, analysts have been trying to prove that psychotherapy works. Now a new approach shows 'statistically significant' evidence that it does. Analysis of Psychoanalysis | True | By Morton Hunt and Rena Corman | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hebenton-knocks-disk-into-own-net-miscue-halts-ranger-drive-hawks.html | HEBENTON KNOCKS DISK INTO OWN NET; Miscue Halts Ranger Drive - -Hawks Sink Canadiens -- Bruins Tie Wings Hall Still Sidelined Bruins Tie on Late Goal Brown Victor in Soccer, 3-0 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-week-in-finance-stock-market-advance-continues-economy-seen-in.html | The Week in Finance; Stock Market Advance Continues-- Economy Seen in Consolidation Phase Average Up 7.40 Auto Sales Gain Rail Business Off | True | By John G. Forrest | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/aqueduct.html | AQUEDUCT | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/memorial-sought-for-dachau-dead-progress-made-in-plans-to-honor.html | MEMORIAL SOUGHT FOR DACHAU DEAD; Progress Made in Plans to Honor Victims of Nazis Camp One of Hundreds | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/london-hails-lord-mayor.html | London Hails Lord Mayor | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hemingway-view-of-us-explained-biographer-says-author-was-a.html | HEMINGWAY VIEW OF U.S. EXPLAINED; Biographer Says Author Was a 'Vicarious' Patriot Met In France Wrote of Depressed Mood | True | Special To The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dorothy-schrieber-brid-a-of-bc-codd.html | Dorothy Schrieber Brid a of B.C. Codd | True | Russart | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/45-million-spent-by-cornell-on-research-development.html | 45 Million Spent by Cornell On Research Development | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hewitt-defeats-fraser.html | Hewitt Defeats Fraser | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/coops-weighing-peace-corps-aid-would-manage-projects-in-colombia.html | CO-OPS WEIGHING PEACE CORPS AID; Would Manage Projects in Colombia and Panama | True | Special To The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/east-bloc-sends-capital-to-soviet-development-projects-put-on-a.html | EAST BLOC SENDS CAPITAL TO SOVIET; Development Projects Put on a Joint Aid Basis Estonian Project Cited Pooled Effort Demanded | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hauptmann-cycle-staged-in-berlin-house-of-atreus-tetralogy-done-as.html | HAUPTMANN CYCLE STAGED IN BERLIN; House of Atreus Tetralogy Done as Modern Parable | True | Special To The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miami-of-ohio-turns-back-dayton-eleven-by-4220.html | Miami of Ohio Turns Back Dayton Eleven by 42-20 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hodges-arrives-in-taiwan.html | Hodges Arrives in Taiwan | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/chileans-facing-financial-crisis-devaluation-of-escudo-fails-to.html | CHILEANS FACING FINANCIAL CRISIS; Devaluation of Escudo Fails to Solve Nation's Problems More Devaluation Likely Political Stability Enjoyed | True | By Edward C. Burks Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/offyear-support-effect-of-kennedy-and-eisenhower-endorsements-is.html | Off-Year Support; Effect of Kennedy and Eisenhower Endorsements Is Light Cuban Intervention Personal Politics Victims of Cuba | True | By Arthur Krock | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/not-only-french-casadesus-also-mixture-of-swede-and-catalan.html | NOT ONLY FRENCH; Casadesus Also Mixture Of Swede and Catalan Unapproachable Composer Prolific Composer | True | By Raymond Ericson | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/watch-by-red-cross-on-arms-faces-snag-plans-to-watch-arms-face-snag.html | Watch by Red Cross On Arms Faces Snag; PLANS TO WATCH ARMS FACE SNAG Thanks From Thant U.N. Corps a Possibility U.S. May Not Press Issue | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/paper-production-rate-falls.html | Paper Production Rate Falls | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/skating-club-plans-fair-next-sunday.html | Skating Club Plans Fair Next Sunday | True | Special To The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/wild-goose-visits-capital-obtains-a-permanent-home.html | Wild Goose Visits Capital, Obtains a Permanent Home | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/carol-a-reed-william-c-parr-will-be-married-alumna-of-cornell-and.html | Carol A. Reed, William C. Parr Will Be Married; Alumna of Cornell and Rand McNally Aide Plan June Nuptials. | True | Special to The New York TimesUdel Bros. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/soybean-policies-arouse-concern-some-fear-overproduction-of.html | SOYBEAN POLICIES AROUSE CONCERN; Some Fear Overproduction of Cinderella Crop A Use for Diverted Land Price Rise Recalled | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ivan-doesnt-learn-more-than-johnny-poor-teaching-a-study-of.html | Ivan Doesn't Learn More Than Johnny; POOR TEACHING A study of criticisms by Russian educators themselves leads an observer to conclude that Soviet education can no more be judged by successes in space than failures in agriculture. Ivan Doesn't Learn More POOR ORGANIZATION | True | By Richard L. Renfield | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/nyu-slates-talk-on-africa.html | N.Y.U. Slates Talk on Africa | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/sellerss-mount-scores-by-length-fools-play-rallies-from-last-place.html | SELLERS'S MOUNT SCORES BY LENGTH; Fool's Play Rallies From Last Place on Off Track -- Gay Serenade Is 2d Hoop Bound Wins at Chicago | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/white-collar-pay-reported-higher-us-study-shows-rise-of-27-for.html | WHITE COLLAR PAY REPORTED HIGHER; U.S. Study Shows Rise of 2.7% for Professionals, 2.9% for Clerical Help Median Raise 3.2 Per Cent PROFESSIONAL PAY ROSE 2.7% IN YEAR | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/usbacked-group-opens-cancer-study.html | U.S.-BACKED GROUP OPENS CANCER STUDY | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/baseboard-heater-produced-for-home.html | BASEBOARD HEATER PRODUCED FOR HOME | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/st-lawrence-tops-hobart-by-347-as-munn-excels.html | St. Lawrence Tops Hobart By 34-7 as Munn Excels | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/joyce-c-stern-james-herlands-to-be-married-student-at-nyu-and-son.html | Joyce C. Stern, James Herlands To Be Married; Student at N.Y.U. and Son of Federal Judge Engaged to Be Wed | True | Bradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/new-miami-beach-library-one-for-the-books-surrounded-by-most-growth.html | NEW MIAMI BEACH LIBRARY'ONE FOR THE BOOKS'; Surrounded by Most Growth of Knowledge 125,000 Volumes | True | By Jay Clarke | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/belles-of-st-marks.html | Belles Of St. Marks | True | By Jane Cobb | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/new-hotel-rises-on-capitol-hill.html | NEW HOTEL RISES ON CAPITOL HILL | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/new-tax-director-in-jersey.html | New Tax Director in Jersey | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/lehigh-turns-back-kings-point-by-180.html | LEHIGH TURNS BACK KINGS POINT BY 18-0 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/english-faire-to-be-nov-1921-at-the-biltmore-bazaar-is-planned-by.html | English 'Faire' To Be Nov. 19-21 At the Biltmore; Bazaar Is Planned by State's Daughters of the British Empire | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/fete-at-st-regis-will-raise-funds-for-dental-clinic-dispensary-to.html | Fete at St. Regis Will Raise Funds For Dental Clinic; Dispensary to Mark Its 100th Year on Dec. 3' -- Aides Listed | True | D'Arlene | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/japan-eyes-us-capital-to-solidify-the-foundation-of-her-fastgrowing.html | Japan Eyes U.S. Capital to Solidify the Foundation of Her Fast-Growing Economy; JAPANESE SEEKING NEW CAPITAL HERE Many Pressures Contribute to Expanding Needs Outlays Up Fears Are Noted JAPANESE BANKS SHOW BIG GROWTH Business Not Sought | True | By H.j. Maidenberg | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bright-lamp-unto-my-feet-lamp-unto-my-feet-cont.html | Bright 'Lamp Unto My Feet','Lamp Unto My Feet' (cont.) | True | Photographs by Leonard Lautenberger | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/letters-to-the-times-toward-sinoindian-peace-bandung-nations-asked.html | Letters to The Times; Toward Sino-Indian Peace Bandung Nations Asked to Negotiate Cease-Fire, Study of Boundaries Whom Russell Speaks For For Two German States Temporary Division Is Believed Solution to Berlin Crisis Voting Is a Rite | True | LI TSUNG-JEN, CHANG HSIN-HAI TAYLOR ADAMS.ERNEST O. MELCHER S.E. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/kennedys-attend-hyde-park-rites-government-officials-fly-with-them.html | KENNEDYS ATTEND HYDE PARK RITES; Government Officials Fly With Them in New Jet Without Overcoat First Trip on New Jet | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-chief-awards.html | The Chief Awards | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/in-the-hour-between-the-dark-and-the-daylight-comes-a-pause-for-the.html | In the Hour Between the Dark and the Daylight; Comes a Pause for the Picture Book | True | By George A. Woodsphotographs By Ylla For (LOOK WHO'S TALKING.) | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/brooklyn-sclerosis-unit-plans-luncheon-nov-25.html | Brooklyn Sclerosis Unit Plans Luncheon Nov. 25 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/a-year-with-the-bard-of-avon.html | A Year With the Bard of Avon | True | By P. Albert Duhamel | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/discrimination-denied.html | Discrimination Denied | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/need-for-critics-increasing-interest-in-cultural-matters-demands.html | NEED FOR CRITICS; Increasing Interest in Cultural Matters Demands Body of Informed Opinion Identification | True | By Harold C. Schonbergthe New York Times (BY SAM FALK) | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/blood-donations-in-jersey.html | Blood Donations in Jersey | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/harrison-wins-senior-open.html | Harrison Wins Senior Open | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/verdis-ernani-revived-at-met-franco-corelli-sings-title-role.html | Verdi's 'Ernani' Revived at Met; Franco Corelli Sings Title Role | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/city-college-science-grant.html | City College Science Grant | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/furnishings-sold-from-1-sutton-pl-items-from-old-vanderbilt-houss.html | FURNISHINGS SOLD FROM 1 SUTTON PL.; Items From Old Vanderbilt Houss Bring $335,640 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/new-york-teams-to-risk-streaks-giants-play-at-dallas-today.html | NEW YORK TEAMS TO RISK STREAKS; Giants Play at Dallas Today -- Titans-Texans Here | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/news-of-tv-and-radio-supreme-court-ruling-on-bookingitems.html | NEWS OF TV AND RADIO; Supreme Court Ruling On Booking-Items | True | By Val Adams | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mary-johnson-engaged-to-robert-e-kennedy.html | Mary Johnson Engaged To Robert E. Kennedy | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/role-of-credit-in-us-praised-installment-purchases-said-to-account.html | ROLE OF CREDIT IN U.S. PRAISED; Installment Purchases Said to Account for 2 of 3 Cars A New Business | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/all-souls-church-to-be-the-scene-of-fair-saturday-christmas-event.html | All Souls Church To Be the Scene Of Fair Saturday; Christmas Event Is Set by Women's Alliance --Dinner on Friday | True | Al Levine | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/louise-b-lochner-married-to-officer.html | Louise B. Lochner Married to Officer | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/for-beginners-theres-another-way-to-say-it.html | For Beginners There's Another Way to Say It | True | By Elaine Elliot | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/columbia-routed-king-sets-three-ivy-records-as-indians-beat-lions.html | COLUMBIA ROUTED; King Sets Three Ivy Records as Indians Beat Lions, 42-0 A One-Man Army Ivy Records Fall DARTMOUTH TOPS COLUMBIA BY 42-0 Tomahawk Unit Scores | True | By Joseph M. Sheehan Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/recapitulation-of-congress-and-governorship-races-with-vote.html | Recapitulation of Congress and Governorship Races, With Vote Percentages | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/queens-man-slain-in-fight-over-turn-at-barbershop.html | Queens Man Slain in Fight Over Turn at Barbershop | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/akihito-ends-manila-visit.html | Akihito Ends Manila Visit | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bathside.html | Bathside | True | Photographed by the New York Times Studio (GENE MAGGIO) | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/city-funds-shift-investment-goal-pensions-buy-mortgage-in-move-to.html | CITY FUNDS SHIFT INVESTMENT GOAL; Pensions Buy Mortgage in Move to Obtain Higher Return on Money BANKERS PRAISE POLICY Controller Also Committing Outlays on Some Interim Loans for Construction Bonds and U.S. Securities Consultant Is Retained CITY FUNDS SHIFT INVESTMENT GOAL Applications Received | True | By Dennis Duggan | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/minnesota-beats-rugged-iowa-100-gophers-halt-aerial-attack-with-2.html | MINNESOTA BEATS RUGGED IOWA, 10-0; Gophers Halt Aerial Attack With 2 Key Interceptions | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/saddle-river-weighs-office-zoning.html | Saddle River Weighs Office Zoning | True | By John W. Slocum Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/readers-report-on-current-novels-readers-report-on-current-novels.html | Reader's Report on Current Novels; Reader's Report on Current Novels | True | By Martin Levin | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mrs-anne-backe-wed-to-dr-john-g-taylor.html | Mrs. Anne Backe Wed To Dr. John G. Taylor | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/cornell-subdues-brown-2826-as-gogolaks-4-extrapoint-kicks-decide.html | Cornell Subdues Brown, 28-26, as Gogolak's 4 Extra-Point Kicks Decide; WOOD CONNECTS FOR TWO SCORES Cornell Star Registers on a 6-Yard Run-- Dunda Is Standout for Brown Dunda Sets Pace Brown Goes 76 Yards | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-will-review-purchase-of-drugs.html | U.S. WILL REVIEW PURCHASE OF DRUGS | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 - - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/beginners-easy-reading.html | Beginners: Easy Reading | True | By Irma Simonton Black | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/john-manning-weds-miss-ellen-gonasun.html | John Manning Weds Miss Ellen Gonasun | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/oregon-defeats-districting-plan-state-remains-first-in-us-in-equal.html | OREGON DEFEATS DISTRICTING PLAN; State Remains First in U.S. in Equal Representation '61 Plan Ruled Out | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/vatican-council-ends-first-month-prelates-debate-on-liturgy-only.html | VATICAN COUNCIL ENDS FIRST MONTH; Prelates' Debate on Liturgy Only Half Completed Four Chapters Remain Breviary Is Defended | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-jobs-offered-exmental-patients-former-mental-patients-given-jobs.html | U.S. Jobs Offered Ex-Mental Patients; Former Mental Patients Given Jobs Under Federal Program Reports Required Examples of Placements Ideally Suited Neurotics Answers Are Missing Not Make-Work Jobs | True | By Martin Tolchin | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/premiere-of-film-on-sailing-to-assist-scholarship-fund.html | Premiere of Film on Sailing To Assist Scholarship Fund | True | Special to The New York Times. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/powell-bowes-on-receiving-end-penn-state-gets-27-points-in-second.html | POWELL, BOWES ON RECEIVING END; Penn State Gets 27 Points in Second Half After 4 Early Thrusts Fall Powell Opens Scoring Bowes Catches Pass | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/gaitskell-urges-inquiry-on-spying-labor-presses-for-ousting-of.html | GAITSKELL URGES INQUIRY ON SPYING; Labor Presses for Ousting of Admiralty Chief Espionage Becomes Issue | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/martin-eigen-fiance-of-miss-joan-hirsch.html | Martin Eigen Fiance Of Miss Joan Hirsch | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/upsala-defeats-alfred-210-de-miro-goes-over-twice.html | Upsala Defeats Alfred, 21-0; De Miro Goes Over Twice | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/data-sought-on-aid-to-night-students.html | DATA SOUGHT ON AID TO NIGHT STUDENTS | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bound-in-paper-bound-in-paper-for-young-readers.html | Bound In Paper; Bound in Paper for Young Readers | True | By Ellen Lewis Buell | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/heads-air-reserve-sector.html | Heads Air Reserve Sector | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/yonkers-pace-won-by-buxton-hanover.html | YONKERS PACE WON BY BUXTON HANOVER | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/exchange-tests-draw-approval-brokers-generally-in-favor-of-new.html | EXCHANGE TESTS DRAW APPROVAL; Brokers Generally in Favor of New Examinations EXCHANGE TESTS DRAW APPROVAL Two Tests | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/benefit-at-lord-pengo.html | Benefit at 'Lord Pengo' | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/rioter-killed-as-peasants-clash-with-police-in-peru.html | Rioter Killed as Peasants Clash With Police in Peru | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/this-weeks-international-scope-artists-from-home-and-abroad-vie-for.html | THIS WEEK'S INTERNATIONAL SCOPE; Artists From Home and Abroad Vie for Attention in local shows One by One | True | By Stuart Preston | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/benefit-concert-nov-21-for-jerusalem-hospital.html | Benefit Concert Nov. 21 For Jerusalem Hospital | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/private-streets-shut-annually-thoroughfares-are-closed-to-protect.html | PRIVATE STREETS SHUT ANNUALLY; Thoroughfares Are Closed to Protect Ownership | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/custom-house-veterans-day.html | Custom House Veterans Day | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/birth-notice-8-no-title.html | Birth Notice 8 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/williams-conquers-wesleyan-20-to-7-in-little-3-opener.html | Williams Conquers Wesleyan, 20 to 7, In Little 3 Opener | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/scholarship-fund-dance.html | Scholarship-Fund Dance | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-margot-weiss-physicians-fiancee.html | Miss Margot Weiss Physician's Fiancee | True | Dan Rubin | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/8-judges-in-feud-with-prosecutor-new-orleans-dispute-stirs-a-bitter.html | 8 JUDGES IN FEUD WITH PROSECUTOR; New Orleans Dispute Stirs a Bitter Exchange | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/christmas-sale-to-aid-charities-opens-tuesday-les-boutiques-de-noel.html | Christmas Sale To Aid Charities Opens Tuesday; Les Boutiques de Noel Also Plans Party for Sponsors Tomorrow | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/2-doomed-for-newark-slaying.html | 2 Doomed for Newark Slaying | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/soviet-ship-bares-its-missile-cargo-us-destroyer-gets-photos-of.html | SOVIET SHIP BARES ITS MISSILE CARGO; U.S. Destroyer Gets Photos of Eight Medium Rockets Photos Sped to Capital Vigil Began Wednesday Interpreter Twits Russian Soviet Permission Indicated | True | By Tad Szulc Special To The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/letters-the-masters-face-southern-women-needed-article-courts.html | Letters; THE MASTER'S FACE SOUTHERN WOMEN 'NEEDED' ARTICLE COURT'S OPINIONS Letters 'KEY FACT' 'IMPERIALISM' GREEK GOD BAY STATE POLITICS ON STATES' RIGHTS TWO VIEWS | True | WALTER K. FRANKEL, M.D.DAN T. CARTER,RAYMOND L. BRAMUCCISAMUEL H. HOFSTADTER,MAXWELL HAHN,CHARLES ISSAWI. R.K. WEBB,DENNIS KIRSON,PHILIP C. BOYD,NORMAN HANKINSON,SIDNEY KORETZ. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/womens-group-of-grace-church-preparing-a-fair-christmas-sale-will.html | Women's Group Of Grace Church Preparing a Fair; Christmas Sale Will Be Held on Nov. 28 at the Parish House | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/conservationist-3-fish-over.html | Conservationist 3 Fish Over | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/local-points-of-view-anthony-quinns-projected-quartet-moriturithe.html | LOCAL POINTS OF VIEW; Anthony Quinn's Projected Quartet—'Morituri'—The 'Candide' Case Amorous 'Angel' | True | By A.h. Weiler | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/fiberglass-screens-over-building-balconies-help-smooth-facade-and.html | Fiberglass Screens Over Building Balconies Help 'Smooth' Facade and Increase Privacy | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hawks-turn-back-lakers-97-to-96-losers-fail-to-capitalize-on-late.html | HAWKS TURN BACK LAKERS, 97 TO 96; Losers Fail to Capitalize on Late Scoring Chances | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/authors-query.html | Author's Query | True | WILLIAM F. HELMER, | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/wesley-sturges-educator-69-dies-dean-of-miami-law-school-was-former.html | WESLEY STURGES, EDUCATOR, 69, DIES; Dean of Miami Law School Was Former Yale Official | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-linda-cobb-bay-state-bride-of-james-perry-endicott-alumna-wed.html | Miss Linda Cobb Bay State Bride Of James Perry; Endicott Alumna Wed to a Colgate Graduate in Wellesley Church | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/a-popular-victory-for-sugar-ray-he-adds-to-his-hero-image-in-lyons.html | A Popular Victory For Sugar Ray; He Adds to His Hero Image in Lyons by Beating Local Boy Admiration Is Mutual | True | By Robert Daley Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/stamp-show-theme-space-project-mercury-capsule-to-go-on-display.html | STAMP SHOW THEME: SPACE; Project Mercury Capsule To Go on Display Here At National Exhibit National Stamp Week Busy Program THE BLACK HONDURAS GREAT ETHIOPIANS MADONNA AND CHILD | True | By Peter G. Keller | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/party-will-benefit-scarborough-school.html | Party Will Benefit Scarborough School | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/aerospace-division-formed-by-owenscorning-fiberglas.html | Aerospace Division Formed By Owens-Corning Fiberglas | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/17-pioneers-stick-it-out-in-alaskan-wilderness-we-have-found-peace.html | 17 Pioneers Stick It Out in Alaskan Wilderness; 'We Have Found Peace,' Says One of the 42 Who Left Detroit Early in '59 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/kentucky-triumphs-over-vanderbilt-70.html | KENTUCKY TRIUMPHS OVER VANDERBILT, 7-0 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/michigan-beats-illinois-14-to-10-rainey-s-passing-and-late.html | MICHIGAN BEATS ILLINOIS, 14 TO 10; Rainey's Passing and Late Interception Prove Decisive | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bonn-backs-spanish-envoy-spain-is-thanked.html | Bonn Backs Spanish Envoy; Spain Is Thanked | True | By Gerd Wilcke Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/irish-airlines-reports-halfyear-operating-gain.html | Irish Airlines Reports Half-Year Operating Gain | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-sarah-l-miller-bride-of-army-officer.html | Miss Sarah L. Miller Bride of Army Officer | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/new-rochelle-defeats-mount-st-michael-200-foster-and-mark-score-on.html | New Rochelle Defeats Mount St. Michael, 20-0; Foster and Mark Score on Long Runs--Stepinac Tops Clinton, 34-0 | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-european-idea-goes-to-school.html | The 'European Idea' Goes to School | True | BY Jane Krieger Rosen | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/sharon-monoson-fiancee.html | Sharon Monoson Fiancee | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/brooklyn-reception-will-aid-orchestra.html | Brooklyn Reception Will Aid Orchestra | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/union-carbide-installations-slated-near-rocket-centers.html | Union Carbide Installations Slated Near Rocket Centers | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mississippi-routs-chattanooga-527.html | MISSISSIPPI ROUTS CHATTANOOGA, 52-7 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/fha-publishes-guide-to-mortgage-procedure.html | F.H.A. Publishes Guide To Mortgage Procedure | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-nancy-cohen-betrothed-to-rabbi.html | Miss Nancy Cohen Betrothed to Rabbi | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/midwood-whips-lincoln-26-to-12-lincolns-leader-goes-all-out-in-a.html | MIDWOOD WHIPS LINCOLN, 26 TO 12; Lincoln's Leader Goes All Out in a Losing Cause | True | The New York Times (by Meyer Liebowitz) | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-anne-kane-engaged-to-wed-philip-v-moyles-alumna-of-marymount.html | Miss Anne Kane Engaged to Wed Philip V. Moyles; Alumna of Marymount Fiancee of Associate of Law Firm Here | True | Harcourt-Harris | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/boats-here-await-winter-bubble-bath-automatic-system-to-keep-them.html | Boats Here Await Winter Bubble Bath; Automatic System to Keep Them Free of Ice in Water Systems Tested Thoroughly | True | By Steve Cady | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/trinity-alumnae-plan-fete.html | Trinity Alumnae Plan Fete | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/art-hotels-and-imagination-double-trouble.html | ART, HOTELS AND IMAGINATION; Double Trouble | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/in-and-out-of-books-visitors-beginner-expatriate-duet-md-seaman.html | IN AND OUT OF BOOKS; Visitors Beginner Expatriate Duet M.D. Seaman Jazz Man | True | By Lewis Nichols | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/personality-a-polo-player-and-big-brewer-president-of-schlitz.html | Personality: A Polo Player and Big Brewer; President of Schlitz Pushing Campaign to Raise Sales Factors Listed No Neophyte Big Game Hunter | True | BY James J. Nagle | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/linda-n-young-owen-fang-jr-will-be-married-alumna-of-ellis-school.html | Linda N. Young, Owen Fang Jr., Will Be Married; Alumna of Ellis School for Girls Engaged to Avertising Man Here | True | Special to The New York TimesBroder's | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mikoyans-parleys-with-castro-recess.html | MIKOYAN'S PARLEYS WITH CASTRO RECESS | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/around-the-garden-hardwood-cuttings-rose-fruits-in-tribute.html | AROUND THE GARDEN; Hardwood Cuttings Rose Fruits In Tribute | True | By John Lee Faust--Gottscho-Schleisner | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/usc-wins-water-polo-title.html | U.S.C. Wins Water Polo Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/camera-notes-benefit-show-and-sale-announced-by-clinic-contest.html | CAMERA NOTES; Benefit Show and Sale Announced by Clinic CONTEST PROFESSIONAL LISTING EXHIBIT HEATH AT VILLAGE CLUB | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/when-baby-makes-two.html | When Baby Makes Two | True | By Tinka D. Engel | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mother-russia-at-the-family-table.html | Mother Russia at the Family Table | True | By Harrison E. Salisbury | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/two-worldwars-and-the-men-who-fought-them-two-world-wars.html | Two World-Wars and the Men Who Fought Them; Two World Wars | True | By John R. Tunis | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-ackerman-to-be-the-bride-of-navy-officer-graduate-of-wells-and.html | Miss Ackerman To Be the Bride Of Navy Officer; Graduate of Wells and Lieut. Martin Achilles Engaged to Marry | True | Special to The New York TimesJean Raeburn | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/first-garden-apartments-in-rye-will-have-175-units.html | First Garden Apartments In Rye Will Have 175 Units | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/quebec-tv-debate-to-spur-election-lesage-to-face-opponent-on.html | QUEBEC TV DEBATE TO SPUR ELECTION; Lesage to Face Opponent on Wednesday's Issues Conservative Vein a Factor | True | By Tania Long Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-carlson-fiancee-of-william-obermann.html | Miss Carlson Fiancee Of William Obermann | True | Special To The New York | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/autumns-clutter.html | Autumn's Clutter | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hunting-in-florida-season-starts-saturday-abundant-game-turkey.html | HUNTING IN FLORIDA; Season Starts Saturday -- Abundant Game Turkey Targets Hog Hunting Archery Season Tournament Proposed | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/christmas-fair-this-week-to-be-held-at-brick-church.html | Christmas Fair This Week To Be Held at Brick Church | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/sky-gem-860-wins-by-nose-under-baeza.html | Sky Gem, \$8.60, Wins By Nose Under Baeza | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/noshow-penalty-appears-doomed-local-airlines-opposition-expected-to.html | NO-SHOW PENALTY APPEARS DOOMED; Local Airlines' Opposition Expected to Aid Defeat Taken From Refund | True | By Joseph Carter | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/british-radar-set-reduces-the-risk-of-collision-at-sea-how.html | British Radar Set Reduces the Risk Of Collision at Sea; How Predictor Works | True | By Edward A. Morrow | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/group-will-press-cuba-loss-claims-aim-is-to-help-americans-seak.html | GROUP WILL PRESS CUBA LOSS CLAIMS; Aim Is to Help Americans Seak Payments by U.S. Legislative Goal | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/missiles-in-cuba-are-placed-at-80-student-exile-group-says-il28s.html | MISSILES IN CUBA ARE PLACED AT 80; Student Exile Group Says IL-28's Are at 12 Fields Sites Specified | True | By R. Hart Phillips Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/for-teenagers-discoveries-in-the-world-of-science-for-teenagers.html | For Teen-Agers: Discoveries in the World of Science; For Teen-Agers: Discoveries in the World of Science | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/theft-of-million-is-laid-to-broker-stock-and-paintings-stolen.html | THEFT OF MILLION IS LALD TO BROKER; Stock and Paintings Stolen, Ex-Partner Charges | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/repeat-performances-juvenile-division.html | Repeat Performances (Juvenile Division) | True | By Thomas Lask | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/planners-list-new-patrons-for-palunicef-benefit.html | Planners List New Patrons For PAL--UNICEF Benefit | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/woodsburgh-li-marks-50th-year.html | WOODSBURGH, L.I., MARKS 50TH YEAR | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/carol-brearley-is-bride.html | Carol Brearley Is Bride | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/science-thymus-studies-new-work-with-gland-indicates-a-third-major.html | SCIENCE; THYMUS STUDIES New Work With Gland Indicates A Third Major Chemical Function Key to Diseases Inhibits Tumors Promise | True | By William L. Laurence | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bonn-is-warming-to-french-plan-germans-ready-to-accept-coordinated.html | BONN IS WARMING TO FRENCH PLAN; Germans Ready to Accept Coordinated NATO Policy Friction With U.S. Expected | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/growing-internal-problems-strain-communist-unity-the-rifts-clashes.html | GROWING INTERNAL PROBLEMS STRAIN COMMUNIST UNITY; THE RIFTS Clashes in Policy Stir Disputes THE TIES Broader Struggle Cements Bloc PEKING VS. MOSCOW Militant Position INTERNAL CONFLICTS Support Seen ISSUES WITH WEST Interests Served Central Point | True | By Harry Schwartz | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/jersey-woman-turns-102.html | Jersey Woman Turns 102 | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/patricia-sabin-fiancee-of-jeremy-d-sprague.html | Patricia Sabin Fiancee Of Jeremy D. Sprague | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/diane-g-howell-and-a-physician-will-be-married-junior-at-goucher.html | Diane G. Howell And a Physician Will Be Married; Junior at Goucher and Charles Stewart Jr. Become Affianced | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/building-dedicated-at-pennsylvania-u.html | BUILDING DEDICATED AT PENNSYLVANIA U. | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/budapest-gets-title-meet.html | Budapest Gets Title Meet | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/flying-dutchmen-gain-208-victory-hofstra-turns-blocked-punt-and.html | FLYING DUTCHMEN GAIN 20-8 VICTORY; Hofstra Turns Blocked Punt and Rhode Island Fumble Into Early Touchdowns Bad Pass Fumbled | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/lower-prices-on-shipbuilding-forecast-by-japanese-executive.html | Lower Prices on Shipbuilding Forecast by Japanese Executive; Confident on Future Export Vital to Japanese | True | By Werner Bamberger | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/temple-brotherhoods-headed-by-city-lawyer.html | Temple Brotherhoods Headed by City Lawyer | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bronx-suites-are-readied.html | Bronx Suites Are Readied | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/unlisted-stocks-rose-last-week-volume-of-trading-heavy-index-up-156.html | UNLISTED STOCKS ROSE LAST WEEK; Volume of Trading Heavy -- Index Up 1.56 Points Industrials Rise MacDonald Falls | True | By Alexander R. Hammer | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-oloughlin-to-be-the-bride-of-wlj-royal-manhattanville-alumna.html | Miss O'Loughlin To Be the Bride Of W.L.J. Royal; Manhattanville Alumna Engaged to a U. of Virginia Graduate | True | Special to The New York Times. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/rangers-to-oppose-wings-in-garden-hockey-tonight.html | Rangers to Oppose Wings In Garden Hockey Tonight | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/jewish-charity-linked-to-faith-rabbis-hail-joint-tradition-on.html | JEWISH CHARITY LINKED TO FAITH; Rabbis Hail Joint Tradition on Federation Sabbath Embodiment of Ideals Spiritual Benefaction Giving in Remembrance Mrs. Roosevelt Eulogized | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ruchars-high-jinks-wins-cocker-spaniel-open-stake.html | Ru-Char's High Jinks Wins Cocker Spaniel Open Stake | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/east-side-complex-almost-finished.html | East Side Complex Almost Finished | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/british-film-scene-mouse-roars-again-new-facesaddenda-double-threat.html | BRITISH FILM SCENE; 'Mouse' Roars Again-- New Faces--Addenda Double Threat On the Ascendant Chafing Bits Bargain Basement Smash 'Long, Dull' Bonanza | True | By Stephen Watts | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/doberman-is-best-in-maryland-show.html | DOBERMAN IS BEST IN MARYLAND SHOW | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/walker-is-discharged-from-hospital-in-dallas.html | Walker Is Discharged From Hospital in Dallas | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/all-the-way-home-goes-home.html | 'All the Way Home' Goes Home | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/benefit-for-jersey-hospital.html | Benefit for Jersey Hospital | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/uar-reports-increased-trade-says-more-than-50-of-its-commerce-is.html | U.A.R. REPORTS INCREASED TRADE; Says More Than 50% of Its Commerce Is With West | True | By Jay Walz Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/harder-test-due-for-new-drivers-state-written-examination-to-have.html | HARDER TEST DUE FOR NEW DRIVERS; State Written Examination to Have Multiple Choices | True | By Douglas Dales Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/obituary-13-no-title.html | Obituary 13 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/a-pungent-huguenots-restored-with-pine-emendations-ignored.html | A PUNGENT 'HUGUENOTS' RESTORED WITH PINE; Emendations Ignored | True | By Robert Lawrencegreene & Rossi | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/southern-california-trounces-stanford-39-to-14-and-nears-title-in.html | Southern California Trounces Stanford, 39 to 14, and Nears Title in Big Six; LEAD TO 2 SCORES AID 39-14 VICTORY Nelsen Also Helps Southern California-- Washington Tops California, 27-0 Weaver Stars for Stanford Coffey Paces Washington STATISTICS OF THE GAME Oregon Wins, 28 to 10 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/george-fuller-93-led-forgings-firm.html | GEORGE FULLER, 93, LED FORGINGS FIRM | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/project-residents-join-in-europe-tour.html | PROJECT RESIDENTS JOIN IN EUROPE TOUR | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/footnotes-ethnic.html | FOOTNOTES ETHNIC | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/education-in-state-called-inadequate.html | EDUCATION IN STATE CALLED INADEQUATE | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-helps-chile-in-quake-repairs-75-million-already-spent-by.html | U.S. HELPS CHILE IN QUAKE REPAIRS; 75 Million Already Spent by Washington to Rebuild Many Dwellings Built $7,000,000 for Schools | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/exemption-asked-in-lumber-trade-west-coast-concern-wants-to-ship.html | EXEMPTION ASKED IN LUMBER TRADE; West Coast Concern Wants to Ship Via Foreign Flag Lumber for Puerto Rico Stiffer Legislation Rejected | True | By George Horne | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 - - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/scranton-in-florida.html | Scranton in Florida | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/search-for-identity.html | Search for Identity | True | By John J. Murphypainting By Gerald Mofchum. Collection University of Wisconsin. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/leasehold-cornucopia-land-is-a-continuing-source-of-income-to-old.html | Leasehold Cornucopia; Land Is a Continuing Source of Income To Old Families and Institutions Here Astors Own Hotel Site LEASEHOLDS GIVE LONG-TIME INCOME $125 Rent In 1823 | True | By Thomas W. Ennis | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mackey-paces-orange-syracuse-defeats-navy-346-mackey-scores-2.html | Mackey Paces Orange; Syracuse Defeats Navy, 34-6; Mackey Scores 2 Touchdowns | True | By Lincoln A. Werden Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-faces-dilemma-on-cuban-inspection-issue-unable-to-get-onsite.html | U.S. FACES DILEMMA ON CUBAN INSPECTION ISSUE; Unable to Get On-Site Checks Before Installations Were Dismantled, Washington Now Needs a Complete Survey of the Island Acceptable Method Concealed Weapons Military Unease | True | By Hanson W. Baldwin | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/old-tappan-tops-river-dell-1412-first-defeat-for-losers-in-18.html | OLD TAPPAN TOPS RIVER DELL, 14-12; First Defeat for Losers in 18 Games--Teaneck Upset Tenafly Remains Unbeaten | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/it-is-still-a-gs-world-the-people-gilbert-and-sullivan-satirized.html | It Is Still a G&S World; The people Gilbert and Sullivan satirized did not die with the last century. With their clothes and speech changed but their follies intact, they are all around us. | True | By Martyn Green | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/robert-frost-evening-planned-for-y.wca.html | Robert Frost Evening Planned for Y.W.C.A. | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/cocktail-dresses-continue-popular.html | COCKTAIL DRESSES CONTINUE POPULAR | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/journey-into-the-magic-interior-of-morocco-mood-is-french-colorful.html | JOURNEY INTO THE MAGIC INTERIOR OF MOROCCO; Mood Is French Colorful Garb Uneasy Blend Walls 12 Feet Thick Playing for Pennies Extremes Everywhere Through the Maze | True | By H.b. Koenigsilberstein From Monkmeyersilberstein From Monkmeyer | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/cadets-upset-12-to-7-oklahoma-state-beats-army-127-hollis-runs-for.html | Cadets Upset, 12 to 7; OKLAHOMA STATE BEATS ARMY, 12-7 Hollis Runs For 67 Yards Waldrop Races 40 Yards Interception Opens Door | True | By Deane McGowen Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/economic-indicators.html | Economic Indicators | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/article-2-no-title-fiction-general.html | Article 2 -- No Title; Fiction General | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/chemstrand-to-build-plant.html | Chemstrand to Build Plant | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/amherst-appoints-geologist.html | Amherst Appoints Geologist | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/carol-j-cahn-engaged-to-stephen-a-colton.html | Carol J. Cahn Engaged To Stephen A. Colton | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/chen-appeals-to-other-nations.html | Chen Appeals to Other Nations | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/christmas-season-already-starting-for-many-stores-retailers-start.html | Christmas Season Already Starting For Many Stores; RETAILERS START CHRISTMAS PUSH | True | By Myron Kandel | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/allan-wentt-gives-debut-voice-recital.html | ALLAN WENTT GIVES DEBUT VOICE RECITAL | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/auburn-sets-back-miss-state-9-to-3.html | AUBURN SETS BACK MISS. STATE, 9 TO 3 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/britain-still-far-from-the-six-several-issues-in-brussels-and-at.html | BRITAIN STILL FAR FROM THE SIX; Several Issues in Brussels and at Home Remain to Be Settled Gaitskell Is Opposed Most Difficult Problem Plan of Strategy | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bank-robberies-suspect-is-arrested-in-baltimore.html | Bank Robberies Suspect Is Arrested in Baltimore | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-now-to-turn-pressure-on-cuba-sees-concession-to-soviet-necessary.html | U.S. NOW TO TURN PRESSURE ON CUBA; Sees Concession to Soviet Necessary While Castro Is Held in Check End of Blockade Seen U.S. NOW TO TURN PRESSURE ON CUBA Letters Exchanged | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/travel-tax-bows-out-friday-levy-on-airline-fares-drops-to-5same.html | TRAVEL TAX BOWS OUT FRIDAY; Levy on Airline Fares Drops to 5%~ Some Rail, Bus Rates Cut Disappointment Action of Bus Lines In South and West Airline Backtracks Cut in 1954 | True | By Victoria Velsey | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/half-of-2-drives-reported-by-india-president-of-india-visits.html | HALF OF 2 DRIVES REPORTED BY INDIA; President of India Visits Soldiers Wounded in Fighting With Chinese | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/one-meat-center-in-newark-urged-us-report-recommends-2-sites-for.html | ONE MEAT CENTER IN NEWARK URGED; U.S. Report Recommends 2 Sites for Relocation | True | By Milton Honig Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/teenage-fiction-teenage-fiction-fiction.html | Teen-Age Fiction; Teen-Age: Fiction Fiction Fiction | True | Jacket design by Gilbert Riswold For (WILDERNESS BRIDE.) | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/teenage-past-and-present-teenage-men-and-events-past-and-present.html | Teen-Age: Past and Present; Teen-Age: Men and Events; Past and Present Teen-Age: Men and Events; Past and Present | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/capital-believes-most-of-missiles-are-out-of-cuba-all-42-may-be-on.html | CAPITAL BELIEVES MOST OF MISSILES ARE OUT OF CUBA; All 42 May Be on Ships Now, but Navy Continues to Check Soviet Vessels 6TH INTERCEPTION MADE A Captain Refuses to Comply With Order to Show Arms but Is Allowed to Go On Rest May Go by Monday Equipment Photographed U.S. Now Believes Soviet Has Transported Most of Missiles From Bases in Cuba BUT NAVY CHECK OF SHIPS GOES ON 6th Interception of Vessel is Made Under Terms of Surveillance Accord Missiles Along Coast Moscow Move Awaited Another Vessel Checked | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/carol-anne-russell-becomes-affianced.html | Carol Anne Russell Becomes Affianced | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ethridge-will-teach-journalism-at-carolina.html | Ethridge Will Teach Journalism at Carolina | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bad-center-snap-costly-to-big-red-miscue-on-fourthdown-play-sets-up.html | BAD CENTER SNAP COSTLY TO BIG RED; Miscue on Fourth-Down Play Sets Up Andover Score in Closing Minutes Andover Scores in 5 Plays Exeter Favored to Win | True | By Michael Strauss Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/leukemia-society-to-gain.html | Leukemia Society to Gain | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-role-shifts-in-laos-cabinet-in-constant-feud.html | U.S. Role Shifts in Laos; Cabinet in Constant Feud | True | By Jacques Nevard Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/teamsters-accuse-western-electric.html | TEAMSTERS ACCUSE WESTERN ELECTRIC | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ill-mrs-roosevelt-kept-up-tradition.html | ILL. MRS. ROOSEVELT KEPT UP TRADITION | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/museum-aiding-students-work-8-do-research-projects-under-staff.html | MUSEUM AIDING STUDENT'S WORK; 8 Do Research Projects Under Staff Guidance | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-repp-engaged-to-divinity-student.html | Miss Repp Engaged To Divinity Student | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/its-the-dog-that-wags-the-tale-the-dog-wags-the-tale.html | IT'S THE DOG THAT WAGS THE TALE; The Dog Wags the Tale | True | By Hal Borland | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ohio-educator-named-a-bishop.html | Ohio Educator Named a Bishop | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/potential-recruits-here-said-to-believe-force-offers-too-few.html | Potential Recruits Here Said to Believe Force Offers Too Few Advantages; Long Hours Cited | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/92-houses-to-rise-in-town-in-jersey-piscataway-model-is-open-other.html | 92 HOUSES TO RISE IN TOWN IN JERSEY; Piscataway Model Is Open -Other Colonies Bayville Neptune Basking Ridge Succasunna Park Ridge Ramsey North Caldwell | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/frank-e-clary-and-ruth-keefe-marry-in-jersey-father-escorts-alumna.html | Frank E. Clary And Ruth Keefe Marry in Jersey; Father Escorts Alumna of Ohio Wesleyan U. at Her Nuptials | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/airline-to-honor-credit-cards.html | Airline to Honor Credit Cards | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dodos-sets-soccer-marks-as-adelphi-beats-wagner.html | Dodos Sets Soccer Marks As Adelphi Beats Wagner | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/this-weeks-concert-and-opera-programs-opera-new-york-city-opera.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS; OPERA NEW YORK CITY OPERA CITY CENTER CONCERTS, RECITALS | True | Impact. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/sewing-sale-at-new-canaan.html | Sewing Sale at New Canaan | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-world-ordeal-for-india-chinese-gains-views-on-russia-britain.html | THE WORLD; Ordeal for India Chinese Gains Views on Russia Britain and Market U.N. vs. South Africa Adenauer and Parties | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/don-rockwell-to-wed-jane-kent-a-student.html | Don Rockwell to Wed Jane Kent, a Student | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/takahashi-stops-burk-in-3d.html | Takahashi Stops Burk in 3d | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/tennessees-ground-attack-turns-back-tulane-2816.html | Tennessee's Ground Attack Turns Back Tulane, 28-16 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/theories-varied.html | Theories Varied | True | Compiled by Harold Helfer | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/northeastern-tops-tufts-eleven-9-to-6.html | NORTHEASTERN TOPS TUFTS ELEVEN, 9 TO 6 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/colbys-long-kickoff-return-helps-defeat-bates-16-to-12.html | Colby's Long Kickoff Return Helps Defeat Bates, 16 to 12 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/russian-day-of-praise-is-part-of-campaign-to-enhance-status-of-the.html | Russian Day of Praise Is Part of Campaign to Enhance Status of the Militia; Khrushchev Begins Drive Death Sentence Set | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/fraternities-stage-columbia-cleanup.html | FRATERNITIES STAGE COLUMBIA CLEANUP | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/clemsons-powerful-tigers-overwhelm-furman-443.html | Clemson's Powerful Tigers Overwhelm Furman, 44-3 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/concert-set-in-great-neck.html | Concert Set in Great Neck | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/meredith-seeks-help-in-studies-says-abnormal-conditions-present.html | MEREDITH SEEKS HELP IN STUDIES; Says 'Abnormal Conditions' Present Difficulties | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/part-of-great-wall-rebuilt-by-chinese.html | PART OF GREAT WALL REBUILT BY CHINESE | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/where-food-was-king.html | Where Food Was King | True | By Edwin Gilbert | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/natalie-a-lunn-is-attended-by-7-at-li-wedding-she-is-bride-of.html | Natalie A. Lunn Is Attended by 7 At L.I. Wedding; She Is Bride of Charles Vandervoer 3d in Episcopal Cathedral | True | Special to The New York TimesKenneth R. Sanderson, Inc. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/a-roundup-of-criminals-at-large.html | A Roundup of Criminals at Large | True | By Anthony Boucher | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/news-notes-classroom-and-campus-critics-praise-gains-in-high-school.html | NEWS NOTES; CLASSROOM AND CAMPUS; Critics Praise Gains in High School; College Students Report on Jobs PROGRESS LTD.-- INDEPENDENT INCOME-- HELPING HAND-- TOMORROW'S CAMPUS- - Guiding Principles MORE ON TESTS-- NUCLEAR LIST-- PHYSICS AID-- | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/maine-tops-bowdoin-to-take-title-272.html | MAINE TOPS BOWDOIN TO TAKE TITLE, 27-2 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-in-capital-for-miss-slaughter.html | Marriage in Capital For Miss Slaughter | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-28-no-title.html | Marriage Announcement 28 - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/one-hundred-outstanding-books-for-young-readers-a-list-selected.html | One Hundred Outstanding Books for Young Readers; A List Selected From the Titles of the Year TEEN-AGE HISTORY AND BIOGRAPHY STORIES OF TODAY TALES FROM THE PAST GOVERNMENT LITERATURE SCIENCE AGES 9-12 HISTORY FOLKLORE & FANTASY STORIES IN AMERICA STORIES ABROAD One Hundred Outstanding Books BEGINNERS SCIENCE PICTURE BOOKS MISCELLANEOUS | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/rudder-club-elects-guzzi.html | Rudder Club Elects Guzzi | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-drucilla-north-is-prospective-bride.html | Miss Drucilla North Is Prospective Bride | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/2d-bulgar-leader-under-house-arrest.html | 2D BULGAR LEADER UNDER HOUSE ARREST | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/rev-rc-casstevens-to-wed-audrey-smith.html | Rev. R.C. Casstevens To Wed Audrey Smith | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/tokyo-securities-gain-popularity-interest-increases-sharply-in.html | TOKYO SECURITIES GAIN POPULARITY; Interest Increases Sharply in Issues on West Coast Clientele Tripled Literature Translated Differences Noted | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hail-to-thee-o-alma-mater.html | Hail to Thee, O Alma Mater | True | By Cleveland Amory | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/changes-are-seen-in-value-of-land-basic-shift-in-concept-of-urban.html | CHANGES ARE SEEN IN VALUE OF LAND; Basic Shift in Concept of Urban Values Detected Plottage a Factor CHANGES ARE SEEN IN VALUE OF LAND | True | By Glenn Fowler | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/susan-s-tower-becomes-bride-of-a-clergyman-alumna-of-smith-wed-in.html | Susan S. Tower Becomes Bride Of a Clergyman; Alumna of Smith Wed in College Chapel to Rev. Allen Hollis | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-world-of-music-massive-model-of-met-to-test-acoustics-saving.html | THE WORLD OF MUSIC; Massive Model of 'Met' To Test Acoustics Saving Money | True | By Ross Parmenter | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/paperbacks-in-review-pacific-theater-paperbacks-in-review.html | Paperbacks in Review: Pacific Theater; Paperbacks in Review | True | By John Toland | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/rev-dr-ebenezer-flack-presbyterian-minister-92.html | Rev. Dr. Ebenezer Flack, Presbyterian Minister, 92 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/learning-the-score.html | Learning The Score | True | Photograph by Steve Shapiro For (LEONARD BERNSTEIN'S YOUNG PEOPLE'S CONCERTS.) | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/authors-query-109373779.html | Author's Query | True | FLORENCE LEWISON, | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/johns-hopkins-appoints-pharmacology-director.html | Johns Hopkins Appoints Pharmacology Director | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/appeal-to-citizens-issued-for-detection-of-diabetes.html | Appeal to Citizens Issued For Detection of Diabetes | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/rescored-bach-on-recordings.html | RESCORED BACH ON RECORDINGS | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/clipon-bricks-developed-for-facades-of-buildings.html | Clip-On Bricks Developed for Facades of Buildings | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/in-the-house-of-joyce-a-blaze-of-a-row-was-almost-a-relief.html | In the House of Joyce a Blaze of a Row Was Almost a Relief | True | By Milton Hindus | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/youths-found-to-resent-parole-treatment-here-rikers-island-survey.html | Youths Found to Resent Parole Treatment Here; Rikers Island Survey Shows Many Prefer Full Terms Lack of Interest or Care in Cases, Cited by Prisoners | True | By Leonard E. Ryan | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/nung-ho-choi-weds-miss-imelda-s-park.html | Nung Ho Choi Weds Miss Imelda S. Park | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-anne-parsons-is-prospective-bride.html | Miss Anne Parsons Is Prospective Bride | True | Bradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/noted-north-shore-estates-turned-into-a-home-colony-homes-are.html | Noted North Shore Estates Turned Into a Home Colony; HOMES ARE RISING ON 2 L.I. ESTATES Mensions of Whitney and Maxwell Are Gone Homes Had 100 Rooms HOMES ARE RISING ON 2 L.I. ESTATES | | By Edmond J. Bartnett | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/fontainecomedian-discovers-he-can-sing-family.html | FONTAINE--COMEDIAN DISCOVERS HE CAN SING; Family | True | By John P. Shanley | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/louisiana-state-thwarts-gibbs-sets-back-texas-christian-50.html | Louisiana State Thwarts Gibbs, Sets Back Texas Christian, 5-0 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/joseph-harold-zelson-to-marry-myra-zalon.html | Joseph Harold Zelson To Marry Myra Zalon | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/renewal-is-begun-in-salt-lake-city-20year-master-plan-listed-new.html | RENEWAL IS BEGUN IN SALT LAKE CITY; 20-Year Master Plan Listed --New Projects Started Mormons Building Too | True | By Jack Goodman Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/model-suite-is-shown.html | Model Suite Is Shown | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/gallery-openings-museum-exhibits-in-the-museums.html | GALLERY OPENINGS, MUSEUM EXHIBITS; IN THE MUSEUMS | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/new-deputy-press-chief-named-by-space-agency.html | New Deputy Press Chief Named by Space Agency | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/is-the-income-gap-closed-on-the-popular-myth-that-a-continuous.html | Is the Income Gap Closed? 'No!'; The popular myth that a continuous leveling process goes on in America is exploded by figures showing that in the past 20 years income distribution has changed hardly at all. Is the Income Gap Closed? 'No!' | True | By Herman P. Miller | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/adios-angst-theres-just-a-chance-that-humanism-today-need-not-be.html | ADIOS, ANGST; There's Just a Chance That Humanism Today Need Not Be All Anguish Add Definition Hollow Goddess | True | By John Canaday | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/moore-explains-his-universal-shapes-a-noted-british-sculptor.html | Moore Explains His 'Universal Shapes'; A noted British sculptor, commissioned by Lincoln Center to undertake the largest work of his career, discusses space forms--and the holes in his art. Moore Explains | True | By Vera and John Russell | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/montclair-state-triumphs-over-shippensburg-2113.html | Montclair State Triumphs Over Shippensburg, 21-13 | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/snow-wind-and-rain-can-prove-costly-to-new-building-projects-snow.html | Snow, Wind and Rain Can Prove Costly to New Building Projects; SNOW IS COSTLY IN BUILDING WORK | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/us-finn-concerns-in-helsinki-venture.html | U.S., FINN CONCERNS IN HELSINKI VENTURE | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/late-alabama-drive-crushes-miami-363-alabamas-surge-routs-miami-363.html | Late Alabama Drive Crushes Miami, 36-3; ALABAMA'S SURGE ROUTS MIAMI, 36-3 Namath, Hurlbut Score | True | By Gordon S. White Jr. Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/inner-space-still-needs-exploring.html | Inner Space Still Needs Exploring | True | By Marston Bates | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bright-continent-for-tourists.html | Bright Continent For Tourists | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/purdue-beats-mich-state-179-capitalizing-on-spartan-errors.html | Purdue Beats Mich. State, 17-9, Capitalizing on Spartan Errors | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hearing-on-michigan-reactor.html | Hearing on Michigan Reactor | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/illinois-divided-on-birth-control-parley-set-on-plans-to-give-data.html | ILLINOIS DIVIDED ON BIRTH CONTROL; Parley Set on Plans to Give Data to Aid Recipients Called For Guarantee | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/local-italian-voting-today-watched-as-an-indication.html | Local Italian Voting Today Watched as an Indication | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/showdown-on-fraternity-row-curbing-fraternities-at-williams-raises.html | Showdown On Fraternity Row; Curbing fraternities at Williams raises a storm--and questions about their future. Showdown on Fraternity Row | True | By David Boroff | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/season-for-stew-pork-goulash-veal-goulash.html | Season For Stew; PORK GOULASH VEAL GOULASH | True | Photographed by the New York Times Studio. (BILL ALLER) | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/upstate-job-training-planned.html | Upstate Job Training Planned | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-matthews-bruce-h-munro-will-be-married-cancer-research-aide-on.html | Miss Matthews, Bruce H. Munro Will Be Married; Cancer Research Aide on Coast Engaged to Lieutenant in Navy | True | Special to The New York TimesRussell Leake | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/guatemala-warns-cuba-on-expulsion-of-arbenz.html | Guatemala Warns Cuba On Expulsion of Arbenz | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/kick-by-ohio-state-beats-indiana-107.html | KICK BY OHIO STATE BEATS INDIANA, 10-7 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/cynthia-a-lee-wed-to-bruce-townson.html | Cynthia A. Lee Wed To Bruce Townson | True | Special to The New York TimesCulver | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/late-score-beats-hill-eleven-1312-lawrenceville-wins-7th-of-season.html | LATE SCORE BEATS HILL ELEVEN, 13-12; Lawrenceville Wins 7th of Season Without a Loss-Game Is 59th in Series Peddle Beats Blair, 13-6 | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/straight-talk-agency-executive-tells-broadcasters-how-commercials.html | STRAIGHT TALK; Agency Executive Tells Broadcasters How Commercials Offend Public Control Breaks | True | By Jack Gouldart Selby. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hellforleather-warriors.html | Hell-for-Leather Warriors | True | By James Kelly | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mary-j-bartlett-wed-to-william-f-phillips.html | Mary J. Bartlett Wed To William T. Phillips | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/nyu-law-school-to-hold-deans-day-on-saturday.html | N.Y.U. Law School to Hold Dean's Day on Saturday | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/russian-patriarch-honored-by-soviet.html | RUSSIAN PATRIARCH HONORED BY SOVIET | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/three-big-socony-tankers-slated-to-be-built-abroad.html | Three Big Socony Tankers Slated to Be Built Abroad | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/a-sense-of-place-a-sense-of-personality-a-sense-of-place.html | A Sense of Place, a Sense of Personality; A Sense Of Place | True | By Philip Toynbeephotographs By Evelyn Hofer (For LONDON PERCEIVED.) | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mrs-robert-w-cornelison-led-jersey-womens-clubs.html | Mrs. Robert W. Cornelison, Led Jersey Women's Clubs | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/art-is-more-than-meets-the-eye.html | Art Is More Than Meets; the Eye | True | By Barbara Novak | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/man-wounds-teenager-accidentally-kills-himself.html | Man Wounds Teen-Ager; Accidentally Kills Himself | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-weeks-radio-programs-leading-events-on-radio-today.html | THE WEEK'S RADIO PROGRAMS; LEADING EVENTS ON RADIO TODAY | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/disks-in-boxes-bargain-series-offers-violin-works-of-beethoven-in.html | DISKS: IN BOXES; Bargain Series Offers "Violin Works of Beethoven in New Performances Ten Sonatas Odd Combination Slow | True | By Alan Rich | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/accord-at-northeast-airlines.html | Accord at Northeast Airlines | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/chinas-goals-worry-indians-doubts-about-chinas-aims-hinder.html | CHINA'S GOALS WORRY INDIANS; Doubts About China's Aims Hinder Effective Counter Strategy Objectives Unclear Chinese Preparations Contingency Plans Attention Diverted | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/castro-struggles-for-survival-he-moves-to-consolidate-position.html | CASTRO STRUGGLES FOR SURVIVAL; He Moves to Consolidate Position Following the Missile Fiasco Support From Peking His Defenses His Five Points Castro's Policy | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/model-for-future-airports-a-new-international-airport-for.html | MODEL FOR FUTURE AIRPORTS; A NEW INTERNATIONAL AIRPORT FOR WASHINGTON AN AIRPORT OF FUTURE 'Hungry Locust' The Skeptics Boon to Travel 14 Airlines | True | By Paul J.c. Friedlanderthe New York Timesthe New York Times (BY GEORGE TAMES) BY GEORGE TAMES) | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/john-stanislaus-probation-chief-bronx-supreme-court-aide.html | JOHN STANISLAUS, PROBATION CHIEF; Bronx Supreme Court Aide, Rehabilitation Expert, Dies | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/topics-turn-backward-o-time-exotic-in-ices-world-they-made-a-little.html | Topics; Turn Backward, O Time Exotic in Ices World They Made A Little List | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/alice-jean-lepp-is-future-bride-of-joel-burton-maryland-teacher-and.html | Alice Jean Lepp Is Future Bride Of Joel Burton; Maryland Teacher and Bureau Counsel With the C.A.B. Engaged | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/oil-leases-are-purchased.html | Oil Leases Are Purchased | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hifi-do-it-yourself-acoustics-for-the-living-room-main-factors.html | HI-FI: DO IT YOURSELF ACOUSTICS FOR THE LIVING ROOM; Main Factors Efficiency Normal Power Wave Lengths | True | By A.I. Seligson | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/sclerosis-society-plans-dance-dec-7.html | Sclerosis Society Plans Dance Dec. 7 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dr-lb-bigelow-becomes-fiance-of-deborah-ellis-61-graduate-of.html | Dr. L.B. Bigelow Becomes Fiance Of Deborah Ellis; '61 Graduate of Harvard Medical School to Wed Alumna of Radcliffe | True | Special to The New York TimesGeorge T. Dickson | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/auction-will-assist-psychoanalytic-unit.html | Auction Will Assist Psychoanalytic Unit | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/april-start-sought-on-urban-renewal.html | APRIL START SOUGHT ON URBAN RENEWAL | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/library-to-present-lecture-on-drawing.html | LIBRARY TO PRESENT LECTURE ON DRAWING | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hotels-of-future-modern-techniques-are-spotlighted-in-trade-show-at.html | HOTELS OF FUTURE; Modern Techniques Are Spotlighted In Trade Show at the Coliseum Opening Tomorrow Drive to Remodel Piping, Rolling Hot For Closing Those Deals | True | By Morris Gilbert | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bonn-adds-division-to-forces-in-nato.html | BONN ADDS DIVISION TO FORCES IN NATO | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-big-cities-get-a-word-of-praise.html | THE BIG CITIES GET A WORD OF PRAISE | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/ga-tech-held-to-tie-by-florida-state.html | GA. TECH HELD TO TIE BY FLORIDA STATE | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/asthma-institute-aides-plan-annual-luncheon.html | Asthma Institute Aides Plan Annual Luncheon | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hamilton-quits-as-aid-director-asks-new-study-agency-head-urges.html | HAMILTON QUITS AS AID DIRECTOR; ASKS NEW STUDY; Agency Head Urges Kennedy to Pick Successor Quickly -- Will Return to Law FOUND ROLE IMPAIRED Proposes Advisory Group on Steps to Revive Public's Support of the Program Calls for Advisory Group Financial Sacrifice Cited HAMILTON QUITS AS AID DIRECTOR Calls Bell Qualified Retained Basic Plan Morale Problem Serious Their Ideas Conflicted Did Not Mention Criticism Undecided on Future | True | By Felix Belair Jr. Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/education-freedom-to-read-english-teachers-start-campaign-against.html | EDUCATION; FREEDOM TO READ English Teachers Start Campaign Against Censorship of Books Classics Attacked Objectionable Growing Pressures | True | By Fred M. Hechinger | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/italian-welfare-league-plans-12th-titian-ball.html | Italian Welfare League Plans 12th Titian Ball | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/picture-survey-us-camera-63-annual-reflects-new-policy-connell.html | PICTURE SURVEY; U.S. Camera '63 Annual Reflects New Policy Connell Tribute MODERN ART CALENDAR TWO EXHIBITS FILM PROGRAM | True | By Jacob Deschin | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/birth-notice-6-no-title.html | Birth Notice 6 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bridge-tea-to-assist-fund-at-manhattanville.html | Bridge Tea to Assist Fund at Manhattanville | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/samuel-patton-weds-stephanie-l-walser.html | Samuel Patton Weds Stephanie L. Walser | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/arch-edwards-becomes-fiance-of-jane-franklin-management-adviser-and.html | Arch Edwards Becomes Fiance Of Jane Franklin; Management Adviser and Harvard Business School Aide to Wed | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/verdict-at-polls-victory-for-kennedy-gubernatorial-standoff-gop.html | Verdict at Polls; Victory for Kennedy Gubernatorial Standoff G.O.P. 'Cubanized' 'Net Gain' Claimed Nixon's Future Election Briefs | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/famous-diamond-to-be-auctioned-idols-eye-is-in-a-collection-that.html | FAMOUS DIAMOND TO BE AUCTIONED; 'Idol's Eye' Is in a Collection That May Bring 1.4 Million 'Liberator I' on View Tyrone Power Portrait | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/morocco-and-libya-agree-to-conclude-pact-of-amity.html | Morocco and Libya Agree To Conclude Pact of Amity | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/riverdale-is-victor-over-pingry-2714.html | RIVERDALE IS VICTOR OVER PINGRY, 27-14 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/article-1-no-title-answers-to-questions-on-page-2.html | Article 1 -- No Title; Answers to questions on Page 2 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/rudolf-a-stern-an-internist-67-author-of-medical-books-and.html | RUDOLF A. STERN, AN INTERNIST, 67; Author of Medical Books and Professor Dies Here | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/repeat-of-voyage-by-cook-pressed-few-are-left-who-can-sail-copy-of.html | REPEAT OF VOYAGE BY COOK PRESSED; Few Are Left Who Can Sail Copy of Original Ship | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/villanova-upset-by-redmen-1918-massachusetts-gets-three-secondhalf.html | VILLANOVA UPSET BY REDMEN, 19-18; Massachusetts Gets Three Second-Half Touchdowns | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/woman-who-saved-roosevelt-from-assassination-is-buried-incident-is.html | Woman Who Saved Roosevelt From Assassination Is Buried; Incident Is Recalled | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/creative-pitfalls-young-choreographers-and-old-problems.html | CREATIVE PITFALLS; Young Choreographers and Old Problems Self-Inflicted Handicap | True | By Allen Hughesthe New York Times (BY RAY FALK) | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/margin-6-lengths-crewman-posts-upset-in-273530-event-as-12-choice.html | MARGIN 6 LENGTHS; Crewman Posts Upset in $273,530 Event as 1-2 Choice Fails Welcome Victory for Willie Out of the Mud Crewman Captures $273,530 Garden State Earnings Hit $286,260 3 Races, 3 Victories Weather Is Gloomy | True | By Joseph C. Nichols Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/imaginary-crisis-factitious-cabinet-meets-in-london-to-examine.html | IMAGINARY CRISIS; Factitious Cabinet Meets in London To Examine 'Fringe' Problems | True | By Howard Taubman | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/son-to-the-donald-browns.html | Son to the Donald Browns | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/hodges-explains-to-taiwan.html | Hodges Explains to Taiwan | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/we-will-protect-our-land.html | 'WE WILL PROTECT OUR LAND' | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/rominey-viewed-in-midle-role-new-michigan-governor-to-fight-power.html | ROMINEY VIEWED IN 'MIDDLE ROLE; New Michigan Governor to Fight Power Cliques Role as Coordinator Cited Regarded as Moderate Antipathy to Bigness | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/reports-on-business-conditions-throughout-the-us-new-york-chicago.html | Reports on Business Conditions Throughout the U.S.; New York Chicago San Francisco Boston Philadelphia Cleveland St. Louis Minneapolis Kansas City Richmond Atlanta Dallas | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/news-summary-and-index-the-mayor-events-of-the-day-section-1.html | News Summary and Index; The Mayor Events of the Day--Section 1 International National Metropolitan | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/barnums-63-ties-a-course-record-pro-takes-a-3stroke-lead-on-201-in.html | BARNUM'S 63 TIES A COURSE RECORD; Pro Takes a 3-Stroke Lead on 201 in Cajun Golf | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/saskatchewan-physicians-remain-angry-over-provinces-medical-care.html | Saskatchewan Physicians Remain Angry Over Province's Medical Care Plan | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dean-of-designers-artist-who-produced-project-mercury-commemorative.html | DEAN OF DESIGNERS; Artist Who Produced Project Mercury Commemorative Writes About It Unpredictable Trouble Ahead Trial Designs | True | By Charles R. Chickering | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/burial-in-hyde-park-garden-nest-to-grave-of-husband-3-presidents-at.html | Burial In Hyde Park Garden Nest to Grave of Husband; 3 Presidents at Mrs. Roosevelt's Rites Three Presidents Attend Funeral Service for Mrs. Roosevelt at Hyde Park EX-CABINET AIDES ARE ALSO ON HAND Rector Eulogizes the Former First Lady—Tributes Continue to Flow In Crucifer Leads Clergy Zafrullah Khan Present House a Historic Site Prayer of St. Francis | True | By Milton Bracker Special To the New York Timesthe New York Timesthe New York Times (BY CARL T. GOSSETT JR. BY CARL T. GOSSETT JR.) | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/duke-turns-back-maryland-by-107-blue-devils-intercept-twice-to-stop.html | DUKE TURNS BACK MARYLAND BY 10-7; Blue Devils Intercept Twice to Stop Terrapin Drives | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-choice-for-france.html | The Choice for France | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/pmc-turns-back-swarthmore-by-197.html | P.M.C. TURNS BACK SWARTHMORE BY 19-7 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/troika-trouble-in-laos.html | Troika Trouble in Laos | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/wood-field-and-stream-those-who-like-cold-wet-windy-trips-take-heed.html | Wood, Field and Stream; Those Who Like Cold, Wet, Windy Trips Take Heed The Cod Season Is Here | True | By Oscar Godbout | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/susan-e-schur-smith-alumna-engaged-to-wed-fiancee-of-dr-stanley.html | Susan E. Schur, Smith Alumna, Engaged to Wed; Fiancee of Dr. Stanley Mirsky, Physician at Mt. Sinai Hospital | True | Jay Te Winburn Jr. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/gentleman-scholar-and-new-dealer-francis-biddle-in-an-anecdotal.html | GENTLEMAN, SCHOLAR AND NEW DEALER; Francis Biddle, in an Anecdotal Memoir, Recalls His Part in a 'Fermenting Era' Gentleman, Scholar and New Dealer | True | By Thomas H. Eliot | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/birth-notice-11-no-title.html | Birth Notice 11 — No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/albanian-holds-khrushchev-undermines-marxism-criticism-parallels.html | Albanian Holds Khrushchev Undermines Marxism; Criticism Parallels Peking's Peking's Requests Rejected | True | By Harrison E. Salisbury | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/western-state-is-victor.html | Western, State Is Victor | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/obituary-10-no-title.html | Obituary 10 — No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-un-on-tests-this-years-call-for-a-moratorium-has-better-chance.html | The U.N. on Tests; This Year's Call for a Moratorium Has Better Chance of Success Year's Adjustment Procedure Urged International Inspection | True | By Thomas J. Hamilton | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/5000000-pay-visit-to-great-smokies.html | 5,000,000 Pay Visit To Great Smokies | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/for-ages-69-stories-and-tales.html | For Ages 6-9: Stories and Tales | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/american-is-slain-in-tokyo-robbery-new-york-exmanufacturer-dies-of.html | AMERICAN IS SLAIN IN TOKYO ROBBERY; New York Ex-Manufacturer Dies of Knife Wounds | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/jews-express-sympathy.html | Jews Express Sympathy | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/suites-nearing-completion.html | Suites Nearing Completion | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/astronautics-lecture-set.html | Astronautics Lecture Set | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/barry-sceats-to-wed-barbara-klauber-dec-15.html | Barry Sceats to Wed Barbara Klauber Dec. 15 | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/bridge-last-tournament-of-1962-pairs-to-vie-for-places-on-team.html | BRIDGE: LAST TOURNAMENT OF 1962; Pairs to Vie for Places On Team Representing U.S. in World Play North in the Dark South's Lead | True | By Albert H. Morehead | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-joyce-a-skaggs-fiancee-of-alvin-alm.html | Miss Joyce A. Skaggs Fiancee of Alvin Alm | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-map-was-redrawn-to-make-mans-agony-a-part-of-the-geography-the.html | The Map Was Redrawn to Make Man's Agony a Part of the Geography; The Map Was Redrawn | True | By Sidney Hookphotograph By Fred Stein. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/exnazi-aide-gets-6-years.html | Ex-Nazi Aide Gets 6 Years | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/court-weighs-sitin-rights-fate-of-the-protests-could-hinge-on.html | COURT WEIGHS SIT-IN RIGHTS; Fate of the Protests Could Hinge on Decision of Their Legality Much at Stake Analysts Puzzled The Argument State Policy | True | By Anthony Lewis Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/imam-reappears-warns-egyptians-yemen-rebels-had-reported-him-slain.html | IMAM REAPPEARS; WARNS EGYPTIANS; Yemen Rebels Had Reported Him Slain During Revolt Ruler Deposed in September IMAM REAPPEARS; WARNS EGYPTIANS Notification to U.N. Comment on Soviet Tanks Seen Gathering Strength | True | By Dana Adams Schmidt Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/wholesale-druggists-elect.html | Wholesale Druggists Elect | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-van-steeden-planning-marriage.html | Miss Van Steeden Planning Marriage | True | Special to The New York TimesAlfred Brown | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/russians-refuse-to-take-nyet-for-answer-they-are-cautiously-hopeful.html | Russians Refuse to Take Nyet for Answer; They Are Cautiously Hopeful of Winning Big Laurel Race More Workouts Today No Touts Back Home | True | By Robert M. Lipsyte Special To the New York Times. | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/fairfield-future-puzzles-gop-after-election-days-surprises.html | Fairfield Future Puzzles G.O.P. After Election Day's Surprises | True | By Richard H. Parker Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/jamaica-awards-franchise-for-tv-to-begin-in-august.html | Jamaica Awards Franchise For TV to Begin in August | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/schools-in-crisis-in-new-rochelle-negroes-suing-for-bus-costs-in-in.html | SCHOOLS IN CRISIS IN NEW ROCHELLE; Negroes Suing for Bus Costs in Integration Struggle | True | By Merrill Folsom Special To the New York Timesthe New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/shipping-events-latin-liner-due-reassigned-argentina-will-pay-her.html | SHIPPING EVENTS; LATIN LINER DUE; Reassigned Argentina Will Pay Her First Call Here Room for 74 Passengers Coast Guard Tests Set Shipbuilder to Speak | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/diana-m-young-and-dh-carls-to-be-married-smith-alumna-fiancee-of.html | Diana M. Young And D.H. Carls To Be Married; Smith Alumna Fiancee of 3d-Year Student at Harvard Law | True | Special to The New York TimesHookadlo | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/air-force-triumphs-over-ucla-1711.html | AIR FORCE TRIUMPHS OVER U.C.L.A., 17-11 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/college-realty-guide-issued.html | College Realty Guide Issued | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/der-spiegel-case-a-factor-in-election-in-hesse-today.html | Der Spiegel Case a Factor In Election in Hesse Today | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-stake-is-asia.html | The Stake Is Asia | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/lese-majesty-with-bullets.html | Lese Majesty--With Bullets | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/boston-college-tops-texas-tech-graham-and-concannon-star-in-4213.html | BOSTON COLLEGE TOPS TEXAS TECH; Graham and Concannon Star in 42-13 Triumph | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/veterans-in-city-march-tomorrow-peace-parade-slated-today-federal.html | VETERANS IN CITY MARCH TOMORROW; Peace Parade Slated Today -- Federal Holiday Due | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/dance-programs.html | DANCE PROGRAMS | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mail-some-reflections-on-the-us-shattered-image-port-methods.html | MAIL: SOME REFLECTIONS ON THE U.S.; SHATTERED IMAGE PORT METHODS WILLIAMSBURG CAR BAN PRAISE FOR AIRLINES THE AIRLINE PATRONS VOTING RIGHTS DATA FOR HIKERS A RAILROAD FAN | | HUGH HANNING.M.S. GIBBONS.WELL. WISHER.ROBERT B. HEGGIE.N. HAYWOOD NELMS.A.M. WEESE.VICTOR J. GILES.MRS. ROSA GOTTFRIED.H.Y. BALBIRER.Ward Allan Howe | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-nation-great-lady-law-not-enough-sitins-to-court-grounds-for.html | THE NATION; Great Lady Law Not Enough Sit-ins to Court Grounds for Appeal Daily News Back Eats Convicted TV's Movies | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/sa-fahnestock-76-exbank-director.html | S.A. FAHNESTOCK, 76, EX-BANK. DIRECTOR | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/visible-satellite.html | Visible Satellite | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/obituary-9-no-title.html | Obituary 9 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mirriam-maldonado-engaged-to-captain.html | Mirriam Maldonado Engaged to Captain | True | Irwin Raveson | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/moscow-names-new-plan-chief-lomako-joins-government-as-a-deputy.html | MOSCOW NAMES NEW PLAN CHIEF; Lomako Joins Government as a Deputy Premier | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/vice-president-named-by-national-airlines.html | Vice President Named By National Airlines | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/the-world-of-stamps-annual-swiss-and-dutch-youth-issues-appear-pro.html | THE WORLD OF STAMPS; Annual Swiss and Dutch Youth Issues Appear Two Juventut' SPORTS STAMPS RARITIES SALE U.J.A. MAIL EARLY ROYAL VISIT INDIA'S PLANS | True | By David Lidman | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/armco-steel-to-construct-a-2000ton-forging-press.html | Armco Sted to Construct A 2,000-Ton Forging Press | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/task-completed-most-difficult-romantic-works.html | TASK COMPLETED; Most Difficult Romantic Works | True | By Howard Klein | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/holy-cross-downs-vmi-eleven-2014.html | HOLY CROSS DOWNS V.M.I. ELEVEN, 20-14 | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/company-profits-head-for-record-peak-expected-this-year-yet-talk-is.html | COMPANY PROFITS HEAD FOR RECORD; Peak Expected This Year Yet Talk Is Heard About Squeeze on Earnings SEVERAL REASONS GIVEN Two High Points in the Past Make Present Picture Less Impressive Less Impressive COMPANY PROFITS HEAD FOR RECORD Effect of 1954 Law Wages and Prices Cash a Company Keeps | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/this-caesar-has-to-take-orders-theatrical-complications-opening.html | THIS CAESAR HAS TO TAKE ORDERS; Theatrical Complications Opening Nerves Laughs and Songs | True | By Gilbert Millsteinray Schatt | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/marriage-announcement-31-no-title.html | Marriage Announcement 31 - No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/television-programs-monday-through-saturday-sundays-programs-appear.html | TELEVISION PROGRAMS; MONDAY THROUGH SATURDAY; [SUNDAY'S PROGRAMS APPEAR ON PRECEDING PAGE] | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/agedcare-issue-credited-for-some-election-defeats-but-doctors.html | Aged-Care Issue Credited for Some Election Defeats, But Doctors Disagree; Political Reaction. Satisfied With Margin Cut | True | By Robert C. Toth Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/susquehanna-beats-union-by-469-for-21st-straight.html | Susquehanna Beats Union By 46-9 for 21st Straight | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/lumber-total-at-baltimore.html | Lumber Total at Baltimore | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/homestake-mining-to-omit-40c-extra.html | HOMESTAKE MINING TO OMIT 40c EXTRA | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/2-factors-peril-aid-to-colombia-bogotas-delays-and-foes-of-land.html | 2 FACTORS PERIL AID TO COLOMBIA; Bogota's Delays and Foes of Land Reform Blamed Authority Needed Price Based on Tax Value | True | By Richard Eder Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/judith-k-mcgavack-is-prospective-bride.html | Judith K. McGavack Is Prospective Bride | True | By Special To The New York TimesGlogau | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/election-returns-bring-into-focus-the-personalities-for-64-the.html | ELECTION RETURNS BRING INTO FOCUS THE PERSONALITIES FOR '64; The Presidential Campaign's Start Is Marked by the Rise or Fall of the Men in the Election Rockefeller, Romney and Scranton Emerge as Most Likely Republican Presidential Candidates Time to Forecast Factors Favoring Kennedy SCRANTON Timing Is Wrong ROMNEY HAS Handicaps Too ROCKEFELLER Javits Victory Cited NEW REPRESENTATION IN HOUSE | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/news-of-the-rialto-david-black-buys-semidetached-and-rodgers-and-hart.html | NEWS OF THE RIALTO; David Black Buys 'Semi-Detached'-- Rodgers and Hart Revival--Items | True | By Lewis Funkejohn Blomfield | 1990-07-13 | RE0000482679 | RE0000482679 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/mardi-gras-ball-at-astor-feb-15-to-be-televised-queen-will-be.html | Mardi Gras Ball At Astor Feb. 15 To Be Televised; Queen Will Be Chosen at 12th Annual Event of Junior League | True | Dahlheim-Lasser | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/britain-is-wary-on-reds-in-laos-notes-only-40-troops-are-known-to.html | BRITAIN IS WARY ON REDS IN LAOS; Notes Only 40 Troops Are Known to Have Left | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/expiring-us-tax-added-to-li-fare-tickets-to-cost-the-same-road-will.html | EXPIRING U.S. TAX ADDED TO L.I. FARE; Tickets to Cost the Same-- Road Will Get 1.8 Million 5 Companies in City EXPIRING U.S. TAX ADDED TO L.I. FARE NEW YORK CITY LONG ISLAND UPSTATE | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/intimations-of-mortality-intimations-of-mortality.html | Intimations of Mortality; Intimations of Mortality | True | By Louis Fischer | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/paper-observes-100th-year.html | Paper Observes 100th Year | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/graft-laid-to-2-in-philippines.html | Graft Laid to 2 in Philippines | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/tract-in-brazil-is-offered-college-students-as-prize.html | Tract in Brazil Is Offered College Students as Prize | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/rehabilitation-unit-names-4.html | Rehabilitation Unit Names 4 | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/middlebury-beats-vermont-in-their-56th-meeting-146.html | Middlebury Beats Vermont In Their 56th Meeting, 14-6 | True | Special to The New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/pravda-suggests-a-test-solution-asserts-automatic-stations-might.html | PRAVDA SUGGESTS A TEST SOLUTION; Asserts Automatic Stations Might End Geneva Snag Pugwash Parley Backed It Attitude of the West | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/photographic.html | Photographic | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/parenthood-center-planning-li-fete.html | Parenthood Center Planning L.I. Fete | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/perilous-for-children-two-new-films-show-some-reasons-not-to-put-to.html | PERILOUS FOR CHILDREN; Two New Films Show Some Reasons Not to Put Tots on the Stage Sibling Rivalry | True | By Bosley Crowther | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/jersey-suites-are-renting.html | Jersey Suites Are Renting | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/democrat-regains-lead-in-race-for-governorship-of-minnesota.html | Democrat Regains Lead in Race For Governorship of Minnesota | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/washington-portrait-of-the-american-voter-circa-1962-the-skeptics.html | Washington; Portrait of the American Voter, Circa 1962 The Skeptics The Outstanding Tendencies | True | By James Reston | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/thompson-victor-in-caguas-auto-race-yenko-is-second-in-columbus-cup.html | Thompson Victor in Caguas Auto Race; YENKO IS SECOND IN COLUMBUS CUP Thompson Gains 11-Second Victory in One-Hour Race --Srwarze Is Winner Grand Prix Slated Penske Posts Fast Time | True | By Frank M. Blunk Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/paint-award-is-presented.html | Paint Award Is Presented | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/broad-plan-made-for-white-plains-71000-ultimate-population.html | BROAD PLAN MADE FOR WHITE PLAINS; 71,000 'Ultimate' Population Visualized in Project | True | By John W. Stevens Special To the New York Times | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/national-arboretum-receives-evergreen-collection-distribution-of.html | NATIONAL ARBORETUM RECEIVES EVERGREEN COLLECTION; Distribution of Cuttings Stonework and Equipment Wise Decision | True | By Lee Lorick Prina | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-11 | 1962-11-11 | https://www.nytimes.com/1962/11/11/archives/miss-joan-s-gludauf-fiancee-of-jc-haahr.html | Miss Joan S. Gludauf Fiancee of J.C. Haahr | True | | 1990-07-13 | RE0000482679 | RE0000482679 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/phoenix-enlists-second-theater-as-oh-dad-remains-in-its-first-3.html | Phoenix Enlists Second Theater As 'Oh Dad' Remains in Its First; 3 Revivals Scheduled at the Anderson Lincoln Drama Opens Season on Jan. 18 | True | By Sam Zolotow | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/russia-evaluates-her-economy.html | Russia Evaluates Her Economy | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/swiss-stocks-continue-gains.html | Swiss Stocks Continue Gains | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/power-cut-3-hours-on-irt.html | Power Cut 3 Hours on IRT | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/dr-fl-brownlee-religious-educator.html | DR. F.L. BROWNLEE, RELIGIOUS EDUCATOR | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/maple-leafs-top-black-hawks-53-victors-remain-tied-with-canadiens.html | MAPLE LEAFS TOP BLACK HAWKS, 5-3; Victors Remain Tied With Canadiens for 3d Place | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/us-negotiators-on-cuba-will-see-president-today-some-delegates-at.html | U.S. NEGOTIATORS ON CUBA WILL SEE PRESIDENT TODAY; Some Delegates at U.N. Feel On-Site Inspection Plan May Be Abandoned HAVANA STILL REFUSES Kennedy, Stevenson, Yost and McCloy Will Assess Impasse on Observers CUBA NEGOTIATORS TO SEE PRESIDENT | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/20335-visit-brooklyn-court.html | 20,335 Visit Brooklyn Court | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/thomas-j-s-waxter-welfare-official-63.html | THOMAS J. S. WAXTER, WELFARE OFFICIAL, 63 | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/aau-harrier-title-captured-by-dreiss.html | A.A.U. HARRIER TITLE CAPTURED BY DREISS | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/evelyn-caplan-is-bride-of-dr-robert-b-perch.html | Evelyn Caplan Is Bride Of Dr. Robert B. Perch | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/continuous-laser-achieved-by-ibm.html | CONTINUOUS LASER ACHIEVED BY I.B.M. | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/britain-names-envoy-to-iran.html | Britain Names Envoy to Iran | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/a-corporate-tax-cut-study-of-business-campaign-to-focus-attention.html | A Corporate Tax Cut; Study of Business' Campaign to Focus Attention on Its Case for a Reduction | True | By M.j. Rossant | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/colleagues-will-try-doctor-in-death-of-thalidomide-girl.html | Colleagues Will Try Doctor In Death of Thalidomide Girl | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/castro-again-vows-to-defend-regime.html | CASTRO AGAIN VOWS TO DEFEND REGIME. | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/reconnaissance-jet-falls-in-florida-killing-3-in-crew.html | Reconnaissance Jet Falls In Florida, Killing 3 in Crew | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/benefit-set-for-cardiac-children.html | Benefit Set for Cardiac Children | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/mcnamara-pays-tribute-to-war-dead.html | McNamara Pays Tribute to War Dead | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/5city-survey-finds-lag-in-womens-pay.html | 5-CITY SURVEY FINDS LAG IN WOMENS PAY | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/new-york-defeat-is-third-straight-rangers-press-in-3d-period-but.html | NEW YORK DEFEAT IS THIRD STRAIGHT; Rangers Press in 3d Period but Score by Delvecchio Seals Detroit Victory | True | By William J. Briordy | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/cargo-ships-due.html | Cargo Ships Due | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/bridge-partner-assumes-a-stopper-in-notrump-doubtful-suit.html | Bridge; Partner Assumes a Stopper In No-Trump Doubtful Suit | True | By Albert H. Morehead | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/taiwan-textile-group-asks-us-delay-on-import-curbs.html | Taiwan Textile Group Asks U.S. Delay on Import Curbs | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/nehrus-two-battles-while-fighting-china-he-also-struggles-to.html | Nehru's Two Battles; While Fighting China, He Also Struggles To Maintain a Policy of Nonalignment | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/members-dedicate-church-they-built.html | MEMBERS DEDICATE CHURCH THEY BUILT | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/dartmouth-keeps-its-record-clean-northwestern-army-navy-princeton.html | DARTMOUTH KEEPS ITS RECORD CLEAN; Northwestern, Army, Navy, Princeton and Yale Among Football Upset Victors | True | By Allison Danzig | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/renee-l-wasserman-wed-to-harris-lasky.html | Renee L. Wasserman Wed to Harris Lasky | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/obrien-scores-un-on-katanga-report.html | OBRIEN SCORES U.N. ON KATANGA REPORT | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/31000000-probe-of-earth-is-urged-scientists-outline-us-role-in-an.html | $31,000,000 PROBE OF EARTH IS URGED; Scientists Outline U.S. Role in an International Study of Interior of Globe $31,000,000 PROBE OF EARTH IS URGED | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/national-hockey-league.html | National Hockey League | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/1000000-pearl-robbery-is-reported-in-fort-worth.html | $1,000,000 Pearl Robbery Is Reported in Fort Worth | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/college-football-standings.html | College Football Standings | True | By United Press International | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/calm-counseled-on-school-issue-spellman-aide-points-way-to-catholic.html | CALM COUNSELED ON SCHOOL ISSUE; Spellman Aide Points Way to Catholic War Veterans | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/ground-broken-in-queens-for-y.m.w.h.a.-center.html | Ground Broken in Queens For Y.M.-Y.W.H.A. Center | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/east-berlin-border-guard-raids-a-west-berlin-store.html | East Berlin Border Guard Raids a West Berlin Store | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/new-rochelle-alumnae-fete.html | New Rochelle Alumnae Fete | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/joseph-a-ruddy-sr-dies-at-84-swimmer-was-water-polo-star.html | Joseph A. Ruddy Sr. Dies at 84; Swimmer Was Water Polo Star | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/nato-chief-tells-of-new-strategy-norstad-says-allied-defense-starts.html | NATO CHIEF TELLS OF NEW STRATEGY; Norstad Says Allied Defense Starts at Iron Curtain | True | By Richard Witkin | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/us-aide-to-seek-accord-in-congo-villages-bombed-mcghee-will-leave.html | U.S. AIDE TO SEEK ACCORD IN CONGO; VILLAGES BOMBED; McGhee Will Leave Today U.N. Reports Air Raid by Katangese Planes U.S. Aide to Seek Congo Unity; U.N. Reports Villages Bombed | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/glorious-physician-will-be-made-a-film.html | 'GLORIOUS PHYSICIAN' WILL BE MADE A FILM' | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/lemoyne-five-picks-captains.html | LeMoyne Five Picks Captains | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/carol-sammis-engaged.html | Carol Sammis Engaged | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/fbi-finds-21000-in-captives-house.html | F.B.I. FINDS $21,000 IN CAPTIVE'S HOUSE | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/shaws-candida-read-at-y-with-words-alone-as-setting.html | Shaw's 'Candida' Read at 'y' With Words Alone as Setting | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/airman-is-rescued-in-abandoned-mine.html | AIRMAN IS RESCUED IN ABANDONED MINE | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/immaculate-triumphs-1912.html | Immaculate Triumphs, 19-12 | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/hiss-holds-nixon-was-opportunist-on-tv-he-denies-hostility-program.html | HISS HOLDS NIXON WAS OPPORTUNIST; On TV, He Denies Hostility -- Program Stirs Protests HISS HOLDS NIXON WAS OPPORTUNIST | True | By Peter Kihss | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/cubans-on-way-from-russia.html | Cubans on Way From Russia | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/santa-claus-ball-dec-8-to-aid-welfare-group.html | Santa Claus Ball Dec. 8 To Aid Welfare Group | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/labels-in-politics.html | Labels in Politics | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/executive-is-promoted-by-international-latex.html | Executive Is Promoted By International Latex | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/house-on-11th-st-taken-by-college-mills-buys-residence-club-57th-st.html | HOUSE ON 11TH ST. TAKEN BY COLLEGE; Mills Buys Residence Club 57th St. Parcel in Deal | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/pope-in-neighborly-call-at-a-boys-reformatory.html | Pope in Neighborly Call At a Boys' Reformatory | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/wesley-associates-gets-colton-co.html | Wesley Associates Gets Colton Co. | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/3-scoring-passes-hurled-by-tittle-24-points-in-2d-period-offset.html | 3 SCORING PASSES HURLED BY TITTLE; 24 Points in 2d Period Offset Giants' Poor Start Baker Kicks 53-Yard Field Goal | True | By Gordon S. White Jr. Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/elbert-a-gruver.html | ELBERT A. GRUVER | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/fund-for-6-dead-firemen-is-increased-to-24000.html | Fund for 6 Dead Firemen Is Increased to $24,000 | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/racial-gains-tied-to-redistricting-jewish-unit-told-city-vote-may.html | RACIAL GAINS TIED TO REDISTRICTING; Jewish Unit Told City Vote May Help Integration | True | By Irving Spiegel Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/claude-arthur-thompson-dies-excounsel-of-standardvacuum.html | Claude Arthur Thompson Dies; Ex-Counsel of Standard-Vacuum | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/estranged-wife-is-killed-by-patrolman-in-newark.html | Estranged Wife Is Killed By Patrolman in Newark | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/negro-labor-unit-backs-naacp-but-declines-to-endorse-hill-after.html | NEGRO LABOR UNIT BACKS N.A.A.C.P.; But Declines to Endorse Hill After Debate | True | By Stanley Levey | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/barnes-asks-city-to-be-lenient-in-enforcing-rules-on-parking.html | Barnes Asks City to Be Lenient In Enforcing Rules on Parking | True | By Joseph C. Ingraham | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/spanish-soccer-results.html | Spanish Soccer Results | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/child-to-mrs-eugene-kane.html | Child to Mrs. Eugene Kane | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/operatic-excerpts-spark-italian-bill.html | OPERATIC EXCERPTS SPARK ITALIAN BILL | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/filippo-rocchi-62-physician-to-pope-professor-is-dead-served-the.html | FILIPPO ROCCHI, 62, PHYSICIAN TO POPE; Professor Is Dead Served the Vatican Since 1925 | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/ships-that-arrived-yesterday.html | Ships That Arrived Yesterday | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/shipping-mails.html | SHIPPING MAILS. | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/rudolf-m-paltauf-a-pathologist-here.html | RUDOLF M. PALTAUF, A PATHOLOGIST HERE | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/nbctv-to-peer-into-the-kremlin-death-of-stalin-and-rise-of.html | N.B.C.-TV TO PEER INTO THE KREMLIN; 'Death of Stalin' and 'Rise of Khrushchev' Set for Winter | True | By Val Adams | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/books-published-today.html | Books Published Today | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/3-t0-make-debuts-in-mets-6th-week-rosenkavalier-back-next-monday.html | 3 T0 MAKE DEBUTS IN MET'S 6TH WEEK; 'Rosenkavalier' Back Next Monday Schedule Listed | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/russian-attributes-belt-of-rays-to-an-atom-smasher-in-space.html | Russian Attributes Belt of Rays To an 'Atom Smasher' in Space; SCIENTIST OFFERS THEORY FOR RAYS | True | By Walter Sullivan Special To the New York Timesmoscow, Nov. 11 A Leading Soviet Scientist Believes There Is A Particle Accelerator of Awesome Dimensions In Space Surrounding the Earth. | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/engineers-denied-double-overtime.html | ENGINEERS DENIED DOUBLE OVERTIME | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/french-ceremonies-in-rain.html | French Ceremonies in Rain | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/the-screen-you-came-too-late-opens-at-the-cameo.html | The Screen; 'You Came Too Late' Opens at the Cameo | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/japanese-jockey-dreams-of-glory-parade-up-the-ginza-awaits-nohira.html | Japanese Jockey Dreams of Glory; Parade Up the Ginza Awaits Nohira if His Horse Wins Rider Attends Movie While 800 Dance at Charity Ball | True | By Robert M. Lipsyte Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/capitals-troupes-assured-of-home-in-culture-center.html | Capital's Troupes Assured Of Home in Culture Center | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/carol-strauss-is-bride.html | Carol Strauss Is Bride | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/christmas-seal-drive-to-open.html | Christmas Seal Drive to Open | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/oilers-top-raiders-in-4th-period-2820.html | OILERS TOP RAIDERS IN 4TH PERIOD, 28-20 | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/major-independents.html | Major Independents | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/iceland-airline-reports-sas-bid-but-scandinavian-denies-it-proposed.html | ICELAND AIRLINE REPORTS S.A.S. BID; But Scandinavian Denies It Proposed Merger | True | By Joseph Carter | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/mortgage-funds-called-abundant-president-of-realty-group-says.html | MORTGAGE FUNDS CALLED ABUNDANT; President of Realty Group Says Market Is Sound | True | By Dennis Duggan Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/spanish-to-elect-commerce-aides-industrial-chambers-to-hold-first.html | SPANISH TO ELECT COMMERCE AIDES; Industrial Chambers to Hold First Vote Since 1936 | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/son-to-the-von-doerstens.html | Son to the Von Doerstens | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/lets-appoint-judges.html | Let's Appoint Judges | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/sea-food-dressing.html | Sea Food Dressing | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/weller-joseph.html | Weller Joseph | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/random-notes-in-washington-job-line-forms-at-white-house-wealth-of.html | Random Notes in Washington: Job Line Forms at White House; Wealth of Democratic Talent on the Loose After Election Some Kennedys Fall | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/steel-hopes-rise-on-auto-upsurge-heavy-orders-shown-in-last-days-of.html | STEEL HOPES RISE ON AUTO UPSURGE; Heavy Orders Shown in Last Days of October Some Stocks Seen Slipping | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/titan-lineup.html | Titan Line-Up | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/adenauer-visit-tomorrow-takes-on-new-importance-chancellor-visit.html | Adenauer Visit Tomorrow Takes On New Importance; CHANCELLOR VISIT GETS NEW IMPORT | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/constantine-hails-ben-bella.html | Constantine Hails Ben Bella | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/russian-payroll-plotter-to-die.html | Russian Payroll Plotter to Die | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/pennsy-and-ny-central-outline-expected-savings-from-merger.html | Pennsy and N.Y. Central Outline Expected Savings From Merger | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/us-urged-to-press-india-about-kashmir.html | U.S. URGED TO PRESS INDIA ABOUT KASHMIR | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/could-have-won-farley-declares-democrat-says-he-would-have-defeated.html | COULD HAVE WON, FARLEY DECLARES; Democrat Says He Would Have Defeated Rockefeller | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/earnings-climb-for-ashland-oil-but-stock-increase-causes-a-drop-in.html | EARNINGS CLIMB FOR ASHLAND OIL; But Stock Increase Causes a Drop in Share Profit COMPANIES ISSUE EARNING FIGURES | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/keeshond-is-best-in-syracuse-show-ch-herman-v-mack-gains-prize-in.html | KEESHOND IS BEST IN SYRACUSE SHOW; Ch. Herman V. Mack Gains Prize in 794-Dog Entry | True | By John Rendel Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/outgoing-freighters.html | Outgoing Freighters | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/a-new-order-in-the-mideast.html | A New Order in the Mideast | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/music-the-friends-of-french-opera-4th-act-of-huguenots-sets-group.html | Music: The Friends of French Opera; 4th Act of 'Huguenots' Sets Group on Way | True | By Harold C. Schonberg | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/the-modern-audubon-roger-tory-peterson.html | The Modern Audubon; Roger Tory Peterson | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/briar-of-valley-farm-wins-in-connecticut-field-trial.html | Briar of Valley Farm Wins In Connecticut Field Trial | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/four-on-plane-rescued-off-si.html | Four on Plane Rescued Off S.I. | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/tv-review-first-lady-leads-tour-of-cultural-center.html | TV Review; First Lady Leads Tour of Cultural Center | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/foreign-affairs-the-villain-becomes-a-hero.html | Foreign Affairs; The Villain Becomes a Hero | True | By C.I. Sulzberger | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/british-dead-honored.html | British Dead Honored | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/sea-union-asks-for-rise-in-dues-cost-of-winning-a-contract-found-to.html | SEA UNION ASKS FOR RISE IN DUES; Cost of Winning a Contract Found to Deplete Treasury | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/soldiers-and-sailors-monument-rededicated-by-veterans-here.html | Soldiers and Sailors Monument Rededicated by Veterans Here | True | By Ronald Sullivan | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/nehru-says-fight-may-last-years-tells-indians-they-must-be-ready.html | NEHRU SAYS FIGHT MAY LAST YEARS; Tells Indians They Must Be Ready for More Shocks in Battle With Chinese NEHRU SAYS FIGHT MAY LAST YEARS | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/facts-on-international-field-horses-listed-in-order-of-post.html | Facts on International Field; (Horses Listed in Order of Post Positions) | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/waldman-presents-18thcentury-music.html | WALDMAN PRESENTS 18TH-CENTURY MUSIC | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/1year-maturities-are-93712543593.html | 1-YEAR MATURITIES ARE $93,712,543,593 | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/president-likely-to-gain-in-house-may-add-4-votes-despite-democrats.html | PRESIDENT LIKELY TO GAIN IN HOUSE; May Add 4 Votes Despite Democrats' Net Loss | True | By John D. Morris Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/james-v-lowe-a-baritone-makes-recital-debut-here.html | James V. Lowe, a Baritone, Makes Recital Debut Here | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/42-soviet-rockets-counted-on-ships-defense-aide-says-us-is-not-sure.html | 42 SOVIET ROCKETS COUNTED ON SHIPS; Defense Aide Says U.S. Is Not Sure Whether All Have Now Left Cuba U.S. Ships Check Up on the Withdrawal of Soviet Missiles From Cuba 42 SOVIET ROCKETS COUNTED ON SHIPS | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/signalcaller-quits-in-dispute.html | Signal-Caller Quits in Dispute | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/city-board-split-by-breezy-point-wagner-and-city-officials-spar-on.html | CITY BOARD SPLIT BY BREEZY POINT; Wagner and City Officials Spar on Use of Tract for Park or Housing SOME BUILDINGS BEGUN Pilings for 790 Apartments Sunk Concern Offers to Sell Part of Property CITY BOARD SPLIT BY BREEZY POINT | True | By Martin Arnold | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/whoopers-thrill-audubon-society-members-get-close-to-rare-birds-at.html | WHOOPERS THRILL AUDUBON SOCIETY; Members Get Close to Rare Birds at Winter Refuge | True | By John C. Devlin Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/czech-border-guard-defects.html | Czech Border Guard Defects | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/warren-favors-profession-to-give-advice-on-ethics-cites-problems-in.html | Warren Favors Profession To Give Advice on Ethics; Cites Problems in Politics and Business That Are Not Covered by Law WARREN FAVORS ETHICS ADVISERS | True | By Milton Bracker | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/redskins-subdue-browns-17-to-9-bosseler-goes-over-twice-brown-is.html | REDSKINS SUBDUE BROWNS, 17 TO 9; Bosseler Goes Over Twice Brown Is Held to 27 Yards | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/carnegie-shows-custom-designs.html | Carnegie Shows Custom Designs | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/royalists-claim-a-victory.html | Royalists Claim a Victory | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/builtin-tip-is-favored-by-waiters-diners-also-praise-french-system.html | Built-In Tip Is Favored By Waiters; Diners Also Praise French System | True | By Craig Claiborne | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/front-page-2-no-title-civic-body-cites-117million-gap-between.html | Front Page 2 -- No Title; Civic Body Cites 117-Million Gap Between Revenue and Expenses for 1963-64 STATE HELP IS SOUGHT Authority Needed to Impose Levies Extra Borrowing May Be Asked at Once STRAIN ON BUDGET CONFRONTING CITY | True | By Paul Crowell | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/dismissed-handyman-held-in-bronx-knife-slaying.html | Dismissed Handyman Held In Bronx Knife Slaying | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/two-adelphi-dormitories-are-dedicated-to-alumnae.html | Two Adelphi Dormitories Are Dedicated to Alumnae | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/us-official-to-give-report-on-russian-cargo-vessels.html | U.S. Official to Give Report On Russian Cargo Vessels | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/lively-reunion-at-village-gate-larry-adler-plays-harmonica-paul.html | Lively Reunion at Village Gate; Larry Adler Plays Harmonica Deaf Draper Dances Team Last Appeared Here 12 Years Ago Both in Top Form | True | By Arthur Gelb | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/back-to-the-citys-problems.html | Back to the City's Problems | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/mexicojamaica-flights-set.html | Mexico-Jamaica Flights Set | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/potts-wolff.html | Potts Wolff | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/reuther-to-push-organizing-drive-aflcio-unit-authorizes-major.html | REUTHER TO PUSH ORGANIZING DRIVE; A.F.L.-C.I.O. Unit Authorizes Major Industrial Move | True | By John D. Pomfret Special To the New York Times. | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/city-is-considering-two-more-colleges-on-twoyear-level.html | City Is Considering Two More Colleges On Two-Year Level | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/willis-h-obrien-film-man-76-dies-producer-created-king-kong-and.html | WILLIS H. O'BRIEN, FILM MAN, 76, DIES; Producer Created King Kong and Mighty Joe Young | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/these-perilous-times.html | These Perilous Times | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/un-complaint-planned.html | U.N. Complaint Planned | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/free-world-trade-is-urged-by-grange.html | FREE WORLD TRADE IS URGED BY GRANGE | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/celtics-trounce-knicks-by-11798-hawks-turn-back-pistons-in-second.html | CELTICS TROUNCE KNICKS BY 117-98; Hawks Turn Back Pistons in Second Game, 117-100 | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/italy-beats-austria-in-soccer.html | Italy Beats Austria in Soccer | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/bills-4020-victors-over-charger-team.html | BILLS 40-20 VICTORS OVER CHARGER TEAM | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/ruth-schwartz-smith-graduate-wed-to-lawyer-placement-director-at-a.html | Ruth Schwartz, Smith Graduate, Wed to Lawyer; Placement Director at a University Bride of Stanley M. Wanger | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/advertising-competing-with-house-brands.html | Advertising Competing With House Brands | True | By Peter Bart | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/incoming-passenger-and-mail-ships.html | Incoming Passenger and Mail Ships | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/de-vicenz0-takes-individual-prize-argentines-276-beats-alliss-and.html | DE VICENZO TAKES INDIVIDUAL PRIZE; Argentine's 276 Beats Alliss and Palmer by 2 Strokes, Placing Team 2d to U.S. | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/seaway-official-calls-on-ports-to-spur-traffic-notes-however-that.html | Seaway Official Calls on Ports to Spur Traffic; Notes, However, That Cargo in 1962 Will Rise 15% Defense Department Saves on Its Tank Shipments | True | By Edward A. Morrow | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/protestant-fair-center-begun.html | Protestant Fair Center Begun | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/obstacles-to-labor-charged-by-reuther.html | OBSTACLES TO LABOR CHARGED BY REUTHER | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/christmas-ball-dec-15-to-assist-pelham-league-proceeds-of-event-at.html | Christmas Ball Dec. 15 to Assist Pelham League; Proceeds of Event at Country Club Will Go to Community Fund | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/combat-airlift-reinforced-base-marines-at-guantanamo-bay-moved-from.html | COMBAT AIRLIFT REINFORCED BASE; Marines at Guantanamo Bay Moved From Both Coasts | True | By Tad Szulc Special To The New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/group-to-discuss-us-fiscal-policy-labormanagement-team-and-above.html | GROUP TO DISCUSS U.S. FISCAL POLICY; Labor-Management Team and Above 100 Experts to Deliberate This Week PUBLIC SESSIONS SLATED Commerce Official Will Sum Up the Talks Report to Be Made to President | True | By Richard E. Mooney Special To The New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/pact-with-yemen-hailed-by-cairo-new-stage-seen-for-arab-liberation.html | PACT WITH YEMEN HAILED BY CAIRO; New Stage Seen for 'Arab Liberation Movement' By JAY WALZ Special to The New York Times | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/ev-peters.html | E.V. PETERS | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/chaminade-routs-holy-cross-320-ends-season-with-71-mark-higgins.html | CHAMINADE ROUTS HOLY CROSS, 32-0; Ends Season With 7-1 Mark Higgins Scores Twice | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/brooklyn-prep-76-victor.html | Brooklyn Prep 7-6 Victor | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/tigers-beat-taiyo-10-to-0-as-foytack-and-kline-excel.html | Tigers Beat Taiyo, 10 to 0, As Foytack and Kline Excel | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/2-new-globe-kits-are-for-home-use.html | 2 New Globe Kits Are for Home Use | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/ships-that-departed-yesterday.html | Ships That Departed Yesterday | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/dean-is-confident-on-test-ban-talks.html | DEAN IS CONFIDENT ON TEST BAN TALKS | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/john-armstrong-textile-man-80-exhead-of-cortiselli-dead-connecticut.html | JOHN ARMSTRONG, TEXTILE MAN, 80; Ex-Head of Cortiselli Dead Connecticut Clubman | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/thousands-quit-work-in-siberia-over-low-wages-and-bungling-soviet.html | Thousands Quit Work in Siberia Over Low Wages and Bungling Soviet Paper Says Entire Construction Group Left in Key Industrial Area GROUP WALKS OUT ON JOB IN SIBERIA | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/arrival-of-buyers-in-new-york-arrival-of-buyers.html | ARRIVAL OF BUYERS IN NEW YORK; ARRIVAL OF BUYERS | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/shoshana-damari-sings-in-town-hall.html | SHOSHANA DAMARI SINGS IN TOWN HALL | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/ducks-set-back-ramblers-in-overtime-period-6-to-5.html | Ducks Set Back Ramblers In Overtime Period, 6 to 5 | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/titan-debts-placed-at-400000-some-bills-dating-back-2-years.html | Titan Debts Placed at $400,000, Some Bills Dating Back 2 Years | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/266-italian-municipalities-vote-for-local-officials.html | 266 Italian Municipalities Vote for Local Officials | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/miss-waters-fiancee-of-lieutenant-in-navy.html | Miss Waters Fiancee Of Lieutenant in Navy | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/latins-confidence-in-us-said-to-rise.html | LATINS CONFIDENCE IN U.S. SAID TO RISE | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/strauss-future-unsure.html | Strauss' Future Unsure | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/foreign-ports.html | Foreign Ports | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/printers-to-resume-talks-with-papers.html | PRINTERS TO RESUME TALKS WITH PAPERS | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/poetry-theology-of-tomorrow-read-at-episcopal-church-here.html | Poetry, 'Theology of Tomorrow,' Read at Episcopal Church Here | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/stepmothers-role-is-a-difficult-one-discipline-a-problemspecialist.html | Stepmother's Role Is a Difficult One; Discipline a ProblemSpecialist Cautionson 'Competition' | True | By Martin Tolchin | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/tv-a-high-in-hilarity-danny-kaye-joins-lucille-ball-in-satire-on.html | TV. A High in Hilarity; Danny Kaye Joins Lucille Ball in Satire on Musical-Program Colleagues | True | By Jack Gould | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/25-million-library-with-35000-books-opens-in-yonkers.html | 2.5 Million Library With 35,000 Books Opens in Yonkers | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/fight-over-river-in-west-near-end-last-court-round-tomorrow-in.html | FIGHT OVER RIVER IN WEST NEAR END; Last Court Round Tomorrow in California-Arizona Case | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/col-sidney-huff-68-dies-macarthurs-aide-19-years.html | Col. Sidney Huff, 68, Dies; MacArthur's Aide 19 Years | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/2-inquiries-open-in-l-i-air-crash-ruins-of-craft-that-killed-2-taken.html | 2 INQUIRIES OPEN IN L.I. AIR CRASH; Ruins of Craft That Killed 2 Taken to Mitchel Field | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/europe-studies-new-gold-policy-program-devised-by-dutch-professor.html | EUROPE STUDIES NEW GOLD POLICY; Program Devised by Dutch Professor Gets Attention of Government Aides SOLVES KEY PROBLEMS Core of Plan Is for Nations to Standardize Ratio of Metal to All Reserves | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/trade-moderate-in-grain-market-prices-on-board-of-trade-register.html | TRADE MODERATE IN GRAIN MARKET; Prices on Board of Trade Register Little Change | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/kennedy-drives-in-visit-to-new-country-house.html | Kennedy Drives In Visit To New Country House | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/dizzy-gillespie-gives-program-of-jazz-with-mary-lou-williams.html | Dizzy Gillespie Gives Program Of Jazz With Mary Lou Williams | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/german-award-to-dr-enders.html | German Award to Dr. Enders | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/unveilings.html | Unveilings | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/waste-is-reduced-by-new-saw-blade-new-saw-blade-reduces-waste.html | Waste Is Reduced By New Saw Blade; NEW SAW BLADE REDUCES WASTE | True | By William G. Weart Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/5-sing-new-roles-in-chenier-at-met.html | 5 SING NEW ROLES IN 'CHENIER' AT MET | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/mutual-funds-ranks-of-salesmen-thinning.html | Mutual Funds: Ranks of Salesmen Thinning | True | By Sal R. Nuccio | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/titans-trounced-by-texans-5231-haynes-leads-dallas-team-with-three.html | TITANS TROUNCED BY TEXANS, 52-31; Haynes Leads Dallas Team With Three Touchdowns | True | By Robert L. Teague | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/for-young-readers.html | For Young Readers | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/obedience-class.html | OBEDIENCE CLASS | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/chess-new-twists-must-be-tested-in-play-as-well-as-in-theory.html | Chess; New Twists Must Be Tested In Play as Well as in Theory | True | By Al Horowitz | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/riverside-cleric-gets-brooklyn-call.html | Riverside Cleric Gets Brooklyn Call | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/faulty-commemorative-found-by-jersey-philatelists.html | Faulty Commemorative Found by Jersey Philatelists | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/sweden-celebrates-the-80th-birthday-of-king-gustaf-sweden-marks.html | Sweden Celebrates the 80th Birthday of King Gustaf; SWEDEN MARKS KING'S BIRTHDAY | True | By Werner Wiskari Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/city-center-ends-fall-opera-stint-merry-widow-and-figaro-sungtroupe.html | CITY CENTER ENDS FALL OPERA STINT; 'Merry Widow' and 'Figaro' Sung-Troupe Sets Tour | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/sports-of-the-times-minor-california-quake.html | Sports of The Times; Minor California Quake | True | By Arthur Daley | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/russian-cites-rocket-role.html | Russian Cites Rocket 'Role' | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/amer-football-league.html | Amer. Football League | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/christian-mission-future-to-be-tabernacle-theme.html | Christian Mission Future To Be Tabernacle Theme | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/offices-and-subscription-rates-of-the-new-york-times.html | Offices and Subscription Rates of The New York Times | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/stocks-in-london-advance-sharply-reflationary-steps-bring-rally.html | STOCKS IN LONDON ADVANCE SHARPLY; 'Reflationary' Steps Bring Rally Index Up by 9.2 | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/morocco-pledged-democratic-rule-monarchy-arranging-vote-on-a.html | MOROCCO PLEDGED DEMOCRATIC RULE; Monarchy Arranging Vote on a Constitution | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/bulgaria-promised-a-new-constitution-bulgaria-to-get-revised.html | Bulgaria Promised A New Constitution; BULGARIA TO GET REVISED CHARTER | True | By Paul Underwood Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/public-education-on-rights-scored-dr-freund-sees-failure-in.html | PUBLIC EDUCATION ON RIGHTS SCORED; Dr. Freund Sees Failure in Preparing for Integration | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/freud-preview-given-in-hanover-huston-its-director-speaks-at-new.html | FREUD PREVIEW GIVEN IN HANOVER; Huston, Its Director, Speaks at New Dartmouth Center | True | By Bosley Crowther Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for this Season and Schedules of Their Remaining Games | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/table-for-high-tide-for-waters-adjacent-to-new-york.html | Table for High Tide for Waters Adjacent to New York | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/ge-gets-tv-design-job.html | G.E. Gets TV Design Job | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/transport-news-and-notes-dockside-industrial-plants-rise-rapidly.html | Transport News and Notes; Dockside Industrial Plants Rise Rapidly -C.A.B. Lagging on Its Paperwork | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/barnum-captures-open-by-4-shots-sets-mark-in-cajun-classic-with-a.html | BARNUM CAPTURES OPEN BY 4 SHOTS; Sets Mark in Cajun Classic With a 270 for 72 Holes | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/mkayle-dancers-perform-4-works-20-in-troupe-appear-twice-at-hunter.html | M'KAYLE DANCERS PERFORM 4 WORKS, 20 in Troupe Appear Twice at Hunter Playhouse | True | By Allen Hughes | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/boat-hits-sandbar-one-lost-3-saved.html | BOAT HITS SANDBAR; ONE LOST, 3 SAVED | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/books-and-authors.html | Books and Authors | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/college-in-israel-will-benefit-from-sale-of-200-art-works.html | College in Israel Will Benefit From Sale of 200 Art Works | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/two-robbed-of-3000-on-li.html | Two Robbed of $3,000 on L.I. | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/cotton-futures-continue-to-fall-weeks-decline-attributed-to.html | COTTON FUTURES CONTINUE TO FALL; Week's Decline Attributed to Weakness of Exports | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/queens-tightens-rules-on-english-freshmen-whose-writing-is-poor.html | QUEENS TIGHTENS RULES ON ENGLISH; Freshmen Whose Writing Is Poor Will Have to Take $37.50 Remedial Class | True | By Nan Robertson | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/benjamin-rose.html | BENJAMIN ROSE | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/contract-made-to-keep-pan-am-building-clean.html | Contract Made to Keep Pan Am Building Clean | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/hilton-hotels-advance-5.html | Hilton Hotels Advance 5 | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/limeliters-at-carnegie-hall-offer-folk-and-pop-songs.html | Limeliters At Carnegie Hall Offer Folk and Pop Songs | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/law-held-no-cure-for-bias-in-north.html | LAW HELD NO CURE FOR BIAS IN NORTH | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/daytime.html | DAYTIME | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/lunch-set-at-astor-for-nursing-service.html | Lunch Set at Astor For Nursing Service | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/indians-here-offer-thanks-for-us-aid-in-chinese-war.html | Indians Here Offer Thanks For U.S. Aid in Chinese War | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/the-group-winners.html | THE GROUP WINNERS | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/amsterdam-shares-firm.html | Amsterdam Shares Firm | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/zephyrs-topple-lakers-in-overtime-game109105.html | Zephyrs Topple Lakers In Overtime Game, 109-105 | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/truth-of-the-few-hailed-by-cleric-dr-buttrick-says-only-they-can.html | TRUTH OF THE FEW HAILED BY CLERIC; Dr. Buttrick Says Only They Can Offset Mendacity | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/state-business-activity-steady-during-august.html | State Business Activity Steady During August | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/packers-swamp-eagles-49-to-0-losers-gain-only-54-yards-87-less-than.html | PACKERS SWAMP EAGLES, 49 TO 0; Losers Gain Only 54 Yards, 87 Less Than Taylor Alone | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/variety-groups.html | VARIETY GROUPS | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/decrease-is-predicted-for63-housing-starts.html | Decrease Is Predicted For'63 Housing Starts | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/national-football-league.html | National Football League | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/electronics-field-in-europe-growing-rapidly-bank-says.html | Electronics Field in Europe Growing Rapidly, Bank Says | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/jersey-bus-lines-growing-rapidly-3000-vehicles-cross-river-daily.html | JERSEY BUS LINES GROWING RAPIDLY; 3,000 Vehicles Cross River Daily With Commuters Railroads Outpaced RIDERS EXCEED 130,000 2 Depot Building Projects Here Mark Expansions of Service Since '50 Terminals Increase as Number of Bus Commuters Rises JERSEY BUS LINES GROWING RAPIDLY | True | By Clarence Dean | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/hofstra-accepts-cement-bowl-bid-dutchmen-to-play-in-dec-8-contest.html | HOFSTRA ACCEPTS CEMENT BOWL BID; Dutchmen to Play in Dec. 8 Contest at Allentown | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/lions-turn-back-49ers-38-to-24-lanes-interception-of-pass-by-kilmer.html | LIONS TURN BACK 49ERS, 38 TO 24; Lane's Interception of Pass by Kilmer Is Turning Point | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/gelding-is-choice-in-1-mile-event-kelso-awaits-condition-of-grass.html | GELDING IS CHOICE IN 1-MILE EVENT; Kelso Awaits Condition of Grass Beau Purple Rated Second Pick at Laurel | True | By Joseph C. Nichols Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/patriots-defeat-broncos-by-3329-91yard-touchdown-run-by-burton.html | PATRIOTS DEFEAT BRONCOS BY 33-29; 91-Yard Touchdown Run by Burton Clinches Victory | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/feldman-schwartz-capture-paddle-tennis-doubles-title.html | Feldman, Schwartz Capture Paddle Tennis Doubles Title | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/us-tax-forms-get-a-new-look-language-is-simplified-and-more-space.html | U.S. TAX FORMS GET A NEW LOOK; Language Is Simplified and More Space Provided | True | By Robert Metz | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/japan-seeks-goldman-slayer.html | Japan Seeks Goldman Slayer | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/tiedemann-aide-promoted.html | Tiedemann Aide Promoted | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/ikeda-in-french-town.html | Ikeda In French Town | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/the-theater-nowhere-to-go-but-up-james-lipton-musical-at-winter.html | The Theater: 'Nowhere to Go but Up'; James Lipton Musical at Winter Garden Prohibition Agents Izzy and Moe Portrayed | True | By Howard Taubman | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/edward-c-koempel-led-clothing-chain.html | EDWARD C. KOEMPEL, LED CLOTHING CHAIN | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/victor-far-ahead-at-end-of-2-hours-penske-of-us-covers-153-miles-in.html | VICTOR FAR AHEAD AT END OF 2 HOURS; Penske of U.S. Covers 153 Miles in Puerto Rico Prix Mayer Is Second | True | By Frank M. Blunk Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/million-votes-decisive-leverage-of-elective-power-in-state-credited.html | Million Votes Decisive; Leverage of Elective Power in State Credited to Split-Ticket Independents | True | By Leo Egan | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/world-industrial-expansion-is-7-above-61-production-is-triple-the.html | World Industrial Expansion Is 7% Above '61; Production Is Triple the Level Before World War II GLOBAL OUTPUT SHOWS ADVANCES | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/giant-lineup.html | Giant Line-Up | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/leonard-harris-85-a-naval-architect.html | LEONARD HARRIS, 85, A NAVAL ARCHITECT | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/adenauer-set-back-in-hesse-election-adenauer-party-set-back-in-vote.html | Adenauer Set Back In Hesse Election; ADENAUER PARTY SET BACK IN VOTE | True | By Gerd Wilcke Special To the New York Times | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/dinner-dance-friday-will-benefit-church.html | Dinner Dance Friday Will Benefit Church | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/new-works-played-by-composers-unit.html | NEW WORKS PLAYED BY COMPOSERS UNIT | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/missing-vietnam-airliner-feared-crashed-into-sea.html | Missing Vietnam Airliner Feared Crashed Into Sea | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/norfolk-top-award-goes-to-greyhound.html | NORFOLK TOP AWARD GOES TO GREYHOUND | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-12 | 1962-11-12 | https://www.nytimes.com/1962/11/12/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482688 | RE0000482688 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/tom-stith-makes-pro-bow-tonight-knicks-oppose-celtics-in-2d-game-of.html | TOM STITH MAKES PRO BOW TONIGHT; Knicks Oppose Celtics in 2d Game of Garden Twin Bill | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/headknocking-ends-bout.html | Head-Knocking Ends Bout | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/finances-beset-2-new-dramas-moon-besieged-and-the-advocate-iron-out.html | FINANCES BESET 2 NEW DRAMAS; 'Moon Besieged' and 'The Advocate' Iron Out Crises | True | By Sam Zolotow | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/singing-new-yorker-from-texas-michael-brown-is-in-a-mixed-bill-at.html | Singing New Yorker From Texas; Michael Brown Is in a Mixed Bill at the Blue Angel Composer Mourns the Razed Symbols of Manhattan | True | By Arthur Gelb | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/robert-u-godsoe.html | ROBERT U. GODSOE | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/ballet-americans-in-kiev-ukrainians-give-city-ballet-a-spirited.html | Ballet: Americans in Kiev; Ukrainians Give City Ballet a Spirited Welcome in a Charming Opera House | True | By John Martin Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/trading-is-quiet-in-commodities-activity-declines-as-holiday-closes.html | TRADING IS QUIET IN COMMODITIES; Activity Declines as Holiday Closes Some Markets | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/protests-rise-in-argentina-as-peso-falls-to-152-to-1.html | Protests Rise in Argentina As Peso Falls to 152 to $1 | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/vote-on-fund-merger-slated.html | Vote on Fund Merger Slated | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/groton-rally-tops-st-marks-vermont-academy-scores-346.html | Groton Rally Tops St. Marks; Vermont Academy Scores, 34-6 | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/penn-state-heads-list-of-six-teams-under-consideration-for-gotham-bowl.html | Penn State Heads List of Six Teams Under Consideration for Gotham Bowl; DIRECTOR SENDS BIDS TO SCHOOLS Gotham Also in Touch With Miami, Missouri, Oregon, Nebraska and Oklahoma | True | By Lincoln A. Werden | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/terry-thomas-in-kill-or-cure-at-sutton.html | Terry-Thomas in 'Kill or Cure' at Sutton | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/farm-union-criticized.html | Farm Union Criticized | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/cab-driver-aids-in-seizure-of-two-men-in-theft-here.html | Cab Driver Aids In Seizure Of Two Men in Theft Here | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/lightolier-elects-officer.html | Lightolier Elects Officer | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/space-meeting-opens-today.html | Space Meeting Opens Today | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/meany-and-reuther-agree-on-plan-to-prevent-clash-induced-by-aflcio.html | Meany and Reuther Agree On Plan to Prevent Clash; Induced by A.F.L.-C.I.O. Peacemakers to Work Out Their Own Solution in Dispute Over Appointment MEANY, REUTHER RESOLVE DISPUTE | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/actors-to-waive-salary-increase-screen-guild-hopes-to-spur.html | ACTORS TO WAIVE SALARY INCREASE; Screen Guild Hopes to Spur Production on Coast | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/lattimore-to-teach-at-leeds-u.html | Lattimore to Teach at Leeds U. | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/us-knew-of-recall.html | U.S. Knew of Recall | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/250-flee-hotel-fire-at-reno.html | 250 Flee Hotel Fire at Reno | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/mistake-in-stamp-rockets-its-price-post-office-halts-sale-of-the.html | MISTAKE IN STAMP ROCKETS ITS PRICE; Post Office Halts Sale of the Hammarskjold Issue | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/new-york-debut-lures-hopefuls-300-young-artists-will-risk-careers.html | NEW YORK DEBUT LURES HOPEFULS; 300 Young Artists Will Risk Careers and Money | True | By Alan Rich | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/us-predicts-increase-in-milk-output-for-1963.html | U.S. Predicts Increase In Milk Output for 1963 | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/schoolboy-scores-50-points.html | Schoolboy Scores 50 Points | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/2d-doctor-saw-walker-before-hospital-release.html | 2d Doctor Saw Walker Before Hospital Release | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/amf-unit-elevates-officer.html | A.M.F. Unit Elevates Officer | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/irish-search-czech-jet.html | Irish Search Czech Jet | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/liberals-gain-in-honduras.html | Liberals Gain in Honduras | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/wall-street-divided-over-fees-for-serving-dormant-accounts-one-firm.html | Wall Street Divided Over Fees For Serving Dormant Accounts; One Firm Plans to Charge $10 a Quarter for Custodial Expense Merrill Lynch Against Plan Board Action Sought BROKERS DEBATE SERVICE CHARGES | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/communist-control-of-free-press-cited.html | COMMUNIST CONTROL OF FREE PRESS CITED | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/the-strain-on-red-china.html | The Strain on Red China | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/machinery-request-not-received.html | Machinery Request Not Received | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/state-study-shows-liquor-law-fails-to-stop-underage-drinking-state.html | State Study Shows Liquor Law Fails to Stop Underage Drinking State Study Shows Liquor Law Fails to Stop Teen-Age Drinking | True | By Douglas Dales Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/marketing-executive-is-named-by-drewrys.html | Marketing Executive Is Named by Drewrys | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/body-of-doctor-79-is-found-in-jersey.html | BODY OF DOCTOR, 79, IS FOUND IN JERSEY | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/23-american-paintings-given-to-boston-museum.html | 23 American Paintings Given to Boston Museum | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/tc-odonnell-writer-is-dead-editor-was-author-of-books-on-new-york.html | T.C. O'DONNELL, WRITER, IS DEAD; Editor Was Author of Books on New York Folklore | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/south-africa-confines-2-more.html | South Africa Confines 2 More | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/books-and-authors-for-a-world-in-need-duplicate-titles.html | Books and Authors; For a World in Need Duplicate Titles | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/prince-philip-is-greeted-by-san-francisco-mayor.html | Prince Philip Is Greeted By San Francisco Mayor | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/mrs-jocelyn-evans.html | MRS. JOCELYN EVANS | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/der-spiegel-issued-again-by-jailed-publisher.html | Der Spiegel Issued Again by Jailed Publisher | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/lag-in-growth-seen-by-common-market-common-market-sees-growth-dip.html | Lag in Growth Seen By Common Market; COMMON MARKET SEES GROWTH DIP | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/lord-home-derides-better-red-than-dead-cry-chides-critics-of.html | Lord Home Derides 'Better Red Than Dead' Cry; Chides Critics of Britain's Support of U.S. on Cuba Secretary Bars Appeasement as 'Spineless' and Futile | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/indians-asking-us-for-cargo-planes-and-help-on-arms-aircraft-and.html | INDIANS ASKING U.S. FOR CARGO PLANES AND HELP ON ARMS; Aircraft and Machinery for Production of Weapons Likely to Be Provided INDIA ASKING U.S. FOR CARGO PLANES | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/soviet-farm-region-short-of-goal-again.html | SOVIET FARM REGION SHORT OF GOAL AGAIN | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/hunters-bullet-kills-boy.html | Hunter's Bullet Kills Boy | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/jervis-w-burdick.html | JERVIS W. BURDICK | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/fha-head-sees-buyers-market-expects-mortgage-money-to-be-plentiful.html | F.H.A. HEAD SEES 'BUYER'S MARKET'; Expects Mortgage Money to Be Plentiful in Next Year | True | By Dennis Duggan Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/sopranos-recital-canceled.html | Soprano's Recital Canceled | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/highway-rock-salt-advanced-in-price.html | HIGHWAY ROCK SALT ADVANCED IN PRICE | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/new-tennis-meet-for-women-is-set-event-similar-to-davis-cup-listed.html | NEW TENNIS MEET FOR WOMEN IS SET; Event Similar to Davis Cup Listed in London in June | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/girl-9-visits-birthplace-the-liner-constitution.html | Girl, 9, Visits Birthplace; The Liner Constitution | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/almost-irreplaceable.html | Almost Irreplaceable | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/grange-program-on-prices-upheld-leader-says-dual-system-will-spur.html | GRANGE PROGRAM ON PRICES UPHELD; Leader Says Dual System Will Spur Farm Income | True | By Donald Janson Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/president-maps-gradual-tax-cut-and-wide-reform-stepbystep-plan.html | PRESIDENT MAPS GRADUAL TAX CUT AND WIDE REFORM; Step-by-Step Plan Shaped to Reduce Personal Rate to Range of 15 to 65% LONG-TERM TASK SEEN First Trim Would Be Jan. 1 Expected New Deficit May Inhibit Congress PRESIDENT MAPS GRADUAL TAX CUT | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/council-of-churches-sends-note-of-sympathy-to-indians.html | Council of Churches Sends Note of Sympathy to Indians | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/3-in-revues-discuss-topical-material.html | 3 IN REVUES DISCUSS TOPICAL MATERIAL | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/tax-file-conspiracy-laid-to-uaw-aide.html | TAX FILE CONSPIRACY LAID TO U.A.W. AIDE | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/publicity-plan-sheds-wrong-light.html | Publicity Plan Sheds Wrong Light | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/plan-on-refugees-rejected-by-israel.html | PLAN ON REFUGEES REJECTED BY ISRAEL | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/auto-assemblies-set-a-fast-pace-hopes-rise-for-a-record-4th-quarter.html | AUTO ASSEMBLIES SET A FAST PACE; Hopes Rise for a Record 4th Quarter Production | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/thomas-barber-securities-aide-investment-banker-in-30s-dies-wrote-2.html | THOMAS BARBER, SECURITIES AIDE; Investment Banker in '30's Dies Wrote 2 Books | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/mrs-lasker-will-receive-city-colleges-finley-medal.html | Mrs. Lasker Will Receive City College's Finley Medal | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/tristate-study-to-be-made-of-transportation-habits.html | Tristate Study to Be Made Of Transportation Habits | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/us-and-japan-split-on-fishing-bartlett-asks-retention-of-curbs-on.html | U.S. AND JAPAN SPLIT ON FISHING; Bartlett Asks Retention of Curbs on Coastal Harvest | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/utica-urban-renewal-gains.html | Utica Urban Renewal Gains | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/brooklyn-gasoline-leak-stalls-part-of-irt-line.html | Brooklyn Gasoline Leak Stalls Part of IRT Line | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/commend-and-misty-day-entry-runs-1-2-in-24250-vosburgh-at-aqueduct.html | Commend and Misty Day Entry Runs 1, 2 in $24,250 Vosburgh at Aqueduct; FAVORED ROSE NET 6TH IN FIELD OF 11 Commend, Ridden by Bove, Wins Dash by 3 Lengths and Pays $10.50 for $2 | True | By Michael Strauss | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/mural-of-shanks-hung-in-rockland-camps-world-war-ii-story-shown-in.html | MURAL OF SHANKS HUNG IN ROCKLAND; Camp's World War II Story Shown in Army Photos | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/maine-count-nearly-ended.html | Maine Count Nearly Ended | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/traveling-shoppers-bypass-blue-laws-shoppers-skirt-bay-state-laws.html | Traveling Shoppers Bypass Blue Laws; SHOPPERS SKIRT BAY STATE LAWS | True | By John H. Fenton Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/unions-said-to-fail-to-inspire-members.html | UNIONS SAID TO FAIL TO INSPIRE MEMBERS | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/frisco-names-chairman-to-succeed-hungerford.html | Frisco Names Chairman To Succeed Hungerford | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/2d-rome-session-will-open-may-12-prelates-set-up-7-weeks-of-talks.html | 2D ROME SESSION WILL OPEN MAY 12; Prelates Set Up 7 Weeks of Talks After Long Recess | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/big-idea-in-little-city-lyons-france-pop-470000-is-likely-to-be.html | Big Idea in Little City; Lyons, France (Pop. 470,000) Is Likely to Be Named 1968 Olympic Site | True | By Robert Daley Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/sports-of-action-instead-of-words.html | Sports of; Action Instead of Words | True | By Arthur Daley | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/safety-in-using-insecticides-studied-at-un-conference.html | Safety in Using Insecticides Studied at U.N. Conference | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/rider-wins-3-at-narragansett.html | Rider Wins 3 at Narragansett | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/nlrb-authority-fought-by-canada-brief-filed-on-jurisdiction-over.html | N.L.R.B. AUTHORITY FOUGHT BY CANADA; Brief Filed on Jurisdiction Over Foreign-Flag Ships | True | By Edward A. Morrow | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/wood-field-and-stream-it-takes-more-than-a-little-water-to.html | Wood, Field and Stream; It Takes More Than a Little Water to Discourage a Duck Hunter | True | By Oscar Godbout Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/anatoli-l-timofeev.html | ANATOLI L. TIMOFEEV | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/home-title-guaranty-appoints-a-director.html | Home Title Guaranty Appoints A Director | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/nyunigerian-grant-made.html | N.Y.U.-Nigerian Grant Made | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/john-nicholson-operator-of-art-gallery-here-61.html | John Nicholson, Operator Of Art Gallery Here, 61 | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/george-gallup-to-marry-miss-patricia-w-heyer.html | George Gallup to Marry Miss Patricia W. Heyer | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/hugh-m-pierce-sr-retired-engineer.html | HUGH M. PIERCE SR., RETIRED ENGINEER | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/transport-men-wary-of-census-us-study-long-delayed-to-start-early.html | TRANSPORT MEN WARY OF CENSUS; U.S. Study, Long Delayed, to Start Early in '63 | True | By Joseph C. Ingraham | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/honors-are-paid-to-war-veterans.html | Honors Are Paid to War Veterans | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/gonzalez-in-sunnyside-bout.html | Gonzalez in Sunnyside Bout | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/burmese-deplores-atom-tests-in-space.html | BURMESE DEPLORES ATOM TESTS IN SPACE | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/newark-lawyer-to-speak.html | Newark Lawyer to Speak | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/city-teachers-ask-top-pay-of-14000-federations-tentative-list-of.html | CITY TEACHERS ASK TOP PAY OF $14,000; Federation's 'Tentative List' of Demands Seeks Raises of $700 to $3,555 LESS WORK DEMANDED Union Wants No More Than 30 Pupils in Any Class-- School Board Silent | True | By Leonard Buder | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/mahoney-says-vote-backed-formula-for-districting.html | Mahoney Says Vote Backed Formula for Districting | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/for-young-children.html | For Young Children | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/goldwater-demands-stevensons-ouster-oust-stevenson-goldwater-asks.html | Goldwater Demands Stevenson's Ouster; OUST STEVENSON, GOLDWATER ASKS | True | By Leonard Ingalls | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/nyasaland-charter-meeting-opens-in-london-african-leaders-are.html | Nyasaland Charter Meeting Opens in London; African Leaders Are Seeking Full Self-Government Britain Facing Problem of Banda's Plan to Secede | True | By Seth S. King Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/the-future-of-foreign-aid.html | The Future of Foreign Aid | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/britain-assails-south-africans-says-apartheid-in-mandated-territory.html | BRITAIN ASSAILS SOUTH AFRICANS; Says Apartheid in Mandated Territory Is 'Abominable' | True | By Lawrence O'Kane Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/nureyev-has-foot-ailment.html | Nureyev Has Foot Ailment | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/what-goes-on-in-cuba.html | What Goes On in Cuba? | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/boutiques-to-benefit-charities.html | Boutiques To Benefit Charities | True | By Noelle Mercanton | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/garden-mat-rivals-both-disqualified.html | GARDEN MAT RIVALS BOTH DISQUALIFIED | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/syndicate-buying-the-indians-to-be-mostly-clevelanders.html | Syndicate Buying the Indians To Be Mostly Clevelanders | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/shipping-mails.html | SHIPPING MAILS | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/nat-e-holman.html | NAT E. HOLMAN | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/alexander-slater-weds-mrs-margot-buckley.html | Alexander Slater Weds Mrs. Margot Buckley | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/central-adds-to-car-fleet.html | Central Adds to Car Fleet | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/seton-hall-on-top.html | Seton Hall on Top | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/president-visits-school.html | President Visits School | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/four-business-specialists-to-discuss-us-economy.html | Four Business Specialists To Discuss U.S. Economy | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/australia-wool-production-exceeds-previous-record.html | Australia Wool Production Exceeds Previous Record | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/peabodys-lead-climbs-to-3734-democrat-gains-in-boston-count-for.html | PEABODY'S LEAD CLIMBS TO 3,734; Democrat Gains in Boston Count for Governor | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/howard-p-homans.html | HOWARD P. HOMANS | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/nixon-aide-says-tv-program-twisted-life-of-great-american-klein.html | Nixon Aide Says TV Program Twisted 'Life of Great American'; Klein Assails A.B.C. Show as Protests Mount on Hiss's Appearance Many Later Messages Are Favorable | True | By Peter Kihss | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/son-to-the-angier-b-dukes.html | Son to the Angier B. Dukes | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/music-pittsburgh-symphonys-lelio-monodrama-by-berlioz-played-at.html | Music: Pittsburgh Symphony's 'Lelio'; Monodrama by Berlioz Played at Carnegie Steinberg Conducts-- 'Fantastique' Heard | True | By Harold C. Schonberg | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/us-may-press-plan-for-supersonic-jet.html | U.S. MAY PRESS PLAN FOR SUPERSONIC JET | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/laver-advances-in-tennis.html | Laver Advances in Tennis | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/jacob-france-of-baltimore-exgop-committeeman.html | Jacob France of Baltimore, Ex-G.O.P. Committeeman | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/states-outlays-on-roads-slightly-higher-for-year.html | States' Outlays on Roads Slightly Higher for Year | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/in-the-nation-the-flag-of-convenience-in-national-defense.html | In The Nation; The 'Flag of Convenience' in National Defense | True | By Arthur Krock | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/retired-officers-hail-macarthur-as-a-historic-military-leader.html | Retired Officers Hail MacArthur As a Historic Military Leader | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/exsenator-flanders-is-ill.html | Ex-Senator Flanders Is Ill | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/presidential-forecast-denied-by-rockefeller.html | Presidential Forecast Denied by Rockefeller | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/of-local-origin.html | Of Local Origin | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/10000-in-clothing-stolen.html | $10,000 in Clothing Stolen | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/celtics-top-royals-137-126-heinsohn-scores-25-points.html | Celtics Top Royals, 137-126; Heinsohn Scores 25 Points | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/austrian-dies-in-avalanche.html | Austrian Dies in Avalanche | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/a-trainer-stays-out-of-the-sulky-to-get-his-horses-into-the-money.html | A Trainer Stays Out of the Sulky To Get His Horses Into the Money | True | By Gerald Eskenazi Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/pledge-defense-of-berlin-javits-advises-adenauer.html | Pledge Defense of Berlin, Javits Advises Adenauer | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/us-naive-on-communism-john-birch-leader-says.html | U.S. Naive on Communism, John Birch Leader Says | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/cuban-press-stays-silent-for-third-day-on-mikoyan.html | Cuban Press Stays Silent For Third Day on Mikoyan | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/katanga-denies-air-attacks.html | Katanga Denies Air Attacks | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/freighter-sails-for-soviet.html | Freighter Sails for Soviet | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/commodity-data-unavailable.html | Commodity Data Unavailable | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/salesmans-task-awaits-sherman-coach-must-convince-giants-that.html | SALESMAN'S TASK AWAITS SHERMAN; Coach Must Convince Giants That Eagles Will Be Tough | True | By Howard M. Tuckner | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/food-belgian-produce-many-vegetables-grown-and-canned-in-area-known.html | Food: Belgian Produce; Many Vegetables Grown and Canned In Area Known as 'Garden of Europe' | True | By Nan Ickeringill | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/thousands-of-fans-and-13-horses-turn-race-track-into-a-festival.html | Thousands of Fans and 13 Horses Turn Race Track Into a Festival | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/13-exnazis-on-trial-in-bonn-for-murder.html | 13 EX-NAZIS ON TRIAL IN BONN FOR MURDER | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/nassau-hall-wins-with-late-rally-be-on-time-finishes-second-in.html | NASSAU HALL WINS WITH LATE RALLY; Be On Time Finishes Second in $29,175 Jersey Sprint | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/customs-inspectors-elect.html | Customs Inspectors Elect | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/cotton-advances-old-months-strong.html | COTTON ADVANCES; OLD MONTHS STRONG | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/golf-hall-of-fame-names-4.html | Golf Hall of Fame Names 4 | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/reforms-pledged-by-algerian-chief-ben-bella-stresses-land-and.html | REFORMS PLEDGED BY ALGERIAN CHIEF; Ben Bella Stresses Land and Industrial Progress | True | By Peter Braestrup Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/research-vessel-sails.html | Research Vessel Sails | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/scores-injured-as-stands-collapse-at-football-game.html | Scores Injured as Stands Collapse at Football Game | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/final-report-by-mrs-mcintosh-to-barnard-counsels-women.html | Final Report by Mrs. McIntosh To Barnard Counsels Women | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/red-cross-role-in-doubt.html | Red Cross Role in Doubt | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/un-pilots-ready-to-act-in-katanga-prompt-response-by-fighter.html | U.N. PILOTS READY TO ACT IN KATANGA; Prompt Response by Fighter Aircraft Ordered Against Any Aerial Attack U.N. PILOTS READY TO ACT IN KATANGA | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/spray-can-is-glamorized.html | Spray Can Is Glamorized | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/zatarain-triumphs-at-toronto-show.html | ZATARAIN TRIUMPHS AT TORONTO SHOW | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/brooklyn-tech-wins-16th-straight.html | Brooklyn Tech Wins 16th Straight | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/poets-name-lamontprize-winner.html | Poets Name Lamont-Prize Winner | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/congo-appeals-to-un.html | Congo Appeals to U.N. | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/cavicchi-outpoints-newton.html | Cavicchi Outpoints Newton | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/indians-deny-plan-to-recall-troops-from-congo-soon.html | Indians Deny Plan to Recall Troops From Congo Soon | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/french-jail-33-oas-agents.html | French Jail 33 O.A.S. Agents | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/rostow-says-soviet-faces-vital-cold-war-choice.html | Rostow Says Soviet Faces Vital Cold War Choice | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/gain-on-atest-ban-seen-by-macmillan.html | GAIN ON A-TEST BAN SEEN BY MACMILLAN | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/andersen-behind-by-139.html | Andersen Behind by 139 | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/glass-plant-to-curtail.html | Glass Plant to Curtail | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/leniency-or-the-law.html | Leniency, or the Law? | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/un-administrator-is-firm-on-plebiscite-for-papuans.html | U.N. Administrator Is Firm On Plebiscite for Papuans | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/contract-award.html | CONTRACT AWARD | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/rutgers-gifts-total-9-million.html | Rutgers Gifts Total 9 Million | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/texas-prepared-for-delay-in-estes-antitrust-trial.html | Texas Prepared for Delay In Estes Antitrust Trial | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/oil-leader-urges-gas-law-change-relief-from-federal-rules-termed.html | OIL LEADER URGES GAS LAW CHANGE; Relief From Federal Rules Termed Vital to Future | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/aviation-concern-sets-profit-mark-north-americans-net-rises-by-77c.html | AVIATION CONCERN SETS PROFIT MARK; North American's Net Rises by 77c in Fiscal Year COMPANIES ISSUE EARNING FIGURES | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/storage-of-hoses.html | Storage of Hoses | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/trading-is-heavy-as-market-rises-turnover-tops-5000000-despite.html | TRADING IS HEAVY AS MARKET RISES; Turnover Tops 5,000,000 Despite Semi-Holiday Average Gains by 4.80 958 ISSUES UP, 176 OFF Prices Reach Highest Level Since May 23 'Glamour' Group Leads Advance TRADING IS HEAVY AS MARKET RISES | True | By John J. Abele | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/typhoon-moves-toward-luzon.html | Typhoon Moves Toward Luzon | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/eisenhower-and-gen-clay-to-address-economic-club.html | Eisenhower and Gen. Clay To Address Economic Club | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/pender-will-sue-to-regain-crown-new-york-board-abused-its-power.html | PENDER WILL SUE TO REGAIN CROWN; New York Board Abused Its Power, Attorney Says | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/illinois-gop-bars-gas-tax-fund-in-aid.html | ILLINOIS G.O.P. BARS GAS TAX FUND IN AID | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/babe-culnan-dead-a-boxing-promoter.html | BABE CULNAN DEAD; A BOXING PROMOTER | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/news-conference-doubtful.html | News Conference Doubtful | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/screen-sundays-and-cybele-opensfrench-writerdirector-tell-tender.html | Screen: 'Sundays and Cybele' Opens;French Writer-Director Tell Tender Story | True | By Bosley Crowther | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/new-editor-at-colorado-u.html | New Editor at Colorado U. | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/unesco-chief-asks-increase-in-budget.html | UNESCO CHIEF ASKS INCREASE IN BUDGET | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/israel-bank-shares-placed.html | Israel Bank Shares Placed | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/steel-output-rises-to-its-best-level-since-early-in-may-new-gain.html | Steel Output Rises To Its Best Level Since Early in May; NEW GAIN SHOWN IN STEEL OUTPUT | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/cargo-sales-department-expanded-by-pan-american.html | Cargo Sales Department Expanded by Pan American | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/death-toll-now-6-in-guam-disaster-kennedy-speeds-aid-to-isle.html | DEATH TOLL NOW 6 IN GUAM DISASTER; Kennedy Speeds Aid to Isle Devastated by Typhoon | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/lafayette-bows-308-flushing-eleven-clinches-title.html | Lafayette Bows, 30-8 Flushing Eleven Clinches Title | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/chicago-credit-union-helps-project-tenants.html | Chicago Credit Union Helps Project Tenants | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/british-plan-nevada-test.html | British Plan Nevada Test | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/hardware-company-raises-its-dividend-and-declares-extra.html | Hardware Company Raises Its Dividend And Declares Extra | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/drive-on-red-goods-opposed-in-illinois.html | DRIVE ON RED GOODS OPPOSED IN ILLINOIS | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/state-colleges-ask-higher-student-aid.html | STATE COLLEGES ASK HIGHER STUDENT AID | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/stephanie-h-ebin-engaged-to-marry.html | Stephanie H. Ebin Engaged to Marry | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/brazil-takes-over-bus-lines.html | Brazil Takes Over Bus Lines | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/louisiana-legislator-says-someone-will-kill-meredith.html | Louisiana Legislator Says Someone Will Kill Meredith | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/aau-and-ncaa-make-no-progress-toward-mending-rift-disputants-meet.html | A.A.U. and N.C.A.A. Make No Progress Toward Mending Rift; DISPUTIANTS MEET PRIVATELY HERE Robert Kennedy Intercedes in Truce Talks Between A.A.U. and N.C.A.A. | True | By Joseph M. Sheehan | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/harold-huber.html | HAROLD HUBER | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/plea-on-districting-sent-to-high-court.html | PLEA ON DISTRICTING SENT TO HIGH COURT | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/planes-sprayed-ddt.html | Planes Sprayed DDT | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/electric-buses-suggested.html | Electric Buses Suggested | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/guidance-urged-for-new-nations-cordier-asks-world-to-aid-in.html | GUIDANCE URGED FOR NEW NATIONS; Cordier Asks World to Aid in Training Leaders | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/canada-is-leaving-migration-agency.html | CANADA IS LEAVING MIGRATION AGENCY | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/three-arabs-defect-to-amman-and-cairo.html | THREE ARABS DEFECT TO AMMAN AND CAIRO | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/mother-is-slain-girl-14-abducted-child-flees-12-hours-after.html | MOTHER IS SLAIN; GIRL, 14, ABDUCTED; Child Flees 12 Hours After Strangling in Westport | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/weidman-novel-to-be-tv-series-author-adapting-my-third-angel-for.html | WEIDMAN NOVEL TO BE TV SERIES; Author Adapting 'My Third Angel' for C.B.S. in '64 | True | By Val Adams | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/john-udd-engineer-hotel-executive-61.html | JOHN UDD, ENGINEER, HOTEL EXECUTIVE, 61 | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/blood-donations-planned-by-three-groups-today.html | Blood Donations Planned By Three Groups Today | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/quake-shakes-central-japan.html | Quake Shakes Central Japan | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/brooklyn-students-hear-nobel-chemist.html | BROOKLYN STUDENTS HEAR NOBEL CHEMIST | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/us-court-scores-mass-trials-here-appeals-judges-ask-limit-on-number.html | U.S. COURT SCORES MASS TRIALS HERE; Appeals Judges Ask Limit on Number of Defendants in Conspiracy Cases U.S. COURT SCORES MASS TRIALS HERE | True | By Edward Ranzal | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/us-forced-soviet-submarines-to-surface-in-guantanamo-area-base.html | U.S. Forced Soviet Submarines To Surface in Guantanamo Area; Base Commander Indirectly Confirms Operation of Russian Vessels Near Navy Installation in Crisis | True | By Tad Szulc Special To The New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/coverage-of-trials-criticized-by-judge.html | COVERAGE OF TRIALS CRITCIZED BY JUDGE | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/kennedy-studies-strategy-on-cuba-with-chief-aides-means-of.html | KENNEDY STUDIES STRATEGY ON CUBA WITH CHIEF AIDES; Means of Obtaining Removal of Remaining Offensive Weapons Surveyed SOVIET JETS A PROBLEM Rusk and McNamara Join Talk With U.N. Group on Forcing Compliance KENNEDY STUDIES STRATEGY ON CUBA | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/gop-feels-need-of-professionals-chiefs-speak-of-to.html | G.O.P. FEELS NEED OF PROFESSIONALS; Chiefs Speak of Stimulation From Top to Bottom | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/barnes-to-press-parkway-buses-he-will-discuss-plan-with-transit.html | BARNES TO PRESS PARKWAY BUSES; He Will Discuss Plan With Transit Aides Next Week | True | By Stanley Levey | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/finance-plan-set-in-ethyl-merger-albemarle-holders-approve-deal-to.html | FINANCE PLAN SET IN ETHYL MERGER; Albemarle Holders Approve Deal to Buy Big Concern 200 Million Involved MEETINGS STAGED BY STOCKHOLDERS | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/mrs-auchincloss-speaks-on-national-culture-center.html | Mrs. Auchincloss Speaks On National Culture Center | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/orders-are-brisk-at-hotel-exhibit-record-sales-expected-for.html | ORDERS ARE BRISK AT HOTEL EXHIBIT; Record Sales Expected for National Trade Show Food-Processing Equipment in Exhibit at Coliseum ORDERS ARE BRISK AT HOTEL EXHIBIT | True | By Alexander R. Hammer | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/advertising-tv-concept-seen-in-magazines.html | Advertising TV Concept Seen in Magazines | True | By Peter Bart | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/alabama-eleven-takes-poll-lead-usc-is-a-close-second-northwestern.html | ALABAMA ELEVEN TAKES POLL LEAD; U.S.C. is a Close Second Northwestern Falls to 9th | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/child-to-mrs-philip-joseph.html | Child to Mrs. Philip Joseph | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/legal-gambling-called-menace.html | Legal Gambling Called Menace | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/art-preview-to-aid-two-french-groups.html | Art Preview to Aid Two French Groups | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/sidelights-stocks-down-25-in-10-months.html | Sidelights; Stocks Down 25% in 10 Months | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/cuba-limits-sale-of-bottles.html | Cuba Limits Sale of Bottles | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/arizona-allows-utility-to-sell-25-million-issue.html | Arizona Allows Utility To Sell 25 Million Issue | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/ikeda-starts-british-visit-to-mark-new-trade-pact.html | Ikeda Starts British Visit; To Mark New Trade Pact | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/restriction-on-engineers-urged-for-yellow-pages.html | Restriction on Engineers Urged for Yellow Pages | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/chinese-reds-score-yugoslavs-on-cuba.html | CHINESE REDS SCORE YUGOSLAVS ON CUBA | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/auto-credit-men-fear-a-monopoly-legislation-is-urged-to-bar-us-car.html | AUTO CREDIT MEN FEAR A MONOPOLY; Legislation Is Urged to Bar U.S. Car Manufacturers From Sales Finance CELLER BILL SUPPORTED Marked Decline in Number of Installment Concerns Cited by Conference | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/topics.html | Topics | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/guild-is-resuming-talks-with-papers.html | GUILD IS RESUMING TALKS WITH PAPERS | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/leaders-of-security-group-confer-at-white-house.html | Leaders of Security Group Confer at White House | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/army-search-lists-arms.html | Army Search Lists Arms | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/sales-seen-steady-at-johnsmanville.html | SALES SEEN STEADY AT JOHNS-MANVILLE | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/new-phone-cable-net-resists-nuclear-blast.html | New Phone Cable Net Resists Nuclear Blast | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/vatican-denounces-drugcase-verdict.html | VATICAN DENOUNCES DRUG-CASE VERDICT | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/lane-buys-zephyr-stock.html | Lane Buys Zephyr Stock | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/security-compliance-unit-is-set-up-by-westinghouse.html | Security-Compliance Unit Is Set Up by Westinghouse | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/note-clings-to-lead.html | Note Clings to Lead | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/match-ii-of-france-wins-international-kelso-second-and-carry-back.html | Match II of France Wins International; Kelso Second and Carry Back Third; BEAU PURPLE 11TH IN $125,000 RACE Saint-Martin Rallies Match Superbly, Slipping Through on Inside to Win at Laurel | True | By Joseph C. Nichols Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/guantanamo-marines-decode-mystery-lights.html | Guantanamo Marines Decode 'Mystery' Lights | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/hertzfeldt-back-of-week.html | Hertzfeldt Back of Week | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/commodity-cash-prices.html | Commodity Cash Prices | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/hearings-begin-on-state-budget-aid-formulas-expected-to-bring-180.html | HEARINGS BEGIN ON STATE BUDGET; Aid Formulas Expected to Bring 180 Million Rise | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/art-and-sports-meet-in-display-views-of-athletes-through-ages-to.html | ART AND SPORTS MEET IN DISPLAY; Views of Athletes Through Ages to Form Museum International All-Star Contingent of Art Works With Sports Motifs Is Fielded at East Side Gallery | True | By Brian O'Doherty | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/sinclair-and-skelly-to-build-a-pipeline.html | SINCLAIR AND SKELLY TO BUILD A PIPELINE | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/dr-harvey-smith-surgeon-discoverer-of-mathewson.html | Dr. Harvey Smith, Surgeon, Discoverer of Mathewson | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/adenauer-backs-idea-of-summit-but-puts-settlement-on-cuba-among.html | ADENAUER BACKS IDEA OF SUMMIT; But Puts Settlement on Cuba Among Vital Provisos Flies to U.S. Today ADENAUER BACKS IDEA OF SUMMIT | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/federal-study-ordered-on-aiding-coal-exports.html | Federal Study Ordered On Aiding Coal Exports | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/kerosene-raised-at-abadan.html | Kerosene Raised at Abadan | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/bonn-answers-paris-note.html | Bonn Answers Paris Note | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/polonaise-ball-to-assist-work-of-polish-group-mutual-unit-that-aids.html | Polonaise Ball To Assist Work Of Polish Group; Mutual Unit That Aids Refugees Will Gain by Event on Dec. 8 | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/books-today-general.html | Books Today; General | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/state-democrats-lead-house-vote-outpoll-the-gop-by-90616-but-are.html | STATE DEMOCRATS LEAD HOUSE VOTE; Outpoll the G.O.P. by 90,616 but Are Short of '60 Edge | True | By Clayton Knowles | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/fund-formed-to-invest-in-scandinavian-stocks.html | Fund Formed to Invest In Scandinavian Stocks | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/alberto-rembao-editor-author-67-head-of-a-church-quarterly-for.html | ALBERTO REMBAO, EDITOR, AUTHOR, 67; Head of a Church Quarterly for Latin America Dies | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/29-hurt-in-guianese-clash.html | 29 Hurt in Guianese Clash | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/highnoon-trend-chicago-becoming-a-onedrink-town.html | High-Noon Trend: Chicago Becoming A One-Drink Town | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/kosaka-knocks-out-carlos.html | Kosaka Knocks Out Carlos | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/titans-expectbd-to-remain-here-foss-says-local-interests-are.html | TITANS EXPECTBD TO REMAIN HERE; Foss Says Local Interests Are Bidding to Buy Club | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/princeton-asks-250000-of-usfor-student-loans.html | Princeton Asks $250,000 Of U.S.for Student Loans | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/blood-from-dead-helps-the-living-transfusions-from-victims-of.html | BLOOD FROM DEAD HELPS THE LIVING; Transfusions From Victims of Sudden Death Given by Doctors in Soviet METHOD TERMED SAFER Hepatitis Transmission Said to Be Reduced Potential Use in U.S. Is Seen BLOOD FROM DEAD HELPS THE LIVING | True | By Walter Sullivan Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/orchestra-will-employ-nine-shoehorn-players.html | Orchestra Will Employ Nine Shoehorn Players | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/major-bond-issues-passed-by-voters.html | MAJOR BOND ISSUES PASSED BY VOTERS | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/venezuela-claims-large-guiana-area.html | VENEZUELA CLAIMS LARGE GUIANA AREA | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/levitt-suggests-a-14-year-term-for-controller-says-it-would-insulate.html | Levitt Suggests a 14-Year Term for Controller; Says It Would Insulate Post From Partisan Pressures Change Would Require State Constitutional Amendment | | By Leo Egan | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/wage-accord-urged-on-railway-express.html | WAGE ACCORD URGED ON RAILWAY EXPRESS | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/critic-at-large-brecht-seen-as-dramatist-rather-than-communist.html | Critic at Large; Brecht Seen as Dramatist Rather Than Communist, Despite Kenneth Tynan | | By Brooks Atkinson | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/smelter-pushed-in-new-zealand-aluminum-project-is-faced-with-major.html | SMELTER PUSHED IN NEW ZEALAND; Aluminum Project Is Faced With Major Obstacles SMELTER PUSHED IN NEW ZEALAND | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/peking-summons-redbloc-envoys-return-for-talks-is-linked-to-dispute.html | PEKING SUMMONS RED-BLOC ENVOYS; Return for Talks Is Linked to Dispute With Soviet | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/bernard-citron.html | BERNARD CITRON | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/weanling-sold-for-42500-at-keeneland-horse-sales.html | Weanling Sold for $42,500 At Keeneland Horse Sales | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/truman-supports-farley-on-election.html | TRUMAN SUPPORTS FARLEY ON ELECTION | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/space-taken-at-3d-and-58th.html | Space Taken at 3d and 58th | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/bonds-convertibles-climb-on-big-board-banking-holiday-curtails.html | Bonds: Convertibles Climb on Big Board; BANKING HOLIDAY CURTAILS TRADE Over-the-Counter Market Is Slowed Dealers in U.S. Securities Are Inactive | True | By Albert L. Kraus | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/export-squeeze-charged.html | Export 'Squeeze' Charged | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/fleck-oppenberg.html | Fleck Oppenberg | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/vigorous-policymaker-george-crews-mcghee.html | Vigorous Policy-Maker; George Crews McGhee | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/a-word-from-the-horses-mouth-diplomats-are-in-winning-form.html | A Word From the Horse's Mouth; Diplomats Are in Winning Form | True | By Robert M. Lipsyte Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/santa-monica-area-to-set-pay-tv-in-64.html | SANTA MONICA AREA TO SET PAY TV IN '64 | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/gop-prepares-petitions.html | G.O.P. Prepares Petitions | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/harlem-beauty-supply-plant-burns.html | Harlem Beauty Supply Plant Burns | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/bridge-rare-play-occurs-not-once-but-twice-in-a-hand-here.html | Bridge; Rare Play Occurs Not Once, But Twice in a Hand Here | True | By Albert H. Morehead | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/frank-w-mace-56-head-of-ad-agency.html | FRANK W. MACE, 56; HEAD OF AD AGENCY | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/us-plans-to-track-satellite-by-light.html | U.S. Plans to Track Satellite by Light | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/british-soccer-results.html | British Soccer Results | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/prous-party-wins-in-ryukyus-election.html | PRO-U.S. PARTY WINS IN RYUKYU'S ELECTION | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/michigan-state-victor-in-run-carius-of-illinois-leads-field.html | Michigan State Victor in Run; Carius of Illinois Leads Field | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/3-britons-accused-of-drugging-horses.html | 3 BRITONS ACCUSED OF DRUGGING HORSES | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/salinger-off-for-coast.html | Salinger Off for Coast | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/shipping-parley-rejects-cuba-ban-international-group-defeats.html | SHIPPING PARLEY REJECTS CUBA BAN; International Group Defeats Proposal by U.S. Unit | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/exhibit-to-honor-da-ponte.html | Exhibit to Honor Da Ponte | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/britain-testing-asubmarine.html | Britain Testing A-Submarine | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/molloys-harriers-led-by-mcdermott-take-catholic-title.html | Molloy's Harriers, Led by McDermott, Take Catholic Title | | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/eldon-paul-king-69-retired-us-tax-aide.html | ELDON PAUL KING, 69, RETIRED U.S. TAX AIDE | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/honor-in-economic-geology-given-to-dr-alan-bateman.html | Honor in Economic Geology Given to Dr. Alan Bateman | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/four-in-family-are-shot.html | Four in Family Are Shot | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/kennedys-to-see-bolshoi.html | Kennedys to See Bolshoi | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/authority-shifts-airport-managers.html | Authority Shifts Airport Managers | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/sayville-triumphs-340.html | Sayville Triumphs, 34-0 | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/gilberto-figueroa-mexican-publisher.html | GILBERTO FIGUEROA, MEXICAN PUBLISHER | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/li-county-building-to-get-cornerstone-after-4year-delay.html | L.I. County Building To Get Cornerstone After 4-Year Delay | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/2-sites-suitable-for-meat-center-us-study-finds-jersey-and-bronx.html | 2 SITES 'SUITABLE' FOR MEAT CENTER; U.S. Study Finds Jersey and Bronx Facilities Good | True | By Charles G. Bennett | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/late-hamden-pass-decides-146-game-stamford-catholic-defeated-first.html | LATE HAMDEN PASS DECIDES 14-6 GAME; Stamford Catholic Defeated First Time This Season | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/giardello-beats-morris.html | Giardello Beats Morris | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/use-of-rural-land-for-living-space-held-vital-to-us.html | Use of Rural Land For Living Space Held Vital to U.S. | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/city-mission-unit-plans-a-benefit-at-lord-pengo-party-at-royale.html | City Mission Unit Plans a Benefit At 'Lord Pengo'; Party at Royale Next Tuesday Will Help Episcopal Society | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/briton-sees-khrushchev.html | Briton Sees Khrushchev | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/murphy-criticizes-barnes-on-parking-leniency-plea.html | Murphy Criticizes Barnes On Parking Leniency Plea | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/white-sox-hire-metro.html | White Sox Hire Metro | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/tv-capital-punishment-bbc-documentary-covers-legal-and-ethical.html | TV: Capital Punishment; B.B.C. Documentary Covers Legal and Ethical Aspects of Worldwide Debate | True | By Jack Gould | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/3-art-masterworks-ransomed.html | 3 Art Masterworks Ransomed | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/khrushchev-sees-rise-in-soviet-grain-output.html | Khrushchev Sees Rise In Soviet Grain Output | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/hofstra-team-loses-garille-for-at-least-2-more-weeks.html | Hofstra Team Loses Garille For at Least 2 More Weeks | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/14247000-drive-begun-by-ymca-1963-goal-is-62-million-anniversary.html | $14,247,000 DRIVE BEGUN BY Y.M.C.A.; 1963 Goal Is 6.2 Million Anniversary Dinner Held | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/man-is-man-to-end-suspension-tonight.html | 'MAN IS MAN' TO END SUSPENSION TONIGHT | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/most-grains-rise-in-quiet-trading-soybeans-gain-on-cut-in-us-output.html | MOST GRAINS RISE IN QUIET TRADING; Soybeans Gain on Cut in U.S. Output Estimate | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/cuba-is-a-theme-of-veterans-day-speakers-stress-defense-mayor-leads.html | CUBA IS A THEME OF VETERANS' DAY; Speakers Stress Defense Mayor Leads March | True | By David Anderson | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/vietnamese-find-village-hidden-by-communists-vietcong-used.html | Vietnamese Find Village Hidden by Communists; Vietcong Used Mountaineers as Slave Labor Force Neglected Tribesmen Emerge as Pawn in Fighting | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/state-labor-group-assails-park-plan-for-breezy-point.html | State Labor Group Assails Park Plan for Breezy Point | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/charles-and-caroline-set-trends-in-bangs.html | Charles and Caroline Set Trends in Bangs | True | By Carrie Donovan | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/mcghee-leaves-for-europe.html | McGhee Leaves for Europe | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/theater-zen-buddhism-plays-by-rolf-forsberg-open-at-the-eastend.html | Theater: Zen Buddhism; Plays by Rolf Forsberg Open at the East End | True | By Milton Esterow | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/clark-captures-7th-in-row-4013-benith-tallies-four-times-in-rout-of.html | CLARK CAPTURES 7TH IN ROW, 40-13; Benith Tallies Four Times in Rout of Farmingdale | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/norway-opens-market-talks.html | Norway Opens Market Talks | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/4-eastern-railroads-plan-to-cut-coal-freight-rates.html | 4 Eastern Railroads Plan To Cut Coal Freight Rates | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/reception-for-aides-of-debutante-ball.html | Reception for Aides Of Debutante Ball | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/650-archers-shoot-37-deer-in-one-day.html | 650 Archers Shoot 37 Deer in One Day | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/interest-is-sold-in-savoy-hilton-foreign-company-acquires-webb.html | INTEREST IS SOLD IN SAVOY HILTON; Foreign Company Acquires Webb & Knapp Equity | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/spaniard-to-discuss-theater.html | Spaniard to Discuss Theater | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/lawyers-condemn-overseas-tax-law.html | LAWYERS CONDEMN OVERSEAS TAX LAW | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/american-football-league.html | American Football League | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/football-players-robbed.html | Football Players Robbed | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/chart-of-the-international.html | Chart of The International | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/inoculation-drive-rebuffed.html | Inoculation Drive Rebuffed | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/american-football-league2.html | American Football League(2) | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/rca-guam-station-destroyed.html | RCA Guam Station Destroyed | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/new-northeast-airlines-pact.html | New Northeast Airlines Pact | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/fanfani-receives-confidence-vote-dominant-party-in-italy-authorizes.html | FANFANI RECEIVES CONFIDENCE VOTE; Dominant Party in Italy Authorizes Pact With Nenni | True | By Arnaldo Cortesi Special to The New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | | Books of The Times | True | By Charles Poore | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/nayarro-named-williams-coach-former-maryland-lineman-will-succeed.html | NAYARRO NAMED WILLIAMS COACH; Former Maryland Lineman Will Succeed Watters | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/charlotte-oneil-and-otis-oliver-will-be-married-bennett-alumna-and.html | Charlotte O'Neil And Otis Oliver Will Be Married; Bennett Alumna and Ex-Student at U. of Pittsburgh Engaged | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/son-to-mrs-john-w-adams.html | Son to Mrs. John W. Adams | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/food-industry-strides-are-hailed-by-producers-role-of-consumer-is.html | Food Industry Strides Are Hailed by Producers; Role of Consumer Is Saluted at Grocery Convention Manufacturers Find Prices Stabilized by Efficiency | True | By James J. Nagle | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/mets-will-face-cards-in-opener-home-schedule-includes-28-night.html | METS WILL FACE CARDS IN OPENER; Home Schedule Includes 28 Night Games, 12 Twin Bills | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/head-of-youth-leader-unit-named-by-philadelphia.html | Head of Youth Leader Unit Named by Philadelphia | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/theater-young-visitors-from-taiwan-the-beautiful-bait-at-the.html | Theater: Young Visitors From Taiwan; 'The Beautiful Bait' at the Longacre | True | By Allen Hughes | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/4-foreign-essay-winners-find-americans-friendly.html | 4 Foreign Essay Winners Find Americans Friendly | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/oscar-w-underwood-jr-dies-exlaw-professor-at-virginia.html | Oscar W. Underwood Jr. Dies; Ex-Law Professor at Virginia | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/moscow-believed-to-plan-strategic-arms-buildup-soviet-believed-to.html | Moscow Believed to Plan Strategic Arms Build-Up; SOVIET BELIEVED TO PLAN BUILD-UP | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/more-troops-in-south-florida.html | More Troops in South Florida | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/yemen-royalists-gain-supporters-imams-guerrillas-believed-capable.html | YEMEN ROYALISTS GAIN SUPPORTERS; Imam's Guerrillas Believed Capable of Final Victory | True | By Dana Adams Schmidt Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/london-market-prices-of-industrials-gain-rises-are-modest-as-index.html | London Market: Prices of Industrials Gain; RISES ARE MODEST AS INDEX ADDS 3.9 British Government Bonds Ease in Quiet Trading Oil Shares Advance | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/daniel-l-wright-engineer-78-dies-served-on-first-team-sent-to-build.html | DANIEL L. WRIGHT, ENGINEER, 78, DIES; Served on First Team Sent to Build Panama Canal | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/milk-sale-accord-urged-by-freeman.html | MILK SALE ACCORD URGED BY FREEMAN | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/norstad-depicts-nato-shortages-says-support-and-reserves-for-forces.html | NORSTAD DEPICTS NATO SHORTAGES; Says Support and Reserves for Forces Are Lacking | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/cubans-told-to-do-lessons.html | Cubans Told to Do Lessons | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/justices-of-peace-to-begin-training-instruction-for-nonlawyers.html | JUSTICES OF PEACE TO BEGIN TRAINING; Instruction for Nonlawyers Required by Judicial Body | True | By Leonard E. Ryan | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/new-leadership-at-tc.html | New Leadership at T.C. | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/lionel-elects-chairman-of-finance-committee.html | Lionel Elects Chairman Of Finance Committee | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/socialists-plan-to-switch-votes-to-defeat-gaullist-candidates.html | Socialists Plan to Switch Votes To Defeat Gaullist Candidates; Mollet Says Party Will Back Communist Slate in Any 2d Round Runoff | True | By Robert C. Doty Special To the New York Times. | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-13 | 1962-11-13 | https://www.nytimes.com/1962/11/13/archives/director-of-a-sulka-made-vice-president.html | Director of A. Sulka Made Vice President | True | | 1990-07-13 | RE0000482682 | RE0000482682 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/test-of-college-aid-in-courts-is-urged.html | TEST OF COLLEGE AID IN COURTS IS URGED | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/us-appears-moving-toward-recognition-of-yemeni-rebels.html | U.S. Appears Moving Toward Recognition of Yemeni Rebels | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/laver-and-emerson-advance-in-tennis.html | LAVER AND EMERSON ADVANCE IN TENNIS | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/sandvik-steel-works-expand.html | Sandvik Steel Works Expand | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/fugazy-lawsuit-delayed-by-court-judge-seeks-settlement-in.html | FUGAZY LAWSUIT DELAYED BY COURT; Judge Seeks Settlement in Breach-of-Contract Action | True | By John Sibley | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/un-unit-to-aid-senegal-and-gambia-un-team-to-aid-2-africa-nations.html | U.N. Unit to Aid Senegal and Gambia; U.N. TEAM TO AID 2 AFRICA NATIONS | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/common-market-faces-showdown-major-decision-required-on-financing.html | COMMON MARKET FACES SHOWDOWN; Major Decision Required on Financing of Farm Policy | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/tropic-test-suit-reinstated.html | 'Tropic' Test Suit Reinstated | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/quebec-vote-today-will-test-liberals.html | QUEBEC VOTE TODAY WILL TEST LIBERALS | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/lion-victim-held-at-fault.html | Lion Victim Held at Fault | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/forging-of-us-letters-cited.html | Forging of U.S. Letters Cited | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/three-firms-offer-shares-of-pittsburgh-company.html | Three Firms Offer Shares Of Pittsburgh Company | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/pratt-faces-montclair-state-in-soccer-playoff-saturday.html | Pratt Faces Montclair State In Soccer Playoff Saturday | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/4-negro-pupils-retransferred.html | 4 Negro Pupils Retransferred | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/high-court-admits-lawyer.html | High Court Admits Lawyer | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/ethnic-divisions-in-vote-analyzed-effect-noted-in-key-spots-on.html | ETHNIC DIVISIONS IN VOTE ANALYZED; Effect Noted in Key Spots on Governor and Javits | True | By Leo Egan | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/bus-runs-backed-on-expressways-indirect-support-is-given-by-city.html | BUS RUNS BACKED ON EXPRESSWAYS; Indirect Support Is Given by City Transit Aide to Commuter Service Plan SLOW TRAFFIC IS CITED But Spur to Expansion of Highways Is Visualized--Barrso's Future a Topic | True | By Bernard Stengren | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/birmingham-editor-arrested-for-stand.html | BIRMINGHAM EDITOR ARRESTED FOR STAND | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/yeshiva-unit-bonds-are-oversubscribed.html | YESHIVA UNIT BONDS ARE OVERSUBSCRIBED | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/us-adopts-design-for-fair-pavilion.html | U.S. Adopts Design for Fair Pavilion | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/detective-agency-head-jailed-in-road-inquiry-indictment-includes.html | Detective Agency Head Jailed in Road Inquiry; Indictment Includes Fraud and Grand Larceny Fails to Make $100,000 Bail --Three Aides Also Held | True | By Charles Grutzner | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/jan-olsen-fiancee-of-ww-garretson.html | Jan Olsen Fiancee Of W.W. Garretson | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/pessimists-chided-by-pope-on-vatican-council-length.html | Pessimists Chided by Pope On Vatican Council Length | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/leichterfarfel.html | Leichter--Farfel | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/laura-pepper-engaged-to-montgomery-lewis.html | Laura Pepper Engaged To Montgomery Lewis | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/kennedy-holiday-tree-cut.html | Kennedy Holiday Tree Cut | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/mrs-zimbardo-has-son.html | Mrs. Zimbardo Has Son | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/a-medical-library-to-be-opened-in-63.html | A MEDICAL LIBRARY TO BE OPENED IN '63 | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/post-office-stamps-out-bonanza-some-deplore-move-on-hammarskjold.html | Post Office Stamps Out Bonanza; Some Deplore Move on Hammarskjold Commemorative U.S. TO REPRODUCE FAULTY 4C STAMPS | True | By Alvin Shuster Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/kennedy-omits-news-session.html | Kennedy Omits News Session | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/owner-of-adios-is-honored-here-miller-tells-of-how-he-bought-pacer.html | Owner of Adios Is Honored Here; Miller Tells of How He Bought Pacer at Wrong Bid | True | By Gerald Eskenazi | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/program-is-started-to-develop-chefs-from-kitchen-help.html | Program Is Started To Develop Chefs From Kitchen Help | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/teacher-union-asks-200-million-for-raises-and-other-benefits.html | Teacher Union Asks 200 Million for Raises and Other Benefits | True | By Leonard Buder | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/nobelhirsh.html | Nobel--Hirsh | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/britishus-unity-is-hailed-by-philip.html | BRITISH-U.S. UNITY IS HAILED BY PHILIP | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/two-marines-lose-legs-in-guantanamo-explosion.html | Two Marines Lose Legs In Guantanamo Explosion | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/tobin-free-of-contempt-high-court-bars-review-port-authority-is.html | Tobin Free of Contempt; High Court Bars Review; Port Authority Is Upheld in Refusal to Yield Data to House TOBIN GOES FREE IN CONTEMPT CASE | True | By Anthony Lewis Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/house-ad-aims-at-profit-squeeze.html | House Ad Aims at Profit Squeeze | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/days-top-price-of-32500-paid-for-mare-at-keeneland.html | Day's Top Price of $32,500 Paid for Mare at Keeneland | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/research-man-named-as-a-trustee-of-yale.html | Research Man Named As a Trustee of Yale | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/police-chief-is-fined-300-on-jersey-contempt-charge.html | Police Chief Is Fined $300 On Jersey Contempt Charge | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/george-bagby82-arts-patron-dies-chairman-of-music-lovers-foundation.html | GEORGE BAGBY,82, ARTS PATRON, DIES; Chairman of Music Lovers Foundation Was Composer | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/port-establishes-revenue-record-october-total-total-66-million-travel.html | PORT ESTABLISHES REVENUE RECORD; October Total 66 Million-- Travel Volume at Peak | True | By Werner Bamberger | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/algeria-joins-health-unit.html | Algeria Joins Health Unit | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/7500000-left-by-swift-most-goes-to-u-of-chicago.html | $7,500,000 Left by Swift, Most Goes to U. of Chicago | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/mccarthy-or-oconnell-will-replace-rapp-as-yales-starting.html | McCarthy or O'Connell Will Replace Rapp as Yale's Starting Quarterback; STRONGER PASSING IS OLIVAR'S GOAL Yale Coach Has Confidence in His Ground Attack and Line for Princeton Game | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/ge-appoints-sales-aide.html | G.E. Appoints Sales Aide | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/coast-music-official-resigns.html | Coast Music Official Resigns | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/macmillan-bows-to-demand-on-spy-calls-full-judicial-inquiry-as.html | MACMILLAN BOWS TO DEMAND ON SPY; Calls Full Judicial Inquiry as Asked by Opposition | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/pressure-by-peking-on-moscow-is-seen-peking-pressure-on-soviet-is.html | Pressure by Peking On Moscow Is Seen; PEKING PRESSURE ON SOVIET IS SEEN | True | By Robert Trumbull Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/g-carey-winfrey-dies-at-77-trained-thoroughbred-horses-recipient-of.html | G. Carey Winfrey Dies at 77; Trained Thoroughbred Horses; Recipient of '56 Turf Writers Award Had Two Stakes Winners in His Stable | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/sid-tomack-actor-in-films-and-on-tv.html | SID TOMACK, ACTOR IN FILMS AND ON TV | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/chic-simplicity-marks-designs-of-hair-stylist.html | Chic Simplicity Marks Designs of Hair Stylist | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/four-men-sought-in-theft-of-truman-library-coins.html | Four Men Sought in Theft Of Truman Library Coins | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/search-intensified-in-west-port-killing.html | SEARCH INTENSIFIED IN WEST PORT KILLING | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/monmouth-electric-co-elects-two-to-its-board.html | Monmouth Electric Co. Elects Two to Its Board | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/1962-budget-compared-with-estimates-for-1963.html | 1962 Budget Compared With Estimates for 1963 | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/bloomfield-upsets-east-side.html | Bloomfield Upsets East Side | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/borden-foods-company-names-7-vice-presidents.html | Borden Foods Company Names 7 Vice Presidents | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/western-electric-picks-information-manager.html | Western Electric Picks Information Manager | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/churchill-intruder-held.html | Churchill Intruder Held | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/greenwich-aide-attrcks-tb-fund-health-director-urges-town-residents.html | GREENWICH AIDE ATTRCKS TB FUND; Health Director Urges Town Residents Not to Give | True | By Richard H. Parke Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/lirr-is-selling-track-air-rights-large-coop-is-planned-at-bay-ridge.html | L.I.R.R. IS SELLING TRACK AIR RIGHTS; Large Co-op Is Planned at Bay Ridge in Brooklyn | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/dr-milton-s-fine.html | DR. MILTON S. FINE | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/britain-would-air-venezuelan-claim.html | BRITAIN WOULD AIR VENEZUELAN CLAIM | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/givenchys-styles-are-copied-in-rich-fabrics.html | Givenchy's Styles Are Copied in Rich Fabrics | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/stock-market-averages-zoom-on-lift-given-by-cuban-stand-stock.html | Stock Market Averages Zoom On Lift Given by Cuban Stand; STOCK AVERAGES SOAR IN 3 WEEKS | True | By Robert W. Stitt | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/senators-assail-nickel-supplier-see-armtwisting-of-us-for-profits.html | SENATORS ASSAIL NICKEL SUPPLIER; See 'Arm-Twisting of U.S. for Profits in Wartime | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/president-cheers-the-bolshoi-bullet-he-goes-backstage-kennedy.html | President Cheers The Bolshoi Ballet; He Goes Backstage; KENNEDY CHEERS BOLSHOI BALLET | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/searchers-find-26-dead-aboard-vietnamese-plane.html | Searchers Find 26 Dead Aboard Vietnamese Plane | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/medical-care-plan-is-held-headed-for-defeat-again.html | Medical Care Plan Is Held Headed for Defeat Again | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/montreal-fair-approved.html | Montreal Fair Approved | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/todd-w-1460-triumphs.html | Todd W., $14.60, Triumphs | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/daughter-to-mrs-brown.html | Daughter to Mrs. Brown | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/futterman-corporation-names-new-executive.html | Futterman Corporation Names New Executive | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/tackle-quarterback-honored.html | Tackle, Quarterback Honored | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/loyalty-is-found-for-brand-names-grocery-convention-hears-results.html | LOYALTY IS FOUND FOR BRAND NAMES; Grocery Convention Hears Results of Buyer Survey | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/laraine-day-has-daughter.html | Laraine Day Has Daughter | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/william-s-murray.html | WILLIAM S. MURRAY | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/antitrust-damage-suits-are-dropped-in-two-cases.html | Antitrust Damage Suits Are Dropped in Two Cases | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/5-races-undecided-recounts-expected.html | 5 RACES UNDECIDED; RECOUNTS EXPECTED | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/aau-and-ncaa-agree-to-proposal-for-a-coalition-in-track-and-field.html | A.A.U. and N.C.A.A. Agree to Proposal for a Coalition in Track and Field; JOINT RULING UNIT PLANNED IN SPORT Truce in Track Is Believed Step Toward Full Accord Among Amateur Groups | True | By Joseph M. Sheehan | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/cyrus-s-jullien-race-track-head-president-of-finger-lakes-course-a.html | CYRUS S. JULLIEN, RACE TRACK HEAD; President of Finger Lakes Course, a Lawyer, Dies | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/review-by-soviet-of-cuba-ties-seen-us-feels-mikoyan-mission-is-move.html | REVIEW BY SOVIET OF CUBA TIES SEEN; U.S. Feels Mikoyan Mission Is Move to Give Moscow Base for New Policy REVIEW BY SOVIET OF CUBA TIES SEEN | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/samuel-a-scoville-architect-was-57.html | SAMUEL A. SCOVILLE, ARCHITECT, WAS 57 | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/longterm-controller.html | Long-Term Controller | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/labor-still-united.html | Labor Still United | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/prices-of-cotton-40c-down-to-70-up-world-crop-sets-a-record-for-5th.html | PRICES OF COTTON 40C DOWN TO 70 UP; World Crop Sets a Record for 5th Consecutive Year | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/donna-ellen-sarachan-to-marry-next-month.html | Donna Ellen Sarachan To Marry Next Month | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/mrs-basilio-gaeta.html | MRS. BASILIO GAETA | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/laughton-ill-with-cancer-in-quite-serious-condition.html | Laughton, Ill With Cancer, In 'Quite Serious Condition' | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/george-h-noble-sr.html | GEORGE H. NOBLE SR. | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/first-opponent-for-petrillo-since-33-named-in-chicago.html | First Opponent for Petrillo Since '33 Named in Chicago | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/school-case-here-rejected-by-court.html | SCHOOL CASE HERE REJECTED BY COURT | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/chinese-reds-reported-burning-files-in-india.html | Chinese Reds Reported Burning Files in India | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/alumnae-of-vassar-planning-showcase.html | Alumnae of Vassar Planning Showcase | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/ontario-shows-its-wares.html | Ontario Shows Its Wares | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/piano-recital-here-by-charles-rosen.html | PIANO RECITAL HERE BY CHARLES ROSEN | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/kenya-party-insists-on-freedom-by-1964.html | KENYA PARTY INSISTS ON FREEDOM BY 1964 | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/market-is-mixed-in-active-trading-stock-prices-take-expected-pause.html | MARKET IS MIXED IN ACTIVE TRADING; Stock Prices Take Expected Pause on Upward Climb— Average Declines by 0.26 TURNOVER IS 4,550,000 529 Issues Rise, 528 Fall— Changes Are Fractional for Most Major Groups MARKET IS MIXED IN ACTIVE TRADING | True | By John J. Abele | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/us-rubber-company-elects-a-vice-president.html | U.S. Rubber Company Elects a Vice President | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/23000ton-israeli-luxury-ship-for-new-york-run-is-launched.html | 23,000-Ton Israeli Luxury Ship For New York Run Is Launched | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/no-problem-for-no-problem.html | No Problem For No Problem | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/berlin-sentences-neonazis.html | Berlin Sentences Neo-Nazis | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/fall-of-roof-hurts-28-in-italy.html | Fall of Roof Hurts 28 in Italy | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/california-loses-addictcase-plea-high-court-stands-by-ruling-that.html | CALIFORNIA LOSES ADDICT-CASE PLEA; High Court Stands by Ruling That Jailing Was 'Cruel' | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/parts-maker-adds-director.html | Parts Maker Adds Director | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/radiation-mapped-by-tiny-satellite.html | RADIATION MAPPED BY TINY SATELLITE | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/rise-in-slum-fines-is-asked-by-stark-on-tour-he-urges-city-to-give.html | RISE IN SLUM FINES IS ASKED BY STARK; On Tour, He Urges City to Give No Pity to Landlords | True | By Samuel Kaplan | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/coop-in-bronxville-agrees-to-respect-discrimination-ban.html | Co-op in Bronxville Agrees to Respect Discrimination Ban | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/paperboard-output-3-above-61-level.html | PAPERBOARD OUTPUT 3% ABOVE '61 LEVEL | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/50-state-prison-volunteers-visit-womens-jail-here.html | 50 State Prison Volunteers Visit Women's Jail Here | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/john-b-rearden-60-obstetrician-here.html | JOHN B. REARDEN, 60, OBSTETRICIAN HERE | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/fischer-suggests-teaching-change-some-progressive-forms-of.html | FISCHER SUGGESTS TEACHING CHANGE; Some Progressive Forms of Education Decried by New Teachers College Head 1,300 AT INSTALLATION President Contends Pupils Must Learn More Than Knowledge They Seek | True | By Gene Currivan | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/hempstead-sells-58million-issue-bonds-due-19638l-won-by-chase.html | HEMPSTEAD SELLS 5.8-MILLION ISSUE; Bonds Due 1963-81 Won by Chase Manhattan Group | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/for-girls.html | For Girls | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/mrs-samuel-brearley-100-cited-for-red-cross-activity.html | Mrs. Samuel Brearley, 100; Cited for Red Cross Activity | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/okinawa-is-alerted-as-typhoon-nears.html | OKINAWA IS ALERTED AS TYPHOON NEARS | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/2-new-senators-map-free-course-democrats-mcintyre-and-bayh-visit.html | 2 NEW SENATORS MAP FREE COURSE; Democrats, McIntyre and Bayh, Visit Washington | True | By Tom Wicker Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/retailer-assails-communist-goods-but-pressure-group-tactics-against.html | RETAILER ASSAILS COMMUNIST GOODS; But Pressure Group Tactics Against Stores Deplored | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/moran-launches-new-tug-on-li.html | Moran Launches New Tug on L.I. | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/james-r-colean-architect-dead-member-of-new-york-firm-since-1920.html | JAMES R. COLEAN, ARCHITECT, DEAD; Member of New York Firm Since 1920 Was 71 | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/british-approve-aden-merger.html | British Approve Aden Merger | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/market-averages.html | Market Averages | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/london-metal-market.html | LONDON METAL MARKET | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/new-bombing-reported.html | New Bombing Reported | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/washington-jfk-looks-at-the-gaps-in-the-line.html | Washington; J.F.K. Looks at the Gaps in the Line | True | By James Reston | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/food-news-crisp-croquette-is-entree-or-garnish.html | Food News; Crisp Croquette Is Entree or Garnish | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/garet-pilling-is-fiance-of-melissa-a-badeau.html | Garet Pilling Is Fiance Of Melissa A. Badeau | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/freeman-asks-farmers-for-plan-to-cut-potato-crop.html | Freeman Asks Farmers For Plan to Cut Potato Crop | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/dr-aj-ginsberg-diapulse-inventor.html | DR. A.J. GINSBERG, DIAPULSE INVENTOR | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/language-study-rises-in-junior-high-schools.html | Language Study Rises In Junior High Schools | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/mcc-and-australia-draw-in-melbourne-cricket-match.html | M.C.C. and Australia Draw In Melbourne Cricket Match | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/contempt-sentence-lifted-for-figure-in-drug-suit.html | Contempt Sentence Lifted For Figure in Drug Suit | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/youth-gang-chiefs-are-called-selfdestructive-by-city-aide.html | Youth Gang Chiefs Are Called Self-Destructive by City Aide | True | By Murray Illson | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/canadian-judge-chides-seafarers-says-union-is-obstructing-inquiry.html | CANADIAN JUDGE CHIDES SEAFARERS; Says Union Is Obstructing Inquiry on Great Lakes | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/king-as-ivy-bach-of-week-extends-quarterback-monopoly.html | King as Ivy Bach of Week, Extends Quarterback Monopoly | True | By Deane M'Gowen | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/nat-burns-actor-is-buried-in-special-plot-at-valhalla.html | Nat Burns, Actor, Is Buried In Special Plot at Valhalla | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/wood-and-roberts-break-ivy-records.html | WOOD AND ROBERTS BREAK IVY RECORDS | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/realty-men-note-a-move-to-suites-apartments-popularity-tied-to-high.html | REALTY MEN NOTE A MOVE TO SUITES; Apartments' Popularity Tied to High Cost of Land | True | By Dennis Duggan Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/miss-conan-doyle-promoted.html | Miss Conan Doyle Promoted | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/khrushchev-hints-party-revamping-to-spur-output.html | Khrushchev Hints Party Revamping to Spur Output | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/article-1-no-title.html | Article 1 — No Title | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/officers-shifted-at-superior-oil-rc-ward-named-president-concern.html | OFFICERS SHIFTED AT SUPERIOR OIL; R.C. Ward Named President —Concern Will Leave Coast OFFICERS SHIFTED AT SUPERIOR OIL | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/christopher-sheridan.html | CHRISTOPHER SHERIDAN | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/hutchins-warns-on-shiboleths-fund-director-says-empty-phrases.html | HUTCHINS WARNS ON SHIBOLETHS; Fund Director Says Empty Phrases Threaten Rights | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/downes-knocks-out-phil-moyer-in-ninth-of-middleweight-bout-in.html | Downes Knocks Out Phil Moyer in Ninth of Middleweight Bout in London; AMERICAN HALTED BY CUT OVER EYE Downes Uses Strong Attack to Head to Wear Down Foe Before a Sellout Crowd | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/the-deficiencies-of-nato.html | The Deficiencies of NATO | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/psychotherapy-group-to-meet.html | Psychotherapy Group to Meet | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/us-rubber-loses-ward-account-for-riverside-tires-to-firestone.html | U.S. Rubber Loses Ward Account For Riverside Tires to Firestone | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/farm-unit-cites-state-senator.html | Farm Unit Cites State Senator | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/defector-dropped-by-army.html | Defector Dropped by Army | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/incos-earnings-fell-in-quarter-9month-profit-was-higher-2-units.html | INCO'S EARNINGS FELL IN QUARTER; 9-Month Profit Was Higher –2 Units Disposed of, so Sales Were Lower COMPANIES ISSUE EARNING FIGURES | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/fans-present-200000-policy-to-nebraska-football-coach-devaney.html | Fans Present $200,000 Policy To Nebraska Football Coach; Devaney Receives Insurance as Inducement to Remain at Cornhuskers' Helm | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/campaign-aide-named-by-jewish-federation.html | Campaign Aide Named By Jewish Federation | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/energetic-senatorelect-birch-evan-bayh-jr.html | Energetic Senator-Elect; Birch Evan Bayh Jr. | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/cuba-rearrests-reporters-and-will-expel-them-friday.html | Cuba Rearrests Reporters And Will Expel Them Friday | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/pennsylvania-court-denies-appeal-by-film-distributors.html | Pennsylvania Court Denies Appeal by Film Distributors | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/indonesia-to-ask-atom-curb.html | Indonesia to Ask Atom Curb | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/78-billion-deficit-is-now-foreseen-by-budget-bureau-196263-total-to.html | 7.8 BILLION DEFICIT IS NOW FORESEEN BY BUDGET BUREAU; 1962-63 Total to Be Second Biggest in Peace--Cut in Taxes Could Enlarge It LAG IN ECONOMY BLAMED Revenue Is 7.1 Billion Below Estimate-Kennedy Had Predicted a Surplus DEFICIT EXPECTED TO HIT 9.8 BILLION | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/new-delhi-awed-by-peoples-zeal-nehru-gets-money-and-aid-in-battle.html | NEW DELHI AWED BY PEOPLE'S ZEAL; Nehru Gets Money and Aid in Battle With China NEW DELHI AWED BY PEOPLE'S ZEAL | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/summer-sea-wins-aqueduct-sprint-ferraro-unable-to-improve-riding.html | SUMMER SEA WINS AQUEDUCT SPRINT; Ferraro Unable to Improve Riding Standing in 6 Tries | True | By Louis Effrat | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/bnai-brith-to-honor-musial.html | B'nai B'rith to Honor Musial | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/india-says-soviet-union-will-honor-oil-commitment.html | India Says Soviet Union Will Honor Oil Commitment | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/soviet-discusses-robot-checks-for-nuclear-tests.html | Soviet Discusses Robot Checks for Nuclear Tests | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/extradition-ready-for-solvents-chief.html | EXTRADITION READY FOR SOLVENTS CHIEF | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/st-josephs-name-inserted-in-mass-change-in-canon-is-first-since.html | ST. JOSEPH'S NAME INSERTED IN MASS; Change in Canon Is First Since Seventh Century ST. JOSEPH'S NAME INSERTED IN MASS | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/cuba-east-germany-in-pact.html | Cuba, East Germany in Pact | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/stevenson-hits-goldwater-talk-says-senator-distorted-his-speech-on.html | STEVENSON HITS GOLDWATER TALK; Says Senator Distorted His Speech on Communism | True | By Alexander Burnham Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/usc-takes-lead-in-coaches-poll-northwestern-eleven-drops-to-tie-for.html | U.S.C. TAKES LEAD IN COACHES POLL; Northwestern Eleven Drops to Tie for Seventh Place | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/biological-war-expert-cited.html | Biological War Expert Cited | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/malcolm-philp-weds-miss-challen-ollinger.html | Malcolm Philp Weds Miss Challen Ollinger | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/small-investors-buying-again-but-most-of-them-remain-wary-small.html | Small Investors Buying Again But Most of Them Remain Wary; SMALL INVESTORS ARE BUYING AGAIN | True | By Alexander R. Hammer | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/shippingmails-all-hours-given-in-eastern-standard-time-incoming.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/new-defense-unit-formbd-by-poles-millionmember-group-held-nucleus.html | NEW DEFENSE UNIT FORMBD BY POLES; Million-Member Group Held Nucleus of Home Guard | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/yale-is-honoring-a-bookseller-for-50-years-campus-service-authors-a.html | Yale Is Honoring a Bookseller for 50 Years' Campus Service; Authors Among 300 Invited to Party Tonight for Jules Kronish, 68, at Co-op | True | By Gay Talese Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/a-welcome-guest.html | A Welcome Guest | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/us-captain-shot-in-vietnam.html | U.S. Captain Shot in Vietnam | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/music-a-seasons-start-barnett-leads-national-orchestral-group.html | Music: A Season's Start; Barnett Leads National Orchestral Group | True | By Ross Parmenter | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/harlem-fire-kills-girl-3.html | Harlem Fire Kills Girl, 3 | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/canada-reduces-bank-rate-again-action-termed-part-of-move-toward.html | CANADA REDUCES BANK RATE AGAIN; Action Termed Part of Move Toward Easing of Credit to Spur Capital inflow INTEREST CUT SHARPLY Monetary Policy Is Revised in Light of Improvement in Nation's Reserves | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/circus-at-coliseum-will-begin-nov-29.html | CIRCUS AT COLISEUM WILL BEGIN NOV. 29 | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/rangers-shift-lines-for-game-tonight.html | RANGERS SHIFT LINES FOR GAME TONIGHT | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/love-of-poetry-is-a-family-tradition.html | Love of Poetry Is a Family Tradition | True | By Phyllis Ehrlich | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/moves-are-mixed-in-grain-trading-soybean-and-oat-futures-gainwheat.html | MOVES ARE MIXED IN GRAIN TRADING; Soybean and Oat Futures Gain--Wheat Declines | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/us-says-cuban-crisis-cost-about-100-million.html | U.S. Says Cuban Crisis Cost About 100 Million | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/wirtz-against-30hour-week.html | Wirtz Against 30-Hour Week | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/european-plans-for-space-listed-nato-group-told-rockets-will-be.html | EUROPEAN PLANS FOR SPACE LISTED; NATO Group Told Rockets Will Be Launched in '63 | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/breakfast-treat.html | Breakfast Treat | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/aluminum-output-begun-in-tasmania.html | ALUMINUM OUTPUT BEGUN IN TASMANIA | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/bulgarian-meeting-to-elect-politburo.html | BULGARIAN MEETING TO ELECT POLITBURO | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/mrs-john-v-mucerino.html | MRS. JOHN V. MUCERINO | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/indian-drug-rite-backed-on-coast-ban-on-peyote-called-curb-on.html | INDIAN DRUG RITE BACKED ON COAST; Ban on Peyote Called Curb on Religious Freedom | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/hawks-set-back-warriors-132100-st-louis-five-takes-first-place-in.html | HAWKS SET BACK WARRIORS, 132-100; St. Louis Five Takes First Place in Western Division | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/mcdonnell-gets-us-contract.html | McDonnell Gets U.S. Contract | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/times-offers-guild-twoyear-package.html | TIMES OFFERS GUILD TWO-YEAR PACKAGE | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/congressional-critics-question-saturn-program-space-group-voices.html | Congressional Critics Question Saturn Program; Space Group Voices Concern on Paucity of Missions for Huge Booster Rocket | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/3-police-in-quarantine.html | 3 Police in Quarantine | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/long-guarantee-on-cuba-doubted-us-does-not-expect-soviet-pledge-on.html | LONG GUARANTEE ON CUBA DOUBTED; U.S. Does Not Expect Soviet Pledge on Arms Build-Up | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/crash-witnesses-to-testify.html | Crash Witnesses to Testify | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/negro-fights-school-rejection.html | Negro Fights School Rejection | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/gonzales-stops-tapia-in-7th.html | Gonzales Stops Tapia in 7th | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/abolition-of-engine-limit-on-prototypes-is-hailed-regulation-to.html | Abolition of Engine Limit on Prototypes Is Hailed; Regulation to Open Way for New American Creations in Solving Race Next Year | True | By Frank M. Blunk | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/finding-against-city-in-fire-deaths-upset.html | FINDING AGAINST CITY IN FIRE DEATHS UPSET | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/thant-to-summon-congo-committee-advisers-to-discuss-tshombe-refusal.html | THANT TO SUMMON CONGO COMMITTEE; Advisers to Discuss Tshombe Refusal to Negotiate | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/wide-shelter-aid-urged-by-hughes-work-of-towns-held-vital-to-civil.html | WIDE SHELTER AID URGED BY HUGHES; Work of Towns Held Vital to Civil Defense | True | By Walter H. Waggoner Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/tigers-win-in-japan-127-osborne-belts-grand-slam.html | Tigers Win in Japan, 12-7; Osborne Belts Grand Slam | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/high-officer-is-named-by-del-e-webb-corp.html | High Officer Is Named By Del E. Webb Corp. | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/hoffas-bills-cited-in-conspiracy-trial.html | HOFFA'S BILLS CITED IN CONSPIRACY TRIAL | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/tuckahoe-beats-gorton-209.html | Tuckahoe Beats Gorton, 20-9 | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/frederic-oscar-wolff.html | FREDERIC OSCAR WOLFF | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/2-more-jordanian-fliers-defect.html | 2 More Jordanian Fliers Defect | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/heath-asks-wide-grouping-by-drew-middleton.html | Heath Asks Wide Grouping By DREW MIDDLETON | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/urban-league-offers-to-help-labor-integrate-many-attacks-naacp-on.html | Urban League Offers to Help Labor Integrate; Many Attacks N.A.A.C.P. on Decertification Action Proposal Is Made to Council of Merged Federation | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/bishop-returning-to-ghana.html | Bishop Returning to Ghana | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/18orbit-flight-set-for-cooper-in-april-cooper-is-chosen-for-18orbit.html | 18-Orbit Flight Set For Cooper in April; COOPER IS CHOSEN FOR 18-ORBIT TRIP | True | By Richard Witkin | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/daily-monthly-and-yearly-range-of-times-averages.html | Daily, Monthly and Yearly Range of Times Averages | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/foreign-affairs-implications-of-twofront-struggle.html | Foreign Affairs; Implications of Two-Front Struggle | True | By C.l. Sulzberger | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/dominican-police-wound-3-in-gunfight-with-leftists.html | Dominican Police Wound 3 In Gunfight with Leftists | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/mexican-team-wins-horse-show-event.html | MEXICAN TEAM WINS HORSE SHOW EVENT | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/political-crisis-in-bonn-worsens-socialists-to-ask-strauss-be.html | POLITICAL CRISIS IN BONN WORSENS; Socialists to Ask Strauss Be Dismissed in Spiegel Case | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/president-seeking-new-head-for-aid.html | PRESIDENT SEEKING NEW HEAD FOR A.I.D. | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/subpoena-of-2-aides-of-cuban-group-hit.html | SUBPOENA OF 2 AIDES OF CUBAN GROUP HIT | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/6-experts-doubt-a-1963-recession-but-us-economists-predict-only.html | 6 EXPERTS DOUBT A 1963 RECESSION; But U.S. Economists Predict Only Mild Expansion-- One Favors Tax Cut 6 EXPERTS DOUBT A 1963 RECESSION | True | By Joseph A. Loftus Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/li-office-opened-by-liberty-mutual.html | L.I. OFFICE OPENED BY LIBERTY MUTUAL | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/crow-may-never-break-100.html | Crow May Never Break 100 | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/joseph-b-culloo.html | JOSEPH B. CULLOO | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/chain-store-sales.html | CHAIN STORE SALES | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/mollet-battling-for-political-life-socialist-faces-gaullist-in.html | MOLLET BATTLING FOR POLITICAL LIFE; Socialist Faces Gaullist in Assembly Election | True | By Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/gen-roque-gonzalez-garza-mexican-president-in-1915.html | Gen. Roque Gonzalez Garza, Mexican President in 1915 | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/civic-group-asks-42d-st-renewal-broadway-leader-envisions-malls.html | CIVIC GROUP ASKS 42D ST. RENEWAL; Broadway Leader Envisions Malls, Foliage and Return of Legitimate Theater CIVIC GROUP ASKS 42D ST. RENEWAL | True | By Louis Calta | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/dinner-will-honor-elise-irving-boeger.html | Dinner Will Honor Elise Irving Boeger | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/festive-appetizer.html | Festive Appetizer | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/curtis-publishing-losses-rose-in-quarter-and-9month-period-deficit.html | Curtis Publishing Losses Rose In Quarter and 9-Month Period; Deficit Reported by Magazine Concern Is $6,439,667 for Three-Month Term but Earnings Upturn Is Forecast. FURTHER LOSSES SHOWN BY CURTIS | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/advertising-challenge-of-surging-volume.html | Advertising Challenge of Surging Volume | True | By Peter Bart | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/woman-museum-trustee.html | Woman Museum Trustee | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/gold-dredging-in-peru-started-by-natomas-co.html | Gold Dredging in Peru Started by Natomas Co. | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/cuba-reports-plotters-arrest-charges-us-trained-saboteurs.html | Cuba Reports Plotters' Arrest; Charges U.S. Trained Saboteurs | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/u-of-kansas-bronze-stolen.html | U. of Kansas Bronze Stolen | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/brewery-executive-promoted.html | Brewery Executive Promoted | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/krebiozen-trial-deferred-to-january-by-us-court.html | Krebiozen Trial Deferred to January by U.S. Court | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/theater-the-doyly-cartes-mikado-british-troupe-begins-run-at-city.html | Theater: The D'Oyly Carte's 'Mikado'; British Troupe Begins Run at City Center | True | By Howard Taubman | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/ge-plans-tube-cutback.html | G.E. Plans Tube Cutback | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/nazi-massacre-at-minsk-recalled-at-german-trial.html | Nazi Massacre at Minsk Recalled at German Trial | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/brooks-celebrates-hall-of-fame-entry-by-taking-3-races.html | Brooks Celebrates Hall of Fame Entry By Taking 3 Races | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/inquiry-on-foreignagent-act.html | Inquiry on Foreign-Agent Act | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/mobil-chemical-names-3-officers.html | Mobil Chemical Names 3 Officers | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/israeli-opera-aide-faces-trial-as-helper-to-nazis.html | Israeli Opera Aide Faces Trial as Helper to Nazis | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/netherlands-to-buy-van-gogh-paintings.html | NETHERLANDS TO BUY VAN GOGH PAINTINGS | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/scott-to-appear-in-oneill-drama-takes-over-tones-role-in-desire.html | SCOTT TO APPEAR IN O'NEILL DRAMA; Takes Over Tone's Role in 'Desire Under the Elms' | True | By Sam Zolotow | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/sidelights-gold-price-dip-bodes-well.html | Sidelights; Gold Price Dip Bodes Well | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/suspended-city-aide-freed.html | Suspended City Aide Freed | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/does-macy-s-shop-at-gimbels-or-ohrbachs-slump-in-earnings-reported.html | Does Macy's Shop at Gimbels (or Ohrbach's)?; Slump in Earnings Reported for Quarter by Chain Department Store Executive Answers Price Query COMPANIES HOLD ANNUAL MEETINGS | True | By Myron Kandel | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/bigger-coop-role-posed-at-parley-head-of-league-asks-pool-of-member.html | BIGGER CO-OP ROLE POSED AT PARLEY; Head of League Asks Pool of Member Resources | True | By Felix Belair Jr. Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/g-venner-davey.html | G. VENNER DAVEY | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/censure-asked-in-london.html | Censure Asked in London | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/wood-field-and-stream-a-reader-of-snow-tracks-can-learn-much-about.html | Wood, Field and Stream; A Reader of Snow Tracks Can Learn Much About What Has Occurred | True | By Oscar Godbout Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/drive-on-teamster-raiding.html | Drive on Teamster Raiding | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/brazilians-given-coast-film-prize-award-presentation-closes-san.html | BRAZILIANS GIVEN COAST FILM PRIZE; Award Presentation Closes San Francisco Festival | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/squirrel-in-jersey-cuts-power-supply-for-35000-users.html | Squirrel in Jersey Cuts Power Supply For 35,000 Users | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/celtics-defeat-knicks-stith-makes-pro-debut-boston-triumphs-at.html | Celtics Defeat Knicks; Stith Makes Pro Debut; Boston Triumphs at Garden, 116-102 —Royals Win | True | By Gordon S. White Jr. | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/scofflaw-gets-7-years.html | Scofflaw Gets 7 Years | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/ralph-barrett-70-gynecologist-dies.html | RALPH BARRETT, 70, GYNECOLOGIST, DIES | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/hisss-appearance-on-tv-astonishes-eisenhower.html | Hiss's Appearance on TV 'Astonishes' Eisenhower | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/miss-simionato-rejoins-the-met-mezzo-portrays-santuzza-in.html | MISS SIMIONATO REJOINS THE MET; Mezzo Portrays Santuzza in 'Cavalleria Rusticana' | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/todays-blood-donations.html | Today's Blood Donations | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/mt-holyoke-club-event.html | Mt. Holyoke Club Event | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/giants-biggest-loss-of-season-is-flag-measuring-15-by-37-feet.html | Giants' Biggest Loss of Season Is Flag Measuring 15 by 37 Feet; Pennant Thief Executes Sneak Play Flawlessly--Donor Is Offering $250 Reward for Information | True | By Howard M. Tuckner | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/builders-group-opposes-curbs-on-canada-lumber.html | Builders' Group Opposes Curbs on Canada Lumber | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/envoy-to-jamaica-sailing.html | Envoy to Jamaica Sailing | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/of-local-origin.html | Of Local Origin | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/commodity-index-at-815-for-the-fourth-day-friday.html | Commodity Index at 81.5 For the Fourth Day Friday | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/saudis-urge-troop-removal.html | Saudis Urge Troop Removal | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/the-iceman-cometh-too-soon-on-channel-5.html | The 'Iceman' Cometh Too Soon on Channel 5 | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/brazilian-general-scores-colleagues.html | BRAZILIAN GENERAL SCORES COLLEAGUES | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/hughes-criticizes-report-on-drinking.html | HUGHES CRITICIZES REPORT ON DRINKING | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/new-activity-is-suggested-for-children.html | New Activity Is Suggested For Children | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/benefit-for-child-study.html | Benefit for Child Study | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/free-trial-first-at-pawtucket.html | Free Trial First at Pawtucket | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/eisenhower-favors-cuts-in-taxes-to-bolster-u-s-eisenhower-asks.html | Eisenhower Favors Cuts In Taxes to Bolster U. S.; EISENHOWER ASKS CUTS IN U.S. TAXES | True | By Homer Bigart | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/tv-show-to-study-high-courts-role-historic-rulings-to-be-read-in.html | TV SHOW TO STUDY HIGH COURT'S ROLE; Historic Rulings to Be Read in 2-Part C.B.S. Program | True | By Richard F. Shepard | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/mediators-press-for-pier-accord-employers-and-dockers-end-summaries.html | MEDIATORS PRESS FOR PIER ACCORD; Employers and Dockers End Summaries of Proposals | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/booksauthors.html | Books--Authors | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/plainfield-symphony-to-start-youth-concerts-on-sunday.html | Plainfield Symphony to Start Youth Concerts on Sunday | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/new-remedy-seen-for-birth-defects.html | NEW REMEDY SEEN FOR BIRTH DEFECTS | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/united-fruit-co-adds-to-dividend-10-cents-a-share-payout-lifts.html | UNITED FRUIT CO. ADDS TO DIVIDEND; 10 Cents a Share Payout Lifts Total to 60 Cents | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/assurance-sought-on-nations-course.html | 'ASSURANCE SOUGHT ON NATION'S COURSE | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/natl-basketball-association.html | Nat'l Basketball Association | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/president-nyerere.html | President Nyerere | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/louise-delzena-dancers-listed.html | Louise Delzena Dancers Listed | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/commodities-futures-show-gain-after-holiday-lull-cocoa-and-sugar.html | Commodities: Futures Show Gain After Holiday Lull; COCOA AND SUGAR REGISTER A RISE; Increases Also Are Shown for Wool, Hides and Zinc -- Rubber Prices Drop | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/art-paintings-by-balcomb-greene-asger-jorns-show-is-at-the-lefebre.html | Art: Paintings by Balcomb Greene; Asger Jorn's Show Is at the Lefebre Harold Jacobs's Work at Amel Gallery | True | By Brian O'Doherty | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/common-market-gets-us-display-show-window-for-exports-dedicated-in.html | COMMON MARKET GETS U.S. DISPLAY; Show Window for Exports Dedicated in Frankfurt COMMON MARKET GETS U.S. DISPLAY | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/obrien-asks-katanga-inquiry.html | O'Brien Asks Katanga Inquiry | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/yugoslavia-and-uar-enter-gatt-as-provisional-members.html | Yugoslavia and U.A.R. Enter GATT as Provisional Members | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/bbc-hopes-to-open-2d-tv-channel-in-64.html | B.B.C. HOPES TO OPEN 2D TV CHANNEL IN '64 | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/sports-of-the-times-dont-splash-please.html | Sports of The Times; Don't Splash, Please | True | By Arthur Daley | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/adenauer-to-see-president-today-on-berlin-issues-they-will-discuss.html | ADENAUER TO SEE PRESIDENT TODAY ON BERLIN ISSUES; They Will Discuss Cold War Tactics in Light of Cuba --Rusk Greets German ADENAUER TO SEE PRESIDENT TODAY | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/taxes-and-the-deficit.html | Taxes and the Deficit | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/states-argue-cases-in-river-water-suit.html | STATES ARGUE CASES IN RIVER WATER SUIT | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/money.html | Money | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/queens-pupil-moves-after-armband-curb.html | Queens Pupil Moves After Arm-Band Curb | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/bonds-treasurys-open-with-a-sharp-drop-then-fall-steadily-to-close.html | Bonds: Treasurys Open With a Sharp Drop, Then Fall Steadily to Close at Day's Low; SLIDE IS REACTION TO GAIN BY STOCKS Federal Funds Sold at 3% --Corporates Steady in a Dull Session | True | By Albert L. Kraus | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/soviet-and-cuba-offer-un-a-plan-for-observers-proposal-is-said-to.html | SOVIET AND CUBA OFFER U.N. A PLAN FOR 'OBSERVERS'; Proposal Is Said to Include a Vaguely Defined Role for Neutralist Envoys PROGRESS IS REPORTED Stevenson Asserts Meeting With Kuznetsov Served to Clarify Issues SOVIET AND CUBA OFFER PLAN TO U.N. | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/mrs-frank-b-runser.html | MRS. FRANK B. RUNSER | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/musical-to-aid-actors-fund.html | Musical to Aid Actors Fund | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/aide-concedes-bombings.html | Aide Concedes Bombings | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/mayor-indicates-new-city-taxes-are-likely-in63-but-offtrack-bet.html | MAYOR INDICATES NEW CITY TAXES ARE LIKELY IN'63; But Off-Track Bet Plan and More State Aid Are Sought to Avert Added Levies MAYOR INDICATES TAX RISE FOR '63 | True | By Paul Crowell | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/lighthouse-fete-held-in-the-plaza-to-benefit-blind-dinner-dance.html | Lighthouse Fete Held in the Plaza To Benefit Blind; Dinner Dance Preceded by Cocktail Hour-- $50,000 Is Raised | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/holly-hawkes-smith-alumna-is-future-bride-stepdaughter-of-alistair.html | Holly Hawkes, Smith Alumna, Is Future Bride; Stepdaughter of Alistair Cooke Is Engaged to Cyril G. C. Hosking | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/london-market-industrial-shares-climb-advance-spurred-by-wall-st.html | London Market: Industrial Shares Climb; ADVANCE SPURRED BY WALL ST. GAIN Index Adds 1.3 Point to 289.9--Leading Issues Move Up a Shilling | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/pfizer-acquires-assets-of-biologicals-concern.html | Pfizer Acquires Assets Of Biologicals Concern | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/bridge-slam-passed-and-missed-provokes-argument-here.html | Bridge; Slam Passed and Missed Provokes Argument Here | True | By Albert H. Morehead | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/dance-seminar-at-new-school.html | Dance Seminar at New School | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/weiss-expects-to-revamp-mets-roster-by-50-trades-minor-league-draft.html | Weiss Expects to Revamp Mets' Roster by 50%; Trades, Minor League Draft and Unlimited Funds Figure to Strengthen Club for '63 | True | By John Drebinger | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-14 | 1962-11-14 | https://www.nytimes.com/1962/11/14/archives/five-senators-visit-cairo.html | Five Senators Visit Cairo | True | | 1990-07-13 | RE0000482683 | RE0000482683 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/hearing-is-scheduled-dec-3-for-2-showhorse-owners.html | Hearing Is Scheduled Dec. 3 For 2 Show-Horse Owners | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/cubas-voice-at-the-un-carlos-manuel-lechuga-hevia.html | Cuba's Voice at the U.N.; Carlos Manuel Lechuga Hevia | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/car-hit-by-bomb-in-clash-of-philadelphia-teamsters.html | Car Hit By Bomb in Clash Of Philadelphia Teamsters | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/iranian-city-is-put-under-martial-law.html | IRANIAN CITY IS PUT UNDER MARTIAL LAW | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/serum-flown-to-cobra-victim.html | Serum Flown to Cobra Victim | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/admiral-gets-promotion.html | Admiral Gets Promotion | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/spycase-court-named-in-britain-macmillan-criticizes-spirit-of.html | SPY-CASE COURT NAMED IN BRITAIN; Macmillan Criticizes 'Spirit of McCarthyism' as Inquiry Is Backed in Commons BRITAIN SELECTS SPY-CASE COURT | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/1st-state-backs-polltax-ban.html | 1st State Backs Poll-Tax Ban | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/bernard-reed-dean-at-pratt-institute.html | BERNARD REED, DEAN AT PRATT INSTITUTE | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/3000-flee-blaze-in-financial-area.html | 3,000 FLEE BLAZE IN FINANCIAL AREA | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/money.html | Money | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/citys-air-raid-sirens-will-be-tested-today.html | City's Air Raid Sirens Will Be Tested Today | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/girl-chutist-saves-colleague.html | Girl Chutist Saves Colleague | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/hollywood-work-at-a-slow-pace-despite-optimism-for-future-activity.html | HOLLYWOOD WORK AT A SLOW PACE; Despite Optimism for Future, Activity Is Slight | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/optimism-voiced-on-space-treaty-but-disarmament-adviser-cites.html | OPTIMISM VOICED ON SPACE TREATY; But Disarmament Adviser Cites Inspection Deadlock | True | By Bill Becker Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/senator-tower-reenlists-as-navy-reserve-seaman.html | Senator Tower Re-enlists As Navy Reserve Seaman | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/new-director-elected-by-american-viscose.html | New Director Elected By American Viscose | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/aids-for-disabled-displayed-in-britain.html | AIDS FOR DISABLED DISPLAYED IN BRITAIN | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/quebec-liberals-win-gaining-seats.html | Quebec Liberals Win, Gaining Seats | True | By Tania Long Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/trucker-indicted-with-union-leader.html | TRUCKER INDICTED WITH UNION LEADER | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/mississippi-first-in-total-defense-minnesota-dartmouth-also-among.html | MISSISSIPPI FIRST IN TOTAL DEFENSE; Minnesota, Dartmouth Also Among College Leaders | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/fare-tax-repeal-in-effect-tonight-levy-on-rail-boat-and-bus-travel.html | FARE TAX REPEAL IN EFFECT TONIGHT; Levy on Rail, Boat and Bus Travel Dies at Midnight --Plane Impost Halved | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/canal-zone-to-print-more-of-rare-stamp.html | CANAL ZONE TO PRINT MORE OF RARE STAMP | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/25-aboard-copter-are-safe-in-landing-near-idlewild.html | 25 Aboard Copter Are Safe In Landing Near Idlewild | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/12th-south-african-detained.html | 12th South African Detained | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/nato-parley-urges-more-aid-to-latins.html | NATO PARLEY URGES MORE AID TO LATINS | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/screen-olympic-gamesit-happened-in-athens-at-local-theaters.html | Screen: Olympic Games;'It Happened in Athens' at Local Theaters | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/national-car-adds-to-board.html | National Car Adds to Board | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/industrial-loans-climb-36-million-demand-deposits-adjusted-decline.html | INDUSTRIAL LOANS CLIMB 36 MILLION; Demand Deposits Adjusted Decline in 11 Districts | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/chess-the-plays-the-thing-wherein-to-test-the-mettle-of-a-move.html | Chess: The Play's the Thing Wherein To Test the Mettle of a Move | True | By Al Horowitz | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/nehru-sister-named-governor.html | Nehru Sister Named Governor | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/2-groups-bidding-for-coast-bank-unnamed-investment-firms-in-east.html | 2 GROUPS BIDDING FOR COAST BANK; Unnamed Investment Firms in East Try to Acquire First Western & Trust 500 MILLION IN DEPOSITS Holding Company, Western Bancorporation, Holds 90 Per Cent of Stock | True | By Edward T. O'Toole | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/knights-defeat-ducks-81-as-duncan-scores-3-goals.html | Knights Defeat Ducks, 8-1, As Duncan Scores 3 Goals | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/unesco-elects-maheu-as-director.html | UNESCO Elects Maheu as Director | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/packers-dominate-league-statistics.html | PACKERS DOMINATE LEAGUE STATISTICS | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/in-the-nation-the-shrinking-channel-of-access-to-the-news.html | In The Nation; The Shrinking Channel of Access to the News | True | By Arthur Krock | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/unions-and-the-negro.html | Unions and the Negro | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/a-new-world-body-proposed-by-lodge.html | A NEW WORLD BODY PROPOSED BY LODGE | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/state-gains-praise-for-way-it-selects-show-veterinarian.html | State Gains Praise For Way It Selects Show Veterinarian | True | By Walter R. Fletcher | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/article-4-no-title.html | Article 4 — No Title | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/adenauer-and-kennedy-discuss-cuba-and-berlin-adenauer-meets-kennedy.html | Adenauer and Kennedy Discuss Cuba and Berlin; ADENAUER MEETS KENNEDY ON CUBA | True | By Max Frankel Special To The New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/daughter-to-mrs-landis.html | Daughter to Mrs. Landis | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/phone-call-sets-off-blast.html | Phone Call Sets Off Blast | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/dr-hugh-smith-rice-71-exconsultant-at-museum.html | Dr. Hugh Smith Rice, 71, Ex-Consultant at Museum | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/concord-in-track-pleases-key-men-aau-ncaa-optimistic-white-house.html | CONCORD IN TRACK PLEASES KEY MEN; A.A.U., N.C.A.A. Optimistic —White House Calls | True | By Joseph M. Sheehan | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/meyer-sheinfeld.html | MEYER SHEINFELD | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/welensky-bars-aid-to-tshombe.html | Welensky Bars Aid to Tshombe | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/audubon-society-elects-heads.html | Audubon Society Elects Heads | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/ineptness-laid-to-li-sheriff-nickerson-subpoenas-him-to-testify-on.html | 'INEPTNESS LAID TO L.I. SHERIFF; Nickerson Subpoenas Him to Testify on Jail Conduct | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/mother-courage-arrives-in-march-lead-role-is-still-open-in-version.html | 'MOTHER COURAGE' ARRIVES IN MARCH; Lead Role Is Still Open in Version of Brecht Drama | True | By Sam Zolotow | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/gymnastics-keep-finnish-women-in-top-condition-troupe-ends-a-tour.html | Gymnastics Keep Finnish Women in Top Condition; Troupe Ends a Tour of U.S. and Canada-- TV Show Is Set | True | By Mary Burt Baldwin | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/fire-hits-oneida-lake-marina.html | Fire Hits Oneida Lake Marina | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/niagara-strange-to-canadians.html | Niagara Strange to Canadians | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/aflcio-to-test-organizing-accord-aflcio-plans-organizing-test.html | A.F.L.-C.I.O. to Test Organizing Accord; A.F.L.-C.I.O. PLANS ORGANIZING TEST | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/us-and-taiwan-sign-accord.html | U.S. and Taiwan Sign Accord | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/u-of-north-carolina-salutes-alumnus-for-20million-gifts.html | U. of North Carolina Salutes Alumnus for 20-Million Gifts | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/british-soccer-results.html | British Soccer Results | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/american-collections.html | American Collections | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/deadline-for-the-congo.html | Deadline for the Congo | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/bank-of-miami-beach-elects-new-director.html | Bank of Miami Beach Elects New Director | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/united-states-naval.html | UNITED STATES NAVAL | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/stevenson-sees-complex-talks.html | Stevenson Sees Complex Talks | True | By Thomas J. Hamilton Special To The New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/shriver-reported-eying-governorship-of-illinois.html | Shriver Reported Eying Governorship of Illinois | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/cuba-frees-2-reporters-3-are-still-being-detained.html | Cuba Frees 2 Reporters; 3 Are Still Being Detained | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/dietz-retiring-from-cit-post-after-43-years-with-company-to-quit-as.html | Dietz Retiring From C.I.T. Post After 43 Years With Company; To Quit as Chairman of the Executive Committee-- Will Remain on Board | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/all-in-vietnam-crash-dead.html | All in Vietnam Crash Dead | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/telephone-interview-with-busy-poet-produces-her-views-on-baseball.html | Telephone Interview With Busy Poet Produces Her Views on Baseball, Floyd Patterson and Verse Style | True | By Brian O'Doherty | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/us-report-on-12month-fallout-shows-high-iodine-131-levels-only-in.html | U.S. Report on 12-Month Fallout Shows High Iodine 131 Levels Only in Alaska and Utah | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/idlewild-tests-new-beacons.html | Idlewild Tests New Beacons | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/hoffa-trial-told-of-reports-to-us.html | HOFFA TRIAL TOLD OF REPORTS TO U.S. | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/naess-group-sets-shipping-merger-nomess-to-combine-with.html | NAESS GROUP SETS SHIPPING MERGER; Nomess to Combine With Anglo-American, Ltd. | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/soccer-crown-at-stake-today.html | Soccer Crown at Stake Today | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/marine-chief-tours-guantanamo-base.html | MARINE CHIEF TOURS GUANTANAMO BASE | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/marianne-moore-turning-75-remains-as-discursive-as-ever.html | Marianne Moore, Turning 75, Remains as Discursive as Ever | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/fourpower-access-body-suggested-by-berlin-aide.html | Four-Power Access Body Suggested by Berlin Aide | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/hemsley-to-pilot-indianapolis.html | Hemsley to Pilot Indianapolis | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/rev-raymond-a-mgowan-dies-catholic-leader-in-social-action.html | Rev. Raymond A. M'Gowan Dies; Catholic Leader in Social Action | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/most-grains-gain-in-active-session-us-announcement-on-price.html | MOST GRAINS GAIN IN ACTIVE SESSION; U.S. Announcement on Price Supports Spurs Demand CHICAGO, Nov. 14 (UPI)-- Wheat futures weakened late today on the Board of Trade. But most other grains were active and gained. | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/stevenson-suggests-ransoming-mikoyan.html | Stevenson Suggests 'Ransoming' Mikoyan | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/rev-nelson-f-parke.html | REV. NELSON F. PARKE | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/large-industrial-property-bought-in-long-island-city.html | Large Industrial Property Bought in Long Island City | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/coast-gop-leaders-to-fight-conservatives-bid-for-power-weinberger.html | Coast G.O.P. Leaders to Fight Conservatives's Bid for Power; Weinberger, State Chairman, Faces Challenge by Shell --Meeting Set Dec. 15 | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/manila-bank-officials-ousted.html | Manila Bank Officials Ousted | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/spain-arrests-more-reds-step-linked-to-confession.html | Spain Arrests More Reds; Step Linked to Confession | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/writers-stage-experiment-set.html | Writers Stage Experiment Set | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/frank-ernest-hart.html | FRANK ERNEST HART | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/jersey-asked-to-preserve-essex-county-meadows.html | Jersey Asked to Preserve Essex County Meadows | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/colonial-to-redeem-shares.html | Colonial to Redeem Shares | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/nonfarm-jobs-up-slightly-in-month-gain-of-58000-attributed-to.html | NONFARM JOBS UP SLIGHTLY IN MONTH; Gain of 58,000 Attributed to Seasonal Factors--Length of Work Week Declines NONFARM JOBS UP SLIGHTLY IN MONTH | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/rusco-window-plant-to-be-built-in-israel.html | Rusco Window Plant To Be Built in Israel | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/mr-hoovers-little-letters.html | Mr. Hoover's Little Letters | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/mt-sinai-center-opened-by-mayor-15-million-pavilion-includes.html | MT. SINAI CENTER OPENED BY MAYOR; 15 Million Pavilion Includes Psychiatry Institute With 150 Voluntary Doctors WORLD'S LARGEST STAFF Medical Wings Capacity Is 332 Patients--Multi-Bed Wards Are Replaced | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/tigers-suffer-third-loss-on-japanese-tour-6-to-3.html | Tigers Suffer Third Loss On Japanese Tour, 6 to 3 | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/consolidated-foods-elevates-two.html | Consolidated Foods Elevates Two | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/russian-set-record.html | Russian Set Record | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/yonkers-raceway-results.html | Yonkers Raceway Results | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/national-hockey-league.html | National Hockey League | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/lowering-clouds-in-france.html | Lowering Clouds in France | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/mcghee-meets-home.html | McGhee Meets Home | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/ma-hanna-company-selects-high-officer.html | M.A. Hanna Company Selects High Officer | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/kennedy-honors-mrs-roosevelt-with-a-group-to-press-her-aims.html | Kennedy Honors Mrs. Roosevelt With a Group to Press Her Aims | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/mental-illness-an-improved-risk-study-revealed-at-parley-shows.html | MENTAL ILLNESS AN IMPROVED RISK; Study Revealed at Parley Shows Growing Coverage | True | By Emma Harrison Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/snowdon-iii-with-the-flu.html | Snowdon III With the Flu | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/ricca-pays-104000-taxes.html | Ricca Pays $104,000 Taxes | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/2-danes-die-in-jet-collision.html | 2 Danes Die in Jet Collision | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/mobile-desegregation-asked.html | Mobile Desegregation Asked | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/jury-indicts-postdebutante-in-slaying-of-man-in-boston.html | Jury Indicts Post-Debutante In Slaying of Man in Boston | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/build-for-aged-cities-are-urged-jersey-league-told-of-rise-of.html | BUILD FOR AGED, CITIES ARE URGED; Jersey League Told of Rise of Dependent Elderly | True | By Walter H. Waggoner Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/music-a-brahms-cycle-symphony-of-the-air-plays-at-carnegie.html | Music: A Brahms Cycle; Symphony of the Air Plays at Carnegie | True | By Ross Parmenter | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/hogan-elevates-finkelstein.html | Hogan Elevates Finkelstein | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/road-job-guards-seek-cut-in-bail-queens-prosecutor-to-fight-move-in.html | ROAD JOB GUARDS SEEK CUT IN BAIL; Queens Prosecutor to Fight Move in Watchmen Case | True | By Charles Grutzner | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/copters-backed-as-fire-fighters-coast-chief-uses-aircraft-to-bomb.html | COPTERS BACKED AS FIRE FIGHTERS; Coast Chief Uses Aircraft to 'Bomb' Rooftops | True | By McCandlish Phillips | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/city-housing-sougth-for-middle-incomes.html | CITY HOUSING SOUGTH FOR MIDDLE INCOMES | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/central-okla-state-leads-poll.html | Central Okla. State Leads Poll | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/louisville-nashville-returns-to-bond-market.html | Louisville & Nashville Returns to Bond Market | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/pimlico-results.html | Pimlico Results | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/un-will-bolster-air-unit-in-congo-philippines-agrees-to-send.html | U.N. WILL BOLSTER AIR UNIT IN CONGO; Philippines Agrees to Send Jets--Others Asked | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/liquor-authority-studied-by-hogan-chairman-called-medical.html | LIQUOR AUTHORITY STUDIED BY HOGAN; CHAIRMAN CALLED; Medical Examination Is Set for Epstein After He Fails to Answer Subpoena WIDE INQUIRY PLANNED Prosecutor's Aide Says It Seeks to Learn Whether Agency Violated Law LIQUOR AUTHORITY STUDIED BY HOGAN | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/sarnoff-predicts-electronic-aid-to-treat-sick-astronauts-aloft.html | Sarnoff Predicts Electronic Aid To Treat Sick Astronauts Aloft | True | By Morris Kaplan | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/two-men-are-charged-with-fifth-bank-robbery.html | Two Men Are Charged With Fifth Bank Robbery | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/montand-is-cheered-in-paris-music-hall.html | MONTAND IS CHEERED IN PARIS MUSIC HALL | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/hebrew-u-womens-group-honors-federal-official.html | Hebrew U. Women's Group Honors Federal Official | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/business-failures-decline-for-week.html | BUSINESS FAILURES DECLINE FOR WEEK | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/army-reservists-to-use-caven-point.html | Army Reservists to Use Caven Point | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/the-proceedings-in-the-un-yesterday-nov-14-1962-general-assembly.html | The Proceedings In the U.N.; YESTERDAY (Nov. 14, 1962) GENERAL ASSEMBLY | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/stargazing-session.html | Stargazing Session | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/dulles-airport-to-be-dedicated-bust-of-former-cabinet-aide-to-be.html | DULLES AIRPORT TO BE DEDICATED; Bust of Former Cabinet Aide to Be Presented Saturday | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/florida-landing-delayed.html | Florida Landing Delayed | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/bomb-scare-empties-school.html | Bomb Scare Empties School | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/bernard-levine-lawyer-here-56-exaide-of-united-parents-association.html | BERNARD LEVINE, LAWYER HERE, 56; Ex-Aide of United Parents Association Is Dead | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/cbstv-to-offer-show-on-einstein-brandeis-listed-as-subject-of-2d.html | C.B.S.-TV TO OFFER SHOW ON EINSTEIN; Brandeis Listed as Subject of 2d Program in Series | True | By Val Adams | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/dr-william-mcmaster-87-dies-minister-excollege-president.html | Dr. William McMaster, 87, Dies; Minister, Ex-College President | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/6000000-birds-destroyed-as-kenya-fights-farm-pests.html | 6,000,000 Birds Destroyed As Kenya Fights Farm Pests | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/delaware-judge-reimposes-lashing-sentence-on-youth.html | Delaware Judge Reimposes Lashing Sentence on Youth | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/fuel-dropped-to-arctic-party.html | Fuel Dropped to Arctic Party | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/20000-theft-of-drugs-laid-to-newark-porter.html | $20,000 Theft of Drugs Laid to Newark Porter | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/beame-charges-education-board-delays-projects-says-its-decisions.html | BEAME CHARGES EDUCATION BOARD DELAYS PROJECTS; Says Its Decisions Are Late --City Planners Chided on 5-Year Program BEAME ACCUSES EDUCATION BOARD | True | By Paul Crowell | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/peru-line-to-expand-us-runs.html | Peru Line to Expand U.S. Runs | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/venezuela-jails-red-for-revolt.html | Venezuela Jails Red for Revolt | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/cue-masters-show-the-old-touch-caras-exhibits-more-of-it-in.html | Cue Masters Show the Old Touch; Caras Exhibits More of It in Defeating Mosconi, 125-82 | True | By Frank M. Blunk | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/edward-king-76-horseman-dies-manager-of-national-shows-here-from.html | EDWARD KING, 76, HORSEMAN, DIES; Manager of National Shows Here From 1932 to 1954 | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/sports-of-the-times-peace-its-wonderful.html | Sports of The Times; Peace, It's Wonderful | True | By Arthur Daley | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/officer-of-michigan-bell-elected-head-of-ohio-unit.html | Officer of Michigan Bell Elected Head of Ohio Unit | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/birth-defect-tied-to-common-drugs-scientists-warn-against-use-of.html | BIRTH DEFECT TIED TO COMMON DRUGS; Scientists Warn Against Use of Pills During Pregnancy Except When Necessary LACK OF DATA IS CITED Seminar at U. of Michigan Hears Geneticist Call for Studies on Humans By JOHN A. OSMUNDSEN Special to The New York Times | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/paris-backs-work-with-britain-on-1450mileanhour-airliner.html | Paris Backs Work With Britain On 1,450-Mile-an-Hour Airliner | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/bar-to-communism-basic-johnson-says.html | BAR TO COMMUNISM BASIC, JOHNSON SAYS | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/j-stanley-woolley-exbacteriologist.html | J. STANLEY WOOLLEY, EX-BACTERIOLOGIST | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/garage-and-offices-to-rise-in-jamaica-as-private-venture.html | Garage and Offices To Rise in Jamaica As Private Venture | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/dietzel-says-armys-grip-will-be-tight-and-its-spirit-high-for-pitt.html | Dietzel Says Army's Grip Will Be Tight and Its Spirit High for Pitt Game; TEAM DETERMINED TO AVOID FUMBLES Players Contrite About Last Week's Errors, but Will Be 'Up' for Pitt, Dietzel Says | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/nehru-gets-his-weight-in-gold-for-war-fund.html | Nehru Gets His Weight In Gold for War Fund | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/teacher-backed-on-shelter-stand-union-appeals-dismissal-on-not.html | TEACHER BACKED ON SHELTER STAND; Union Appeals Dismissal on Not Leading Pupils in Drill | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/toronto-triumphs-42.html | Toronto Triumphs, 4-2 | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/menus-are-suggested-for-the-weekend.html | Menus Are Suggested for the Weekend | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/cubs-sign-kennedy-as-coach.html | Cubs Sign Kennedy as Coach | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/john-ambrose-to-wed-miss-jean-burrowes.html | John Ambrose to Wed Miss Jean Burrowes | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/anaconda-shows-a-sharp-rise-in-earnings-for-third-quarter.html | Anaconda Shows a Sharp Rise in Earnings for Third Quarter | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/physician-guilty-in-test-scandal-ezell-admits-role-in-sale-of-1961.html | PHYSICIAN GUILTY IN TEST SCANDAL; Ezell Admits Role in Sale of 1961 Licensing Queries | True | By Jack Roth | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/mrs-alfred-b-saroni.html | MRS. ALFRED B. SARONI | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/armsban-parley-to-reopen-nov-26-us-and-soviet-agree-on-resuming.html | ARMS-BAN PARLEY TO REOPEN NOV. 26; U.S. and Soviet Agree on Resuming Geneva Talks ARMS-BAN PARLEY TO REOPEN NOV. 26 | True | By Kathleen Teltsch Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/annual-angels-ball-benefits-local-unit-of-jewish-women.html | Annual Angels Ball Benefits Local Unit of Jewish Women | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/fete-is-set-in-honor-of-joan-mckagney.html | Fete Is Set in Honor Of Joan McKagney | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/2d-atlas-fired-from-silo.html | 2d Atlas Fired From Silo | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/lieut-sheila-graham-engaged-to-a-major.html | Lieut. Sheila Graham Engaged to a Major | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/apollo-project-running-on-time-webb-declares-an-american-will-reach.html | APOLLO PROJECT RUNNING ON TIME; Webb Declares an American Will Reach Moon by 1970 | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/macbeth-at-heckscher-tonight.html | Macbeth at Heckscher Tonight | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/pistons-outscore-warrior-quintet-detroit-victor-123115-49-points.html | PISTONS OUTSCORE WARRIOR QUINTET; Detroit Victor, 123-115-- 49 Points for Wilt DETROIT, Nov. 14 (UPI)-- The Detroit Pistons scored their second National Basketball Association victory in 12 starts this season by defeating the San Francisco Warriors, 123-115, tonight. | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/cut-business-tax-10-heller-urges-economic-aide-favors-most-relief.html | CUT BUSINESS TAX 10%, HELLER URGES; Economic Aide Favors Most Relief for Individuals | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/us-is-optimistic-on-early-accord-in-cuban-dispute-mikoyan-expected.html | U.S. IS OPTIMISTIC ON EARLY ACCORD IN CUBAN DISPUTE; Mikoyan Expected at U.N. Tomorrow--Soviet Offer on Bombers Reported BLOCKADE IS CONTINUING Washington Warns It Won't Tolerate Any Build-Up at Island's Fishing Ports U.S. IS OPTIMISTIC ON CUBAN ACCORD | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/president-and-his-brother-give-salaries-to-charity.html | President and His Brother Give Salaries to Charity | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/explosion-at-sea-rocks-greek-ship.html | EXPLOSION AT SEA ROCKS GREEK SHIP | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/clay-is-21-choice-over-moore-in-12rounder-on-coast-tonight.html | Clay Is 2-1 Choice Over Moore In 12-Rounder on Coast Tonight; Louisville Fighter Sharp in Drills-- Crowd of 15,000 Expected in Los Angeles | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/beverly-r-thurman-un-interpreter-53.html | BEVERLY R. THURMAN, U.N. INTERPRETER, 53 | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/nyu-french-house-elects.html | N.Y.U. French House Elects | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/van-allen-predicts-ray-belts-decline.html | VAN ALLEN PREDICTS RAY BELTS DECLINE | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/suit-asks-21500-for-threat-to-4-puerto-rican-says-family-yielded.html | SUIT ASKS $21,500 FOR THREAT TO 4; Puerto Rican Says Family Yielded House on L.I. | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/beach-wreckage-linked-to-lost-new-york-sloop.html | Beach Wreckage Linked To Lost New York Sloop | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/oscar-p-myers-72-new-jersey-banker.html | OSCAR P. MYERS, 72, NEW JERSEY BANKER | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/bridge-hand-at-queens-club-proves-troublesome-for-nearly-all.html | Bridge: Hand at Queens Club Proves Troublesome for Nearly All | True | By Albert H. Morehead | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/foundation-aids-farmers-abroad-acts-to-spur-output-of-food-in.html | FOUNDATION AIDS FARMERS ABROAD; Acts to Spur Output of Food in Underdeveloped Lands | True | By Gladwin Hill Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/fire-shifts-ford-holiday-show.html | Fire Shifts Ford Holiday Show | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/bulgarian-party-broadens-purge-more-dropped-in-naming-of-new.html | BULGARIAN PARTY BROADENS PURGE; More Dropped in Naming of New Central Committee | True | By Paul Underwood Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/mobile-lounge-displayed.html | Mobile Lounge Displayed | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/jersey-executive-seized-in-658000-fraud-case.html | Jersey Executive Seized In $658,000 Fraud Case | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/stock-exchange-firms-select-new-president.html | Stock Exchange Firms Select New President | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/advances-shown-by-london-stocks-index-climbs-12most-government.html | ADVANCES SHOWN BY LONDON STOCKS; Index Climbs 1.2--Most Government Bonds Ease | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/potatoes-can-be-prepared-for-meals-to-come-extra-portions-are-easy.html | Potatoes Can Be Prepared for Meals to Come; Extra Portions Are Easy to Keep in Home Freezer MANY imaginative cooks find they can save time and serve potatoes in more interesting and numerous ways by baking, boiling or mashing enough for two or three meals at one time. Portions designed for later meals may be kept several days in the refrigerator or for weeks in the freezer. | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/mississippi-asks-us-for-damages-claims-340000-for-losses-in.html | MISSISSIPPI ASKS U.S. FOR DAMAGES; Claims $340,000 for Losses in University Property | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/railroads-seek-rise-in-charges-public-hearings-scheduled-on-higher.html | RAILROADS SEEK RISE IN CHARGES; Public Hearings Scheduled on Higher Service Fees to Shipping Concerns RAILROADS SEEK RISE IN CHARGES | True | By John M. Lee | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/network-rejects-protest-over-hiss-refuses-to-cancel-contract-of.html | NETWORK REJECTS PROTEST OVER HISS; Refuses to Cancel Contract of Safety Razor Concern | True | By Murray Illson | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/bowery-savings-picks-senior-vice-president.html | Bowery Savings Picks Senior Vice President | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/11th-ave-gas-station-is-sold.html | 11th Ave. Gas Station Is Sold | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/bonds-prices-continue-to-decline-but-stage-a-partial-recovery.html | Bonds: Prices Continue to Decline, but Stage a Partial Recovery Before the Close; MOVES ARE MIXED IN TREASURY LIST Shorter Bills Generally Gain and Longer Ones Mostly Dip and Longer Ones Mostly Dip --Corporates Sluggish | True | By Albert L. Kraus | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/junior-champion-puts-out-laver-loser-of-3set-duel-thought-match-was.html | JUNIOR CHAMPION PUTS OUT LAVER; Loser of 3-Set Duel Thought Match Was to Be 3-of-5 MELBOURNE, Australia, Nov. 14 (UPI)--John Newcombe, an 18-year old junior champion, scored a 6--3, 6--8, 6--4 victory over Rod Laver today to knock the grand slam champion out of the Australianlawn tennis championships. | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/navy-says-usc-violates-rules-hardin-urges-officials-to-be-sharp-in.html | NAVY SAYS U.S.C. VIOLATES RULES; Hardin Urges Officials to Be Sharp in Saturday's Game | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/four-peace-marchers-freed.html | Four Peace Marchers Freed | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/idols-eye-sold-for-375000-as-auctioneer-decides-tie-bid-idols-eye.html | Idol's Eye' Sold for $375,000 As Auctioneer Decides Tie Bid; 'IDOL'S EYE' SOLD FOR $375,000 HERE | True | By Sanka Knox | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/bible-society-expands-work.html | Bible Society Expands Work | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/nehru-is-hopeful-of-soviet-backing-but-he-says-india-is-aware.html | NEHRU IS HOPEFUL OF SOVIET BACKING; But He Says India Is Aware Moscow Can't Desert China --Defense Chief Named NEHRU IS HOPEFUL OF SOVIET BACKING | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/court-considering-use-of-drug-in-indian-rite-3-in-california.html | Court Considering Use of Drug in Indian Rite; 3 in California Accused of Peyote-Eating in Church Judge Is Urged Not to Seize Religion as Well as Land | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/boy-4-kills-his-sister-5-while-playing-with-rifle.html | Boy, 4, Kills His Sister, 5, While Playing With Rifle | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/sallyann-j-burgess-is-prospective-bride.html | Sallyann J. Burgess Is Prospective Bride | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/un-unit-argues-timing-of-world-trade-conference.html | U.N. Unit Argues Timing Of World Trade Conference | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/schoonover-ready-to-play.html | Schoonover Ready to Play | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/soviet-parachutist-in-15mile-free-fall-15mile-free-fall-made-by.html | Soviet Parachutist in 15-Mile Free Fall; 15-MILE FREE FALL MADE BY RUSSIAN | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/hull-excels-for-chicago.html | Hull Excels for Chicago | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/tv-dictionary-on-trial-channel-13-panel-weighs-pros-and-cons-of.html | TV: Dictionary on Trial; Channel 13 Panel Weighs Pros and Cons of Webster's Third Edition | True | By Jack Gould | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/news-as-weapon-is-opposed.html | News as 'Weapon' Is Opposed | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/communism-guide-given-to-schools-propaganda-decried-as-way-to-teach.html | COMMUNISM GUIDE GIVEN TO SCHOOLS; Propaganda Decried as Way to Teach About Ideologies | True | By Douglas Dales Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/586896-premium-paid-on-pension-fund-bonds.html | $586,896 Premium Paid On Pension Fund Bonds | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/tally-of-popular-vote.html | Tally of Popular Vote | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/boxing-promoters-fugazy-settle-suit.html | BOXING PROMOTERS, FUGAZY SETTLE SUIT | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/dominicans-bar-balaguer.html | Dominicans Bar Balaguer | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/court-urged-to-act.html | COURT URGED TO ACT | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/tva-director-sworn.html | T.V.A. Director Sworn | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/war-is-rigorous-in-vietnam-hills-soldiers-toil-in-highlands-brings.html | WAR IS RIGOROUS IN VIETNAM HILLS; Soldiers' Toil in Highlands Brings Only Meager Result | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/handyman-is-sought-in-westport-killing.html | HANDYMAN IS SOUGHT IN WESTPORT KILLING | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/theater-timeless-cherry-orchard-david-rose-opens-his-55th-street.html | Theater: Timeless 'Cherry Orchard'; David Rose Opens His 55th Street House | True | By Howard Taubman | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/four-share-chessman-estate.html | Four Share Chessman Estate | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/blodgett-oak.html | Blodgett—Oak | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/britain-and-japan-sign-trade-accord.html | BRITAIN AND JAPAN SIGN TRADE ACCORD | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/advance-resumed-by-stock-market-electronic-chemical-auto-and.html | ADVANCE RESUMED BY STOCK MARKET; Electronic, Chemical, Auto and 'Glamour' Lists Lead Rise--Average Up 4.54 TURNOVER IS 5,090,000 Report on Big U.S. Deficit Held Factor in Gains-- 887 Issues Up, 217 Off RISE IS RESUMED BY STOCK MARKET | True | By John J. Abele | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/3-in-jersey-are-indicted-in-defense-contract-case.html | 3 in Jersey Are Indicted In Defense Contract Case | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/two-deny-plot-to-steal-wonder-drug-cultures.html | Two Deny Plot to Steal Wonder Drug Cultures | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/lady-pampa-beats-polarcys-joy-by-head-at-aqueduct-precocious-miss.html | Lady Pampa Beats Polarcy's Joy by Head at Aqueduct; Precocious Miss 3d; 7-TO-10 FAVORITE OUT OF THE MONEY Sister Antoine Disappoints Backers as Boland Steers Lady Pampa to Victory | True | By Joseph C. Nichols | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/plaza-is-scene-of-daiquiri-ball-for-girls-club-party-in-puerto.html | Plaza Is Scene Of Daiquiri Ball For Girls Club; Party in Puerto Rican Mansion' Precedes Dinner Dance | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/giants-reminded-of-an-old-score-sherman-subtly-brings-up-a-certain.html | GIANTS REMINDED OF AN OLD SCORE; Sherman Subtly Brings Up a Certain 37-0 Loss | True | By Robert L. Teague | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/charles-m-schmidt.html | CHARLES M. SCHMIDT | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/minor-jailed-for-fine-gets-out-after-5-years.html | Minor Jailed for Fine Gets Out After 5 Years | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/fire-inspection-due-at-the-americana.html | FIRE INSPECTION DUE AT THE AMERICANA | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/us-aid-acknowledged.html | U.S. Aid Acknowledged | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/hofstra-and-wittenberg-to-use-unlimited-substitutes-saturday.html | Hofstra and Wittenberg to Use Unlimited Substitutes Saturday | True | By Gordon S. White Jr. Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/algeria-pressing-farming-reforms-turns-two-abandoned-plots-into.html | ALGERIA PRESSING FARMING REFORMS; Turns Two Abandoned Plots Into Peasant Cooperatives | True | By Peter Braestrup Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/wood-field-and-stream-diary-of-deer-hunters-day-is-proof-that-best.html | Wood, Field and Stream; Diary of Deer Hunter's Day Is Proof That Best Part Is When It's Over | True | By Oscar Godbout Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/profits-of-cbs-show-an-advance-net-in-quarter-49c-a-share-against.html | PROFITS OF C.B.S. SHOW AN ADVANCE; Net in Quarter 49c a Share, Against 37c in '61 Period COMPANIES ISSUE EARNING FIGURES | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/newest-aids-for-women-are-electric.html | Newest Aids For Women Are Electric | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/charge-of-taking-tax-file-denied-by-union-official.html | Charge of Taking Tax File Denied by Union Official | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/president-chided-over-albany-ga-fails-to-guard-negro-rights.html | PRESIDENT CHIDED OVER ALBANY, GA.; Fails to Guard Negro Rights, Southern Council Says PRESIDENT CHIDED OVER ALBANY, GA. | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/frick-discloses-player-draft-list-worthington-expected-to-be-mets.html | FRICK DISCLOSES PLAYER DRAFT LIST; Worthington Expected to Be Mets' First Choice | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/double-play-on-taxes-holders-of-stocks-that-show-losses-buy-sell.html | Double Play on Taxes; Holders of Stocks That Show Losses Buy, Sell and Still Have Same Shares TAX DOUBLE PLAY SWITCHES STOCKS | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/freeman-advises-farmers-to-unite.html | FREEMAN ADVISES FARMERS TO UNITE | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/birthday-party-at-colony-house-planned-sunday-settlement-in.html | 'Birthday' Party At Colony House Planned Sunday; Settlement in Brooklyn for Working Girls Is 50 Years Old | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/expense-account-faces-new-limits-tax-chief-says-1962-act-will-end.html | EXPENSE ACCOUNT FACES NEW LIMITS; Tax Chief Says 1962 Act Will End 'Way of Life' | True | By Dennis Duggan Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/gasoline-supply-gained-last-week-us-cold-weather-lowers-light-fuel.html | GASOLINE SUPPLY GAINED LAST WEEK; U.S. Cold Weather Lowers Light Fuel Oil Stocks | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/securities-offerings.html | SECURITIES OFFERINGS | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/belgian-king-to-be-honored.html | Belgian King to Be Honored | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/us-riders-regain-toronto-show-lead.html | U.S. RIDERS REGAIN TORONTO SHOW LEAD | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/article-8-no-title-rangers-defeat-bruins-62-by-scoring-5-times-in.html | Article 8 -- No Title; Rangers Defeat Bruins, 6-2, by Scoring 5 Times in 7-Goal Second Period SURGE HELPS SNAP LOSING STRING AT 3 Hehenton, Bathgate, Balon, Henry and Harvey Spark Ranger Attack at Garden | True | By William J. Briordy | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/4-plead-not-guilty-to-heroin-charges.html | 4 PLEAD NOT GUILTY TO HEROIN CHARGES | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/itt-acquiring-controls-maker-telephone-company-reports-peak-profits.html | I.T.&T. ACQUIRING CONTROLS MAKER; Telephone Company Reports Peak Profits for Quarter UTILITIES REPORT EARNINGS FIGURES | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/bid-for-titos-goodwill.html | Bid for Tito's Goodwill | True | By M.s. Handler | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/gain-in-atomic-medicine-hailed-on-20th-year-of-donner-lab.html | Gain in Atomic Medicine Hailed on 20th Year of Donner Lab | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/sidelights-stock-of-du-pont-in-comeback.html | Sidelights; Stock of du Pont In Comeback | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/santa-clara-names-regent.html | Santa Clara Names Regent | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/suspect-in-jewel-theft-seized.html | Suspect in Jewel Theft Seized | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/us-loan-for-upstate-college.html | U.S. Loan for Upstate College | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/theodore-knauth-retired-banker-76.html | THEODORE KNAUTH, RETIRED BANKER, 76 | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/hodges-to-fly-to-antarctic-for-inspection-next-week.html | Hodges to Fly to Antarctic For Inspection Next Week | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/joseph-goldstein.html | JOSEPH GOLDSTEIN | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/birch-society-said-to-help-in-spread-of-store-boycott.html | Birch Society Said to Help In Spread of Store Boycott | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/100-boycott-greek-parliament.html | 100 Boycott Greek Parliament | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/fire-island-group-warns-governor-of-new-disaster.html | Fire Island Group Warns Governor Of New Disaster | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/israeli-parliament-to-snub-west-german-legislator.html | Israeli Parliament to Snub West German Legislator | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/2500-to-take-diabetes-test.html | 2,500 to Take Diabetes Test | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/rockefeller-aide-joins-newsweek-emmet-hughes-will-write-weekly.html | ROCKEFELLER AIDE JOINS NEWSWEEK; Emmet Hughes Will Write Weekly Column on Politics | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/stockpile-profit-on-nickel-denied-company-aide-says-prices-failed.html | STOCKPILE PROFIT ON NICKEL DENIED; Company Aide Says Prices Failed to Cover Costs | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/boston-attorney-is-named-treasury-general-counsel.html | Boston Attorney Is Named Treasury General Counsel | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/high-court-admits-lawyer.html | High Court Admits Lawyer | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/envoy-to-prague-named.html | Envoy to Prague Named | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/the-peruvian-peasant.html | The Peruvian Peasant | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/sikkim-proclaims-emergency.html | Sikkim Proclaims Emergency | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/former-stronghold-ignores-poujade-bid-for-votes.html | Former Stronghold Ignores Poujade Bid for Votes | True | By Paul Hofmann Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/erie-asks-400000-for-land-in-passaic.html | ERIE ASKS $400,000 FOR LAND IN PASSAIC | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/ditching-inquiry-is-told-of-goof-pilot-in-sea-disaster-hints.html | DITCHING INQUIRY IS TOLD OF 'GOOF'; Pilot in Sea Disaster Hints Engineer Shut Vital Valve | True | By Richard Witkin | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/garden-state-results.html | Garden State Results | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/wardrobe-of-gloves-suggested.html | Wardrobe Of Gloves Suggested | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/battleship-south-dakota-enters-last-port-today.html | Battleship South Dakota Enters Last Port Today | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/roosa-to-be-chief-speaker-at-small-business-parley.html | Roosa to Be Chief Speaker At Small Business Parley | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/african-dinner-tomorrow-night-will-offer-traditional-dishes.html | African Dinner Tomorrow Night Will Offer Traditional Dishes | True | By Craig Claiborne | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/of-local-origin.html | Of Local Origin | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/clarence-j-tobin-jr.html | CLARENCE J. TOBIN JR. | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/britains-big-decision-heath-nears-crux-of-market-talks-that-hold.html | Britain's Big Decision; Heath Nears Crux of Market Talks That Hold Key to Nation's Future | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/taysachs-association-sets-dance-for-sunday.html | Tay-Sachs Association Sets Dance for Sunday | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/international-congresses-invited-to-meet-here-in-63.html | International Congresses Invited to Meet Here in '63 | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/danish-princess-off-to-uar.html | Danish Princess Off to U.A.R. | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/adoula-gets-quorum.html | Adoula Gets Quorum | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/dartmouths-unbeaten-indians-also-lead-in-sartorial-league.html | Dartmouth's Unbeaten Indians Also Lead in Sartorial League | True | By Deane McGowen | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/city-police-to-get-air-raid-training-members-told-to-view-tv-series.html | CITY POLICE TO GET AIR RAID TRAINING; Members Told to View TV Series on Preparedness | True | By Guy Passant | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/2-in-80s-go-to-court-over-ageold-quarrel.html | 2 in 80's Go to Court Over Age-Old Quarrel | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/kenyatta-threat-scorned-by-opposition-in-kenya.html | Kenyatta Threat Scorned By Opposition in Kenya | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING—MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/pollution-gain-foreseen-by-city-reidy-says-charter-changes-will.html | POLLUTION GAIN FORESEEN BY CITY; Reidy Says Charter Changes Will Improve Operations | True | By Charles G. Bennett | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/news-summary-and-index.html | News Summary and Index | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/nlrb-office-rejects-negro-case-against-union.html | N.L.R.B. Office Rejects Negro Case Against Union | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/westportweston-surveyed-on-effect-of-negro-migration.html | Westport-Weston Surveyed on Effect Of Negro Migration | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/worsley-makes-36-stops.html | Worsley Makes 36 Stops | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/2-air-officers-die-in-tennessee-crash.html | 2 AIR OFFICERS DIE IN TENNESSEE CRASH | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/hearings-on-boxing-slated.html | Hearings on Boxing Slated | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/republican-scores-evcharlie-show.html | REPUBLICAN SCORES 'EV-CHARLIE SHOW' | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/static-exports-rising-imports-increase-british-trade-deficit.html | Static Exports, Rising Imports Increase British Trade Deficit | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/ground-broken-in-flatbush-for-yeshivah-high-school.html | Ground Broken in Flatbush For Yeshivah High School | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/8-japanese-on-truck-killed.html | 8 Japanese on Truck Killed | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/delaware-first-in-cup-poll.html | Delaware First in Cup Poll | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/rail-bond-issue-first-since-1958-l-n-raises-25000000-in.html | RAIL BOND ISSUE FIRST SINCE 1958; L. & N. Raises $25,000,000 in Three-Cornered Sale RAIL BOND ISSUE FIRST SINCE 1958 | True | By H.j. Maidenberg | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/most-active-stocks.html | Most Active Stocks | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/arcaro-del-miller-named-as-decades-best-in-poll.html | Arcaro, Del Miller Named As Decade's Best in Poll | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/blood-gifts-set-today.html | Blood Gifts Set Today | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/coalition-in-bonn-imperiled-anew-free-democrats-decide-to-quit.html | COALITION IN BONN IMPERILED ANEW; Free Democrats Decide to Quit Regime If Adenauer Keeps Strauss in It COALITION IN BONN IMPERILED ANEW | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/title-company-appoints-executives.html | Title Company Appoints Executives | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/vatican-parley-216246-backs-liturgy-reform-vote-is-the-first.html | Vatican Parley, 2,162-46, Backs Liturgy Reform; Vote Is the First Substantive Action by Prelates 'Lively' Discussion Is Held on Sources of Revelation | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/t-john-folks-architect-designed-catholic-edifices.html | T. John Folks, Architect, Designed Catholic Edifices | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/times-and-guild-agree-on-a-pact-terms-follow-pattern-set-at.html | TIMES AND GUILD AGREE ON A PACT; Terms Follow Pattern Set at News--Vote Monday | True | By Peter Kihss | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/gifts-for-mentally-ill-sought.html | Gifts for Mentally Ill Sought | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/commerce-agency-outlines-the-staff-of-revamped-unit-commerce-agency.html | Commerce Agency Outlines the Staff Of Revamped Unit; COMMERCE AGENCY NAMES UNIT STAFF | True | By Joseph A. Loftus Special To the New York Times | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/big-issue-placed-for-connecticut-state-borrows-48000000-to-finance.html | BIG ISSUE PLACED FOR CONNECTICUT; State Borrows $48,000,000 to Finance Highway Work | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/friends-invest-in-a-golfer-ginsberg-now-pro-with-10000-fund-to-pay.html | Friends Invest in a Golfer; Ginsberg Now Pro, With $10,000 Fund to Pay His Way Local Amateur Star to Start Training in Florida Soon | True | By Lincoln A. Werden | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/supersonic-plane-is-being-weighed-halaby-says-president-will-get.html | SUPERSONIC PLANE IS BEING WEIGHED; Halaby Says President Will Get Request in 2 Weeks | True | By Joseph Carter | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/mayor-is-facing-fight-on-leaders-choices-to-test-power-in-brooklyn.html | MAYOR IS FACING FIGHT ON LEADERS; Choices to Test Power in Brooklyn and Queens | True | By Clayton Knowles | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/mormon-temple-damaged-by-earlymorning-blast.html | Mormon Temple Damaged By Early-Morning Blast | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/1260000-stolen-in-england.html | $126,0000 Stolen in England | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/exnazi-major-goes-on-trial-accused-in-killing-of-40000.html | Ex-Nazi Major Goes on Trial, Accused in Killing of 40,000 | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/gain-noted-in-fight-on-pupil-dropouts.html | GAIN NOTED IN FIGHT ON PUPIL DROP-OUTS | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/nbc-sued-for-libel-by-new-hampshire.html | N.B.C. SUED FOR LIBEL BY NEW HAMPSHIRE | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/squash-racquets-results.html | Squash Racquets Results | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/books-and-authors.html | Books and Authors | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/world-curbs-urged-on-jet-noise-levels.html | WORLD CURBS URGED ON JET NOISE LEVELS | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/segregated-unions-put-under-attack.html | SEGREGATED UNIONS PUT UNDER ATTACK | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/moscow-magazine-says-times-square-is-vulgar.html | Moscow Magazine Says Times Square Is 'Vulgar' | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/index-of-commodity-prices-fell-02-tuesday-to-809.html | Index of Commodity Prices Fell 0.2 Tuesday to 80.9 | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/link-to-communists-is-denied-by-medical-aid-for-cuba-group.html | Link to Communists Is Denied By Medical Aid for Cuba Group | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/hofstra-beats-adelphi-21-1-wins-league-soccer-title.html | Hofstra Beats Adelphi, 2-1; Wins League Soccer Title | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/general-eisenhowers-reversal.html | General Eisenhower's Reversal | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/advertising-creativity-linked-to-pressure.html | Advertising Creativity Linked to Pressure | True | By Peter Bart | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/miss-nikolaidi-gives-town-hall-recital.html | MISS NIKOLAIDI GIVES TOWN HALL RECITAL | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/fruehauf-declares-an-extra-dividend-company-boards-act-on-dividends.html | Fruehauf Declares An Extra Dividend; COMPANY BOARDS ACT ON DIVIDENDS | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-15 | 1962-11-15 | https://www.nytimes.com/1962/11/15/archives/house-on-w-180th-st-bought.html | House on W. 180th St. Bought | True | | 1990-07-13 | RE0000482684 | RE0000482684 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/wendy-coppedge-will-be-honored.html | Wendy Coppedge Will Be Honored | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/174000-in-damages-won-in-suit-against-mine-union.html | $174,000 in Damages Won In Suit against Mine Union | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/unions-join-drive-on-job-prejudice-aflcio-units-sign-oath-on-racial.html | UNIONS JOIN DRIVE ON JOB PREJUDICE; A.F.L.-C.I.O. Units Sign Oath on Racial Discrimination UNIONS JOIN DRIVE ON JOB PREJUDICE Parleys Preceded Pledges Company Agreements Signed | True | By Hedrick Smith Special To The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/4-held-in-us-java-incident.html | 4 Held in U.S. Java Incident | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/berlin-reds-refuse-to-open-wall-for-christmas-rejection-surprises.html | Berlin Reds Refuse to Open Wall for Christmas; Rejection Surprises West Since Plan Might Aid East's Plea for Credits Army Convoy Travels Freely | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/yonkers-budget-proposal-asks-a-219-tax-rise.html | Yonkers Budget Proposal Asks a $2.19 Tax Rise | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/henry-kimball-urion-73-dies-a-retired-corporation-lawyer.html | Henry Kimball Urion, 73, Dies; A Retired Corporation Lawyer | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/letters-to-the-times-aid-not-refused-cuba-author-denies-castro.html | Letters to The Times; Aid Not Refused Cuba Author Denies Castro Sought U.S. Help Before Turning to Russia City's Graduate Students Study Advocated to Show Use of City University for Higher Degree Exemption on Bonds Mr. Nixon's Future Post of Senator at Large Urged for Defeated Presidential Candidates Telephone Monopoly Charged Construction Upheld | True | THEODORE DRAPER,MIRIAM MARGARET HEFFERNAN,ABRAHAM SHALO.STEPHEN R. NOVAK,ALFRED P. OPPENHEIM,GEORGE B. DEGENNARO | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/mongolia-assails-us-foreign-bases-un-delegate-says-west-seeks-to.html | MONGOLIA ASSAILS U.S. FOREIGN BASES; U.N. Delegate Says West Seeks to Increase Fear He Sees Tension and Fear | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/li-students-read-about-camus-then-see-his-caligula-in-jersey.html | L.I. Students Read About Camus Then See His 'Caligula' in Jersey | True | By Paul Gardner Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/mrs-roosevelt-left-mementos-to-many-mrs-roosevelt-left-mementos-to.html | Mrs. Roosevelt Left Mementos to Many; Mrs. Roosevelt Left Mementos to Many Memorial Service in Washington | True | By John Sibley | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/reservists-release-not-set.html | Reservists' Release Not Set | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/lumber-production-58-above-61-rate.html | LUMBER PRODUCTION 5.8% ABOVE '61 RATE | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/drysdal-of-dodgers-named-major-league-pitcher-of-year-american.html | Drysdal of Dodgers Named Major League Pitcher of Year; AMERICAN CIRCUIT SHUT OUT IN VOTE Drysdale Is Picked on 14 of 20 Ballots in Pitchers' Poll--Sanford Next | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/bonds-governments-fall-under-pressure-of-profit-taking-and-dealer.html | Bonds: Governments Fall Under Pressure of Profit Taking and Dealer Liquidation; MOOD OF CAUTION AFFECTS TRADING Sudden Advance of Stock Prices Seen Factor-- Bills Show Decline Bill Prices Drop Trading Is Slow | True | By Albert L. Kraus | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/spurning-of-advice-laid-to-mnamara.html | SPURNING OF ADVICE LAID TO M'NAMARA | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/us-power-squadrons-to-aid-in-keeping-charts-up-to-date.html | U.S. Power Squadrons to Aid In Keeping Charts Up to Date | True | By Steve Cady | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/kheel-sets-study-on-bus-pensions-inquiry-will-begin-today-on-5th.html | KHEEL SETS STUDY ON BUS PENSIONS; Inquiry Will Begin Today on 5th Ave. Line Obligations City Seized Lines | True | By Stanley Levey | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/house-inquiry-on-cuba-hears-a-masked-doctor-others-indicate-drug.html | House Inquiry on Cuba Hears a Masked Doctor; Others Indicate Drug Shortage May Be Castro-Inspired Physician Tells of Performing Surgery Under Armed Guard | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/baseball-club-in-syracuse-lost-39000-last-season.html | Baseball Club in Syracuse Lost $39,000 Last Season | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/dealers-choice-aiding-art-group-collectors-sponsoring-sale-for.html | 'DEALER'S CHOICE' AIDING ART GROUP; Collectors Sponsoring Sale for American Federation | True | By Sanka Knox | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/west-germany-to-purchase-64000000-british-arms.html | West Germany to Purchase $64,000,000 British Arms | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/briton-urges-queen-expand-public-ties.html | BRITON URGES QUEEN EXPAND PUBLIC TIES | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/victory-in-quebec-bolsters-lesage-premier-seen-as-possible-future.html | VICTORY IN QUEBEC BOLSTERS LESAGE; Premier Seen as Possible Future Prime Minister | True | By Tania Long Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/capra-is-signed-to-direct-two-films-for-paramount.html | Capra Is Signed to Direct Two Films for Paramount | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/kemper-may-quit-abc-news-show-insurance-firm-seeking-to-end.html | KEMPER MAY QUIT A.B.C. NEWS SHOW; Insurance Firm Seeking to End Contract in Hiss Row Show Was About Nixon C.B.S. Official 'Distressed' Schick to Live Up to Contract Illinois Demands Apology | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/ev-and-charlie.html | Ev and Charlie | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/greek-designation-retained.html | Greek Designation Retained | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/britain-stiffens-tradetie-terms-seeks-compromise-before-joining.html | BRITAIN STIFFENS TRADE-TIE TERMS; Seeks Compromise Before Joining Common Market Compromise Demanded Talks Make Some Progress | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/directory-to-dining.html | Directory To Dining | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/united-states-supreme-court.html | United States Supreme Court | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/bonn-to-help-finance-fulbright-exchange-plan.html | Bonn to Help Finance Fulbright Exchange Plan | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/schools-defend-budget-request-dispute-dudleys-charge-of-highhanded.html | SCHOOLS DEFEND BUDGET REQUEST; Dispute Dudley's Charge of 'High-Handed Attitude' at Estimate Board Hearing RISE IN OUTLAYS ASKED 36 Million Increase Urged in Proposed Allocations for 18-Month Period Spokesmen for Schools Size of Schools Debated | True | By Leonard Buder | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/peking-charges-soviet-betrayal-policy-on-cuba-denounced-as-retreat.html | PEKING CHARGES SOVIET BETRAYAL; Policy on Cuba Denounced as Retreat From Marxism Khrushchev Called, 'Scared' | True | By Robert Trumbull Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/irene-designer-for-women-dies-plunges-from-coast-hotel-couturiere.html | IRENE, DESIGNER FOR WOMEN, DIES; Plunges From Coast Hotel -- Couturiere for Films Took Piano Studies Went to Europe | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/browns-get-morze-of-49ers-after-a-dispute-over-weight.html | Browns Get Morze of 49ers After a Dispute Over Weight | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/peabody-wins-in-massachusetts-vote-for-governor-vermont-poll-awaits.html | Peabody Wins in Massachusetts Vote for Governor; Vermont Poll Awaits Canvass Rhode Island Still a Contest Minnesota Recount Sought South Dakota Recount Asked Hill's Victory Narrow | True | By John H. Fenton Special To the New York Times;united Press International | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/1963-youth-conferences-charted-by-rockefeller.html | 1963 Youth Conferences Charted by Rockefeller | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/us-sets-inquiry-on-freight-fees-maritime-unit-also-throws-out.html | U.S. SETS INQUIRY ON FREIGHT FEES; Maritime Unit Also Throws Out Grace-Viking Suits No Violations Found High Rates Paid by Some | True | By George Horne | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/james-m-sessions-watercolorist-80.html | JAMES M. SESSIONS, WATER-COLORIST, 80 | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/cokes-stops-jackson-in-first.html | Cokes Stops Jackson in First | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/vote-in-un-backs-early-trade-talk-35power-plan-wins-7310-over-wests.html | VOTE IN U.N. BACKS EARLY TRADE TALK; 35-Power Plan Wins, 73-10, Over West's Opposition VOTE IN U.N. BACKS EARLY TRADE TALK | True | By Alexander Burnham Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/adenauer-urges-a-stiffer-policy-by-us-on-soviet-asserts-cuba-must.html | ADENAUER URGES A STIFFER POLICY BY U.S. ON SOVIET; Asserts Cuba Must Provide Lesson for the Future-- Backs NATO Unity Communique Is Issued ADENAUER URGES STIFF U.S. POLICY Reviews Legal Steps | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/wood-field-and-stream-ride-through-north-country-reveals-deer.html | Wood, Field and Stream; Ride Through North Country Reveals Deer Hunters Having Good Season | True | By Oscar Godbout | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/leningrad-orchestra-concerts.html | Leningrad Orchestra Concerts | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/freight-terminal-finished.html | Freight Terminal Finished | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/hogan-subpoenas-liquor-records-state-may-extend-inquiry-on.html | HOGAN SUBPOENAS LIQUOR RECORDS; State May Extend Inquiry on Authority--Governor to Retire Chairman Rumors Long Current HOGAN SUBPOENAS LIQUOR RECORDS Hearings Possible Staff Cooperating | True | By Richard P. Hunt | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/10-defect-from-polish-ship.html | 10 Defect From Polish Ship | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/us-ski-association-names-five-to-compete-in-europe.html | U.S. Ski Association Names Five to Compete in Europe | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/blood-gifts-set-today.html | Blood Gifts Set Today | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/piano-recital-given-by-kenneth-amada.html | PIANO RECITAL GIVEN BY KENNETH AMADA | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/children-admit-setting-arizona-school-ablaze.html | Children Admit Setting Arizona School Ablaze | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/ama-backs-turkey-binge.html | A.M.A. Backs Turkey Binge | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/american-motors-chief-roy-abernethy-named-chief-officer-mules-and.html | American Motors Chief; Roy Abernethy Named Chief Officer Mules and Rials | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/shipments-of-yarn-register-increases.html | SHIPMENTS OF YARN REGISTER INCREASES | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/frankfurters-80th-birthday-celebrated-with-law-aides.html | Frankfurter's 80th Birthday Celebrated With Law Aides | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/coast-orchestra-begins-44th-year-los-angeles-philharmonic-led-by.html | COAST ORCHESTRA BEGINS 44TH YEAR; Los Angeles Philharmonic Led by Zubin Mehta Ninth Conductor Since '19 | True | By Murray Schumach Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/vatican-consistory-agrees-on-sainthood-for-four.html | Vatican Consistory Agrees On Sainthood for Four | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/50-markups-laid-to-blockbusting.html | 50% MARKUPS LAID TO 'BLOCKBUSTING' | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/slump-doubted-in-start-of-1963-economist-at-du-pont-tells-nicb.html | SLUMP DOUBTED IN START OF 1963; Economist at du Pont Tells N.I.C.B. Market for Goods Will Continue Strong Spending in Decades Demand Evaluated | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/maytag-elevates-executives.html | Maytag Elevates Executives | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/is-cuba-a-satellite.html | Is Cuba a Satellite? | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/lyons-will-to-aid-columbia-students.html | LYON'S WILL TO AID COLUMBIA STUDENTS | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/american-motors-allots-9766907-for-profit-sharing-american-motors.html | American Motors Allots $9,766,907 For Profit Sharing AMERICAN MOTORS SHARES '62 PROFIT Earnings Increase Negotiated in 1961 Objective Recalled Unionist Hails Result How Figure Is Calculated 197,311 Shares Available | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/garcia-lorca-reading-set.html | Garcia Lorca Reading Set | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/thanksgiving-message.html | Thanksgiving Message | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/nickel-hearing-postponed.html | Nickel Hearing Postponed | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/weaver-rebuts-agencys-critics-also-backs-insurance-role-in-talk-to.html | WEAVER REBUTS AGENCY'S CRITICS; Also Backs Insurance Role in Talk to Realty Men Foresees Urban Agency Cites F.H.A. Experience | True | By Dennis Duggan Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/earnings-and-sales-climbed-for-singer-during-third-period-american.html | Earnings and Sales Climbed for Singer During Third Period; American Airlines Chesebrough-Pond's Armstrong Rubber Co. Corporations Report Financial Statistics Covering the Results of Their Operations COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries Sunbeam Corp. Crowell-Collier KLM Royal Dutch | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/wynn-released-at-own-request-pitcher-with-299-victories-seeks.html | WYNN RELEASED AT OWN REQUEST; Pitcher With 299 Victories Seeks Front-Office Job Club Can Claim Him Cy Young Award Won | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/anchor-hocking-adds-financier-as-director.html | Anchor Hocking Adds Financier as Director | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/foreigners-in-demand-as-guests.html | Foreigners In Demand As Guests | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/aec-rebuts-soviet-on-pollution-of-sea.html | A.E.C. REBUTS SOVIET ON POLLUTION OF SEA | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/nlrb-vote-begins-in-teamster-revolt.html | N.L.R.B. VOTE BEGINS IN TEAMSTER REVOLT | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/lt-t-says-it-erred-on-terms-of-purchase.html | I.T. & T. Says It Erred On Terms of Purchase | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/jersey-mayors-ask-new-aid-for-cities.html | JERSEY MAYORS ASK NEW AID FOR CITIES | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/ranger-pilot-predicts-brave-new-world-on-ice-patrick-says-steps.html | Ranger Pilot Predicts Brave New World (on Ice); Patrick Says Steps Will Be Taken to Reduce Canada's Sphere of Influence | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/mcneeley-stops-tisdale-for-2d-straight-triumph.html | McNeeley Stops Tisdale For 2d Straight Triumph | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/west-germans-jail-communist.html | West Germans Jail Communist | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/mariner-sets-radio-record.html | Mariner Sets Radio Record | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/books-of-the-times-luck-or-sorcery-with-lions-exemplar-of-leonine.html | Books of The Times; Luck or Sorcery With Lions Exemplar of Leonine Antics | True | By Orville Prescott | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/market-report-for-weekend.html | Market Report For Weekend | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/most-grains-dip-soybeans-climb-wheat-corn-and-oats-drop-rye-prices.html | MOST GRAINS DIP; SOYBEANS CLIMB; Wheat, Corn and Oats Drop --Rye Prices Are Mixed | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/pistons-ask-waivers-on-doyle.html | Pistons Ask Waivers on Doyle | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/railroads-in-state-to-retain-tax-cut.html | RAILROADS IN STATE TO RETAIN TAX CUT | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/log-of-freighter.html | Log of Freighter | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/del-monaco-sings-in-carnegie-hall-tenor-and-gabriella-tucci-offer.html | DEL MONACO SINGS IN CARNEGIE HALL; Tenor and Gabriella Tucci Offer Arias and Duets | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/harry-doniger-family-sells-mcgregor-stock.html | Harry Doniger Family Sells McGregor Stock | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/miss-alice-gordon-engaged-to-marry.html | Miss Alice Gordon Engaged to Marry | True | Special to The New York TimesAnthony Mack | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/outlook-divided-on-shipbuilding-head-of-architects-decries.html | OUTLOOK DIVIDED ON SHIPBUILDING; Head of Architects Decries Government Competition Accent on Private Yards Need for Investment | True | By Werner Bamberger | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/bagby-foundation-assisted-by-concert.html | Bagby Foundation Assisted by Concert | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/division-head-elected-a-director-by-amf.html | Division Head Elected A Director by A.M.F. | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/iowa-school-drops-bradley.html | Iowa School Drops Bradley | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/dr-emanuel-gamoran-is-dead-reform-jewish-educator-66-adviser-to.html | Dr. Emanuel Gamoran Is Dead; Reform Jewish Educator, 66; Adviser to Union of American Hebrew Congregations-- Author and Lecturer Led Extension Schools | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/cuba-threatens-to-down-planes-of-us-air-watch-thant-gets-note.html | CUBA THREATENS TO DOWN PLANES OF U.S. AIR WATCH; THANT GETS NOTE Warning by Castro to Stop Flights Relayed to Stevenson Anderson Incident Recalled U.S. Declines Continent CUBA THREATENS U.S. ON AIR WATCH | True | By Thomas J. Hamilton Special to The New York TimesunitedPress InternationalTelephoto | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/187000-award-made-to-couple-for-injury-to-baby-in-hospital.html | $187,000 Award Made to Couple For Injury to Baby in Hospital | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/sports-of-the-times-epics-in-futility-mexican-standoff-high-drama-a.html | Sports of The Times; Epics in Futility Mexican Standoff High Drama A Long One | True | By Arthur Daley | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/booksauthors.html | Books--Authors | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/pesticide-deaths-put-below-one-in-a-million.html | Pesticide Deaths Put Below One in a Million | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/aspirant-to-elections-post-offers-electoral-reforms.html | Aspirant to Elections Post Offers Electoral Reforms | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/pan-am-planning-belgrade-route-seeks-service-from-here-beginning.html | PAN AM PLANNING BELGRADE ROUTE; Seeks Service From Here Beginning April 30 | True | By Joseph Carter | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/court-nullifies-agreement-by-union-and-car-dealers.html | Court Nullifies Agreement By Union and Car Dealers | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/patterson-first-in-listons-plan-then-moore-clay-or-johansson.html | Patterson First in Liston's Plan, Then Moore, Clay or Johansson | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/screen-long-absencefrench-drama-opens-at-little-carnegie.html | Screen: 'Long Absence';French Drama Opens at Little Carnegie | True | By Bosley Crowther | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/hurricane-season-ends.html | Hurricane Season Ends | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/wests-planners-split-on-berlin-strategists-debate-reaction-to-any.html | WEST'S PLANNERS SPLIT ON BERLIN; Strategists Debate Reaction to Any New Soviet Move Details Left to Planners Some Doubtful of Blockade | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/egos-of-dartmouth-expected-to-escape-unbruised-at-ithaca.html | Egos of Dartmouth Expected To Escape Unbruised at Ithaca | True | By Deane McGowen | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/3-paces-to-night-will-honor-adios-first-3-in-each-race-qualify-for.html | 3 PACES TO NIGHT WILL HONOR ADIOS; First 3 in Each Race Qualify for $25,000 Yonkers Final | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/kennedys-greet-bolshoi-troupe-dancers-tour-white-house-president.html | KENNEDYS GREET BOLSHOI TROUPE; Dancers Tour White House --President Has Busy Day Stays a Few Minutes | True | By Marjorie Hunter Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/soviet-sets-custody-of-briton-as-spy.html | SOVIET SETS CUSTODY OF BRITON AS SPY | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/harry-e-cassidy-expert-on-script-handwriting-authority-dies-was-in.html | HARRY E. CASSIDY, EXPERT ON SCRIPT; Handwriting Authority Dies --Was in Lindbergh Trial | True | Special to The New York Times. | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/soviet-six-tops-ottava-73-in-opener-of-9game-tour.html | Soviet Six Tops Ottava, 7-3, In Opener of 9-Game Tour | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/news-summary-and-index-the-major-events-of-the-day.html | News Summary and Index; The Major Events of the Day | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/celestial-surroundings-greet-spoleto-ball-patrons-at-plaza.html | Celestial Surroundings Greet Spoleto Ball Patrons at Plaza | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/shippingmails.html | SHIPPING--MAILS | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/us-court-orders-criminal-charge-for-gov-barnett-face-criminal.html | U.S. COURT ORDERS CRIMINAL CHARGE FOR GOV. BARNETT; Face Criminal Contempt Charges | True | By Anthony Lewis Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/art-lettering-by-hand-excellent-display-of-calligraphy-written.html | Art: 'Lettering by Hand'; Excellent Display of Calligraphy, Written, Drawn and Painted, at Modern Museum | True | By Stuart Preston | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/customs-lawyer-takes-post-as-port-appraiser.html | Customs Lawyer Takes Post as Port Appraiser | True | The New York Times Studio | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/change-in-tariff-postponed-by-us-gatt-nations-are-notified-of.html | CHANGE IN TARIFF POSTPONED BY U.S.; GATT Nations Are Notified of Decision to Withdraw Request for Waiver TECHNICAL ISSUES SEEN Bid to Simplify Duty Rates Delayed Pending Session of Trade Ministers Nomenclature Altered Rules to Be Set CHANGE IN TARIFF POSTPONED BY U.S. Surcharges Opposed | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/mrs-william-crawford-69-teacher-and-churchwoman.html | Mrs. William Crawford, 69, Teacher and Churchwoman | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/scarsdale-supper-dance-for-radio-free-europe.html | Scarsdale Supper Dance For Radio Free Europe | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/70-attend-birthday-party-for-marianne-moore-75.html | 70 Attend Birthday Party For Marianne Moore, 75 | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/advertising-a-new-look-for-subway-signs-flashing-electric-signs.html | Advertising: A New Look for Subway Signs; Flashing Electric Signs Renovation Program Ownership Change Direct Mail Accounts People Calendar Addendum | True | By Peter Bart | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/frank-fays-will-is-upset-adopted-son-gets-estate.html | Frank Fay's Will Is Upset; Adopted Son Gets Estate | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/royal-state-bank-gets-approval-to-adopt-a-national-charter-two.html | Royal State Bank Gets Approval To Adopt a National Charter; Two Bronx Branches | True | By Edward T. O'Toole | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/instructors-65-leads-by-2-shots-john-paul-jones-paces-golf-lemu.html | INSTRUCTOR'S 65 LEADS BY 2 SHOTS; John Paul Jones Paces Golf --Lemu Second at Mobile | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/dr-teller-is-named-as-winner-of-50000-enrico-fermi-prize-nuclear.html | Dr. Teller Is Named as Winner Of $50,000 Enrico Fermi Prize; Nuclear Physicist Who Helped to Design H-Bomb Will Receive U.S. Honor DR. TELLER TO GET THE FERMI AWARD Fermi Won $25,000 Prize | True | By John W. Finney Special To the New York Timesthe New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/exchange-suspends-trading-in-2-issues.html | EXCHANGE SUSPENDS TRADING IN 2 ISSUES | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/attracting-private-investors.html | Attracting Private Investors | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/brazil-will-seek-shift-of-us-aide-nationalist-governor-says-consul.html | BRAZIL WILL SEEK SHIFT OF U.S. AIDE; Nationalist Governor Says Consul Meddled in Politics Governor Cites Choice | True | By Juan de Onis Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/parolee-is-ruled-subject-to-search.html | PAROLEE IS RULED SUBJECT TO SEARCH | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/nureyev-will-dance-for-chicago-ballet.html | NUREYEV WILL DANCE FOR CHICAGO BALLET | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/new-tv-exchange-via-satellite-set-us-and-europe-preparing-for.html | NEW TV EXCHANGE VIA SATELLITE SET; U.S. and Europe Preparing for Launching Next Month Show on the Kremlin Producer Weighs New Show | True | By Val Adams | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/man-extends-himself-to-pass-police-exam.html | Man Extends Himself To Pass Police Exam | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/art-forms-are-created-out-of-fabrics-and-yarn-sculpture-of-yarn.html | Art Forms Are Created Out of Fabrics and Yarn; Sculpture of Yarn | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/music-bohm-conducts-philharmonic-ruggero-ricci-soloist-in-violin.html | Music: Bohm Conducts Philharmonic; Ruggero Ricci Soloist in Violin Concerto Strauss, Mendelssohn and Weber Played | True | By Harold C. Schonberg | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/132-antitrust-cases-filed-in-kennedy-administration.html | 132 Antitrust Cases Filed In Kennedy Administration | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/fanny-may-sales-of-mortgages-dip-sharp-drop-also-shown-in.html | FANNY MAY SALES OF MORTGAGES DIP; Sharp Drop Also Shown in Third-Quarter Purchases Status Can Change Purchases Show Drop | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/80day-spring-meet-slated-for-3-tracks-in-maryland.html | 80-Day Spring Meet Slated For 3 Tracks in Maryland | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/ceylon-acts-to-retry-plotters.html | Ceylon Acts to Retry Plotters | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/williams-club-to-carry-game.html | Williams Club to Carry Game | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/warriors-to-play-knicks-at-garden-san-francisco-coming-here-first.html | WARRIORS TO PLAY KNICKS AT GARDEN; San Francisco Coming Here First Time Since Shift | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/assembly-carpet-made-out-of-state-vexes-legislators.html | Assembly Carpet, Made Out of State, Vexes Legislators | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/roger-davis-lost-to-bears.html | Roger Davis Lost to Bears | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/pipeline-and-users-near-refund-pact.html | PIPELINE AND USERS NEAR REFUND PACT | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/silver-price-dips-a-cent-as-purchasing-slumps.html | Silver Price Dips a Cent As Purchasing Slumps | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/extension-service-seeks-20-acres-at-mitchel-field.html | Extension Service Seeks 20 Acres at Mitchel Field | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/business-loans-up-us-gold-stock-firm-bank-loans-rise-gold-stock.html | Business Loans Up; U.S. Gold Stock Firm; BANK LOANS RISE; GOLD STOCK FIRM | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/commodities-sugar-gains-on-cuba-report-potatoes-climb-as-holiday.html | Commodities: Sugar Gains on Cuba Report; POTATOES CLIMB AS HOLIDAY NEARS Wool and Brazilian Coffee Also Increase as Hides and Cocoa Are Mixed | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/khrushchev-terms-held-unacceptable-khrushchev-bid-on-planes-fails.html | Khrushchev Terms Held Unacceptable; KHRUSHCHEV BID ON PLANES FAILS Surveillance Goes On | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/deadline-un-set-passes-in-congo-katanga-makes-no-move-to-resume.html | DEADLINE U.N. SET PASSES IN CONGO; Katanga Makes No Move to Resume Talks on Unity McGhee and Spaak Confer | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/a-correction-96967415.html | A Correction | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/refugees-needs-called-critical-exodus-to-france-and-israel-cited-at.html | REFUGEES' NEEDS CALLED CRITICAL; Exodus to France and Israel Cited at Jewish Parley Algerian Exodus Depicted | True | By Irving Spiegel Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/miss-scovotti-in-fledermaus.html | Miss Scovotti in 'Fledermaus' | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/french-aluminum-man-defends-proposed-tariff-chief-of-pechiney-backs.html | French Aluminum Man Defends Proposed Tariff; Chief of Pechiney Backs 9% Duty on Ingot Imports to the Common Market | True | By Kenneth S. Smith | 1990-07-13 | RE0000482692 | RE0000482692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/jersey-skater-to-head-team.html | Jersey Skater to Head Team | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/carl-h-salminen-56-architect-in-queens.html | CARL H. SALMINEN, 56, ARCHITECT IN QUEENS | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/patroness-of-cats-evicted-in-harlem-for-defying-court-a-yowl-in-court.html | Patroness of Cats Evicted in Harlem For Defying Court; A Yowl in Court | True | The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/maytag-willed-professorship-to-school-for-social-work.html | Maytag Willed Professorship To School for Social Work | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/perkinelmer-names-a-marketing-director.html | Perkin-Elmer Names A Marketing Director | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/us-reorganizes-agriculture-unit-freemans-changes-reflect-estes.html | U.S. REORGANIZES AGRICULTURE UNIT; Freeman's Changes Reflect Estes Panel's Ideas New Policy Office | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/herman-brown-builder-70-dies-houston-industrialist-led-company.html | HERMAN BROWN, BUILDER, 70, DIES; Houston Industrialist Led Company Since 1929 Native of Texas | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/state-to-ration-food-during-war-us-sets-up-decentralized-plan-for.html | STATE TO RATION FOOD DURING WAR; U.S. Sets Up Decentralized Plan for Modern Crises Under Executive Branch | True | By Will Lissner | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/nassau-district-judge-named.html | Nassau District Judge Named | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/penn-battle-cry-stifle-roberts-star-columbia-passer-has-quaker.html | PENN BATTLE CRY: 'STIFLE ROBERTS'; Star Columbia Passer Has Quaker Eleven Nervous 'A Few New Wrinkles' Donelli's Squad Ready | True | By Lincoln A. Werden | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/250-papuans-dead-of-cholera.html | 250 Papuans Dead of Cholera | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/moves-are-mixed-in-cotton-trade-closing-futures-30-cents-a-bale.html | MOVES ARE MIXED IN COTTON TRADE; Closing Futures 30 Cents a Bale Down to 25 Up | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/maneuver-again-delayed.html | Maneuver Again Delayed | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/viviers-contract-with-dior-to-end.html | Vivier's Contract With Dior to End | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/birns-to-close-tenement-in-bronx-as-peril-to-life.html | Birns to Close Tenement In Bronx as Peril to Life | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/us-buyer-will-return-drake-papers-to-british.html | U.S. Buyer Will Return Drake Papers to British | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/ts-san-giacomo-82-led-paper-concerns.html | T.S. SAN GIACOMO, 82, LED PAPER CONCERNS | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/yemeni-threatens-to-bomb-2-capitals.html | YEMENI THREATENS TO BOMB 2 CAPITALS | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/the-sincerest-form-of-flattery-is-showered-upon-rembrandt-work.html | The Sincerest Form of Flattery Is Showered Upon Rembrandt Work; Costliest Painting in the World Remains Popular After a Year | True | By Arthur Gelb | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/theater-party-nov-26-to-help-day-nursery-virginia-agency-here-will.html | Theater Party Nov. 26 to Help Day Nursery; Virginia Agency Here Will Be Assisted by 'Beyond the Fringe' | True | Al Levine | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/new-unesco-head-asks-drive-to-nourish-all-worlds-cultures.html | New UNESCO Head Asks Drive To Nourish All World's Cultures | True | By Paul Hofmann Special To The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/us-riders-lead-in-toronto-show-miss-mairs-chapot-excel-in-prix-des.html | U.S. RIDERS LEAD IN TORONTO SHOW; Miss Mairs, Chapot Excel in Prix des Nations Event | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/bronx-rabbi-chosen-head-of-chaplaincy-commission.html | Bronx Rabbi Chosen Head Of Chaplaincy Commission | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/grand-union-chooses-new-vice-president.html | Grand Union Chooses New Vice President | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/scaffolding-kills-6-in-chile.html | Scaffolding Kills 6 in Chile | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/larger-role-seen-for-fiscal-policy-gains-predicted-in-fiscal-policy.html | Larger Role Seen For Fiscal Policy; GAINS PREDICTED IN FISCAL POLICY | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/brokers-borrowing-lower.html | Brokers' Borrowing Lower | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/casals-to-lead-el-pesebre-in-philadelphia-on-april-19.html | Casals to Lead 'El Pesebre' In Philadelphia on April 19 | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/news-dispatch-on-accord-in-kohler-strike-clarified.html | News Dispatch on Accord In Kohler Strike Clarified | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/cassius-clay-knocks-out-moore-in-4th-round-after-flooring-him-3.html | Cassius Clay Knocks Out Moore in 4th Round After Flooring Him 3 Times; a Part-Time Poet Proves to Be a Full-Time Fighter | True | By Bill Becker Special To the New York Timesunited Press International Telephoto | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/lake-michigan-clipper-off-run-after-21-years.html | Lake Michigan Clipper Off Run After 21 Years | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/reynaud-84-battles-to-hold-his-assembly-seat-warns-of-threat.html | Reynaud, 84, Battles To Hold His Assembly Seat; Warns of Threat | True | By Henry Giniger Special To the New York Timesthe New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/loopholes-cited-in-ditching-case-plane-captain-casts-doubt-on-his.html | LOOPHOLES CITED IN DITCHING CASE; Plane Captain Casts Doubt on His 'Goof' Theory In Defense of Engineer Some Saved at Sea Admission Noted No Indication Seen | True | By Richard Witkin | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/zephyrs-snap-tie-in-last-21-seconds-and-whip-knicks-hardnett-excels.html | Zephyrs Snap Tie in Last 21 Seconds and Whip Knicks; HARDNETT EXCELS IN 95-92 TRIUMPH Zephyrs' Star Scores Free Throw and Sets Up Goal in Closing Seconds Nats Rout Lakers, 120--98 | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/us-government-and-agency-bonds.html | U.S. Government and Agency Bonds | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/indian-morale-is-found-strong-among-the-eastern-border-defenders.html | Indian Morale Is Found strong Among the Eastern Border Defenders | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/nagas-offer-to-end-rebellion-if-nehru-agrees-to-plebiscite.html | Nagas Offer to End Rebellion If Nehru Agrees to Plebiscite | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/son-of-yankee-coowner-named-assistant-to-haney.html | Son of Yankee Co-Owner Named Assistant to Haney | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/poster-extols-liniment-in-spanish.html | Poster Extols Liniment in Spanish | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/ram-center-off-active-list.html | Ram Center Off Active List | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/london-market-shares-climb-stocks-continue-in-strong-demand.html | London Market: Shares Climb; STOCKS CONTINUE IN STRONG DEMAND Industrial Index Adds 2.8 Points to 293.9--Bond Prices Drop Slightly | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/tire-companies-sell-more-and-enjoy-it-less-higher-prices-still.html | Tire Companies Sell More and Enjoy It Less; Higher Prices Still Unprofitable, Say Six Executives Sales Up, Profits Down PRICES DISTRESS FIRE EXECUTIVES | True | By John M. Leethe New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/emanu-el-to-honor-rabbi.html | Emanu-El to Honor Rabbi | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/flight-engineers-lose-plea-on-vote.html | FLIGHT ENGINEERS LOSE PLEA ON VOTE | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/herter-is-chosen-chief-trade-aide-former-secretary-of-state-will-be.html | HERTER IS CHOSEN CHIEF TRADE AIDE; Former Secretary of State Will Be Negotiator for the New Tariff Act Post Called Pivotal HERTER IS CHOSEN CHIEF TRADE AIDE Chairman of Cabinet Unit | True | By Richard E. Mooney Special To the New York Timesthe New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/throttling-news-in-vietnam.html | Throttling News in Vietnam | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/spending-to-drop-in-westchester-budget-of-58306086-for-63-is.html | SPENDING TO DROP IN WESTCHESTER; Budget of $58,306,086 for '63 Is $3,628,027 Less Than for This Year BUT TAX WILL RISE 17C Changes in Revenues Other Than Real Estate Income Account for Paradox Hearing Dec. 10 Court Costs Heavy | True | By John W. Stevens Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/johnson-johnson-secondary.html | Johnson & Johnson Secondary | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/morocco-hopeful-of-spanish-accord.html | MOROCCO HOPEFUL OF SPANISH ACCORD | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/kennedy-adenauer-text.html | Kennedy-Adenauer Text | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/irt-express-stop-opens-at-59th-st-east-side-station-had-been-local.html | IRT EXPRESS STOP OPENS AT 59TH ST.; East Side Station Had Been Local One Since 1918 Line's 4th-Busiest Stop | | By Ralph Katz | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/nepalese-warns-red-china.html | Nepalese Warns Red China | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/strauss-ouster-deferred-in-bonn-adenauer-deputy-bars-move-to-oust.html | STRAUSS OUSTER DEFERRED IN BONN; Adenauer Deputy Bars Move to Oust Minister Now Adenauer Calls Parleys Brandt Terms Crisis Grave | True | By Sydney Gruson Special To the New York Timescamera Press-Pix | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/shofner-fragile-but-resilient-relaxed-style-helps-star-end-absorb.html | Shofner Fragile but Resilient; Relaxed Style Helps Star End Absorb Tackle Shock Injuries Often Force Giants' Wingman to Miss Drills Injuries Are Minor Learning New Moves No Secrets With Title | True | By Robert L. Teagueunited Press International | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/grand-jury-investigates-blast-of-boiler-that-killed-23-here-cause.html | Grand Jury Investigates Blast Of Boiler That Killed 23 Here; Cause Called Mystery Further Safety Steps | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/estate-of-sterling-morton-valued-at-over-10-million.html | Estate of Sterling Morton Valued at Over 10 Million | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/money.html | Money | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/critic-at-large-june-7-now-plant-potatoes-old-farmers-almanac-tells.html | Critic at Large; June 7: 'Now Plant Potatoes,' Old Farmer's Almanac Tells Us in 1963 Edition | True | By Brooks Atkinson | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/bridge-best-deal-of-championships-involves-two-slow-players-a.html | Bridge; Best Deal of Championships Involves Two Slow Players A Brilliant Lead | True | By Albert H. Morehead | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/bold-colors-or-white-set-for-cruises.html | Bold Colors or White Set for Cruises | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/us-reply-on-stamp-ordered-by-judge.html | U.S. REPLY ON STAMP ORDERED BY JUDGE | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/narragansett-double-pays-1348-as-671-shot-wins.html | Narragansett Double Pays 1,348 as 67-1 Shot Wins | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/dillon-foresees-significant-cut-in-taxes-in-1963-he-expects-the.html | DILLON FORESEES 'SIGNIFICANT' CUT IN TAXES IN 1963; He Expects the Major Share to Go to Individuals--Hints Action Early in Year Early Cuts Acceptable Wirtz Is Critical DILLON FORESEES BROAD TAX CUTS Early Action Possible | | By Joseph A. Loftus Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/bank-clearings-register-sharp-decline-for-week.html | Bank Clearings Register Sharp Decline for Week | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/miss-darre-gives-first-us-recital-french-pianist-plays-chopin.html | MISS DARRE GIVES FIRST U.S. RECITAL; French Pianist Plays Chopin, Franck and Debussy | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/amador-scores-for-760.html | Amador Scores for $7.60 | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/the-president-and-the-chancellor.html | The President and the Chancellor | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/tiger-rally-tops-japanese-4-to-3-detroit-scores-3-runs-in-8th-to.html | TIGER RALLY TOPS JAPANESE, 4 TO 3; Detroit Scores 3 Runs in 8th to Defeat Picked Squad | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/13-newsmen-protest-us-curb-on-sources.html | 13 NEWSMEN PROTEST U.S. CURB ON SOURCES | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/fashion-events.html | Fashion Events | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/stahlmeyer-bankrupt-exchange-ends-trading.html | Stahl-Meyer Bankrupt; Exchange Ends Trading | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/film-fete-in-montclair.html | Film Fete in Montclair | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/dolls-old-and-new-ready-for-christmas.html | Dolls, Old and New, Ready for Christmas | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/land-developer-studies-merger-florida-concern-holds-talks-with.html | LAND DEVELOPER STUDIES MERGER; Florida Concern Holds Talks With Sponsor of Fund Retirement Plan Cited LAND DEVELOPER STUDIES MERGER | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/dividend-omitted-by-tool-concern-action-affects-preferred-of.html | DIVIDEND OMITTED BY TOOL CONCERN; Action Affects Preferred of Fairbanks Whitney COMPANIES TAKE DIVIDEND ACTION Chas. Pfizer Hershey Chocolate Corporation Irving Trust Company Maytag Company Louisiana Land and Exploration Smith Kline & French Textiles, Inc. L.E. Carpenter | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/hamilton-port-expects-1962-to-close-as-its-best-year.html | Hamilton Port Expects 1962 To Close as Its Best Year | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/venezuela-charges-124-with-treason.html | VENEZUELA CHARGES 124 WITH TREASON | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/pratt-takes-soccer-title-by-holding-liu-to-22-tie.html | Pratt Takes Soccer Title By Holding L.I.U. to 2-2 Tie | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/bonds-are-sold-by-philadelphia-26640000-will-finance-various.html | BONDS ARE SOLD BY PHILADELPHIA; $26,640,000 Will Finance Various Improvements Shreveport, La. Syracuse St. Louis South Carolina New York School District Puerto Rico Authority | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/the-politics-of-italy.html | The Politics of Italy | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/pocosabu-2length-victor-at-aqueduct-only-2-favorites-score-in-9.html | Pocosabu 2-Length Victor at Aqueduct; ONLY 2 FAVORITES SCORE IN 9 RACES Pocosabu ($5.50) and Tara Damian ($5.70) Triumph --Rotz on 2 Winners Boland Keeps Tight Hold Open High, Close Low | True | By Louis Effrat | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/cancer-fighter-in-funds-dispute-swedish-researcher-seeks.html | CANCER FIGHTER IN FUNDS DISPUTE; Swedish Researcher Seeks Restoration of U.S. Aid On Leave of Absence | True | By Werner Wiskari Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/theater-the-gondoliers-production-by-doyly-carte-at-city-center.html | Theater: 'The Gondoliers'; Production by D'Oyly Carte at City Center | True | By Lewis Funke | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/cyanamid-realigns-markets-by-regions.html | CYANAMID REALIGNS MARKETS BY REGIONS | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/treasury-lists-proposed-rules-for-competative-bond-bidding.html | Treasury Lists Proposed Rules For Competative Bond Bidding | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/american-home-stock-offered.html | American Home Stock Offered | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/foss-declines-to-speculate-on-possible-buyer-of-titans.html | Foss Declines to Speculate On Possible Buyer of Titans | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/thailand-buys-un-bond.html | Thailand Buys U.N. Bond | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/fourth-city-garage-opened-in-queens-barnes-finds-fault.html | Fourth City Garage Opened in Queens; Barnes Finds Fault | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/indians-at-front-get-wests-arms-weapons-reach-border-as-new-fight.html | INDIANS AT FRONT GET WEST'S ARMS; Weapons Reach Border as New Fight Erupts--Censor Bars Details on Supplies Element of Surprise INDIANS AT FRONT GET WEST'S ARMS Nehru Says Draft Is Possible Chinese Report Fierce Fight NATO Parley Urges Help | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/southwest-africa-object-of-un-plea.html | SOUTH-WEST AFRICA OBJECT OF U.N. PLEA | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/circulation-of-the-pound-rose-9584000-in-week.html | Circulation of the Pound Rose 9,584,000 in Week | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/japan-supports-olympic-bid.html | Japan Supports Olympic Bid | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/canadas-jobless-rise-slight.html | Canada's Jobless Rise Slight | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/union-aide-terms-indictment-false.html | UNION AIDE TERMS INDICTMENT FALSE | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/ridan-arrives-at-hialeah.html | Ridan Arrives at Hialeah | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/tradegroup-membership-for-britain-termed-vital.html | Trade-Group Membership For Britain Termed Vital | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/henry-clay-irons-a-contractor-64-builder-of-3-rockefeller-center-structures-dies | HENRY CLAY IRONS, A CONTRACTOR, 64; Builder of 3 Rockefeller Center Structures Dies | True | Special to The New York Times. | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/new-president-voices-her-aims-at-barnard.html | New President Voices Her Aims at Barnard | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/56100-to-coast-sandlot-ball.html | $56,100 to Coast Sandlot Ball | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/city-hotels-to-get-firerisk-check-inspections-set-after-small-blaze.html | CITY HOTELS TO GET FIRE-RISK CHECK; Inspections Set After Small Blaze at the Americana -- Violations Found Commissioner Disputed Tests Artificial Holly | True | By McCandlish Phillips | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/reserve-officers-to-get-credits-for-civil-defense.html | Reserve Officers to Get Credits for Civil Defense | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/eritrea-a-federated-state-will-unite-with-ethiopia.html | Eritrea, a Federated State, Will Unite With Ethiopia | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/milk-production-up.html | Milk Production Up | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/sidelights-tax-cut-clamor-grows-louder-taxes-taxes-insider.html | Sidelights; Tax Cut Clamor Grows Louder Taxes, Taxes Insider Activities Snow for Switzerland Cheer for the Old Men | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/howe-and-mulligan-gain-doubles-final-in-adelaide-upset-5set-match.html | Howe and Mulligan Gain Doubles Final in Adelaide Upset; 5-SET MATCH LOST BY HEWITT-STOLLE Wimbledon Champions Bow in Semi-Finals--Miss Truman Team Scores | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/band-leader-leaves-million.html | Band Leader Leaves Million | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/tickets-returned-by-eagles-are-put-on-sale-by-giants.html | Tickets Returned by Eagles Are Put on Sale by Giants | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/court-admits-6-new-yorkers.html | Court Admits 6 New Yorkers | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/cubs-to-open-april-9-at-home.html | Cubs to Open April 9 at Home | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/in-the-nation-some-critics-have-very-short-memories-a-risky.html | In The Nation; Some Critics Have Very Short Memories A Risky Business | True | By Arthur Krock | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/us-carloadings-off-31-from-61-truck-tonnages-keep-above-pace-of.html | U.S. CARLOADINGS OFF 3.1% FROM '61; Truck Tonnages Keep Above Pace of Last Year Rail Loadings Dip Truck Tonnages Carloadings Listed | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/two-elevens-apply-for-entry.html | Two Elevens Apply for Entry | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/dinner-dance-here-on-dec-3-to-aid-southampton-hospital.html | Dinner Dance Here on Dec. 3 To Aid Southampton Hospital | True | Al Levine | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/electricity-output-63-above-61-pace.html | ELECTRICITY OUTPUT 6.3% ABOVE '61 PACE | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/wagner-appeals-for-slum-action-sees-city-far-from-solving-juvenile.html | WAGNER APPEALS FOR SLUM ACTION; Sees City Far From Solving Juvenile Problem Difficulties of Problem | True | By Morris Kaplan | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/mercy-killings-at-birth-opposed-scientists-say-man-is-not-ready-to.html | MERCY KILLINGS AT BIRTH OPPOSED; Scientists Say Man Is Not Ready to 'Play God' | True | By John A. Osmundsen Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/canada-bill-rate-dips.html | Canada Bill Rate Dips | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/natco-takes-fight-on-proxies-to-court.html | NATCO TAKES FIGHT ON PROXIES TO COURT | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/twa-notes-revenue-rise.html | T.W.A. Notes Revenue Rise | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/stock-prices-dip-in-heavy-trading-market-softens-after-strong.html | STOCK PRICES DIP IN HEAVY TRADING; Market Softens After Strong Opening--Average Shows Decline of 1.88 Points TURNOVER IS 5,050,000 Downward Trend Resisted by Nonferrous Metals, Aircrafts and Utilities Other Markets Fall Position Seen Favorable STOCK PRICES DIP IN HEAVY TRADING Other Motors Mixed Korvette Declines | True | By John J. Abele | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/soviet-ships-in-bay-of-fundy.html | Soviet Ships in Bay of Fundy | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/realty-foundation-elects.html | Realty Foundation Elects | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/13-sirens-failed-in-test.html | 13 Sirens Failed in Test | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/brunel-2-others-from-soviet-enter-3-meets-at-garden.html | Brunel, 2 Others From Soviet Enter 3 Meets at Garden | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/4-plead-not-guilty-in-hormones-case.html | 4 PLEAD NOT GUILTY IN HORMONES CASE | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/federal-reserve-system-statistics.html | Federal Reserve System Statistics | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/ferraro-rides-trio-of-pimlico-winners.html | FERRARO RIDES TRIO OF PIMLICO WINNERS | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/air-force-delays-first-rs70-test-technical-difficulties-cited.html | AIR FORCE DELAYS FIRST RS-70 TEST; Technical Difficulties Cited - -Plane's Fate in Doubt Congressional Suspicions | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/plays-angels-seek-to-prevent-closing.html | PLAY'S 'ANGELS' SEEK TO PREVENT CLOSING | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/little-change-is-foreseen-in-1963-retail-food-prices.html | Little Change Is Foreseen In 1963 Retail Food Prices | True | | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/bigstore-sales-rose-2-in-week-4-federal-areas-however-showed.html | BIG-STORE SALES ROSE 2% IN WEEK; 4 Federal Areas, However, Showed Declines for Period Sales Up 1% in This Area | True | Special to The New York Times | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-16 | 1962-11-16 | https://www.nytimes.com/1962/11/16/archives/new-ustinov-play-opens-here-feb-13-arrival-of-photo-finish-is.html | NEW USTINOV PLAY OPENS HERE FEB 13; Arrival of 'Photo Finish' Is Advanced--Author to Star Anouilh Play Listed 'Sound of Music' Birthday Bill Hayes Plays Romeo | True | By Louis Calta | 1990-07-13 | RE0000482692 | RE0000482692 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/castros-fatal-mistake.html | Castro's Fatal Mistake | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/optimism-voiced-for-east-harlem-problems-on-many-streets-called.html | OPTIMISM VOICED FOR EAST HARLEM; Problems on Many Streets Called Severe, but Social Workers Hail Gains RACIAL BIAS IS CITED 'Ghettoization' Blamed for Crime, Delinquency and Narcotics Addiction OPTIMISM VOICED FOR EAST HARLEM | True | By Murray Illson | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/service-at-st-johns-for-mrs-roosevelt.html | SERVICE AT ST. JOHN'S FOR MRS. ROOSEVELT | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/dudley-censures-education-board-leads-protests-at-hearing-over-lack.html | DUDLEY CENSURES EDUCATION BOARD; Leads Protests at Hearing Over Lack of Facilities | True | By Leonard Buder | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/assembly-getting-new-146-chairs-for-cool-comfort.html | Assembly Getting New $146 Chairs For Cool Comfort | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/bonds-prices-of-treasury-and-corporate-debt-securities-continue-to.html | Bonds: Prices of Treasury and Corporate Debt Securities Continue to Give Ground; MUNICIPALS FIRM IN QUIET MARKET Long Government Maturities Decline--Weakness Is Laid to 3% Fund Rate | True | By H.j. Maidenberg | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/economists-predict-leveling-off-in-63-for-us-economy-leveling.html | Economists Predict Leveling Off in '63 For U.S. Economy; LEVELING SIGHTED FOR U.S. ECONOMY | True | By Damon Stetson Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/fcc-study-compares-pictures-of-uhf-and-standard-stations.html | F.C.C. Study Compares Pictures of U.H.F. and Standard Stations | True | By Richard F. Shepard | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/ama-leader-backs-us-aid-in-programs-for-mental-health-but-he.html | A.M.A. Leader Backs U.S. Aid In Programs for Mental Health; But He Defends Opposition to Aged-Care Plan--Parley Names New President | True | By Emma Harrison Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/nina-11-silent-for-five-weeks.html | Nina 11 Silent for Five Weeks | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/child-to-mrs-seggerman.html | Child to Mrs. Seggerman | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/jeangabriel-domergue-is-dead-noted-for-portraits-of-women-curator.html | Jean-Gabriel Domergue Is Dead; Noted for Portraits of Women; Curator of Jacquemart-Andre Museum in Paris--Was Outspoken on 'Flappers' | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/john-mitchell-weds-mrs-marcia-barry.html | John Mitchell Weds Mrs. Marcia Barry | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/minehan-sets-mark-in-conference-run.html | MINEHAN SETS MARK IN CONFERENCE RUN | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/nationals-topple-celtics-by-113105-syracuse-leads-in-east-royals.html | NATIONALS TOPPLE CELTICS BY 113-105; Syracuse Leads in East-- Royals Conquer Hawks | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/li-wetlands-tract-will-be-dedicated-as-a-wildlife-area.html | L.I. Wetlands Tract Will Be Dedicated As a Wildlife Area | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/memorial-services.html | Memorial Services | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/antarctic-base-rations-heat-and-light-while-reactor-is-repaired.html | Antarctic Base Rations Heat and Light While Reactor Is Repaired; Antarctic Base Rationing Heat As Its Supply of Fuel Dwindles | True | By Allyn Baum Special To the New York Times | | | | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/verwoords-savage-sabotage-act.html | Verwoerd's Savage 'Sabotage Act' | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/army-bows-in-soccer-30.html | Army Bows in Soccer, 3-0 | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/jersey-law-urged-to-permit-taxing-some-parsonages.html | Jersey Law Urged To Permit Taxing Some Parsonages | True | By Walter H. Waggoner Special To the New York Times | | | | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/freeman-scores-bloc-on-tariffs-says-common-market-fees-on-some-us.html | FREEMAN SCORES BLOC ON TARIFFS; Says Common Market Fees on Some U.S. Products Are 'Unreasonable' FREEMAN SCORES BLOC ON TARIFFS | True | By Edwin L. Dale Jr. Special To the New York Times | | | | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/youngest-commissioner-herman-badillo-rivera.html | Youngest Commissioner; Herman Badillo Rivera | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/gatt-presses-paris-on-curbing-imports.html | GATT PRESSES PARIS ON CURBING IMPORTS | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/theater-a-gift-to-pupils-papp-directs-macbeth-for-school-board.html | Theater: A Gift to Pupils; Papp Directs 'Macbeth' for School Board | True | By Milton Esterow | | | | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/money.html | Money | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/bystander-shot-in-harlem-as-police-fire-on-fugitive.html | Bystander Shot in Harlem As Police Fire on Fugitive | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/air-code-adopted-for-handicapped-uniform-rules-will-help-disabled.html | AIR CODE ADOPTED FOR HANDICAPPED; Uniform Rules Will Help Disabled to Shift Flights | True | By Joseph Carter | | | | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/wittenberg-plays-at-hofstra-today-both-undefeated.html | Wittenberg Plays At Hofstra Today; Both Undefeated | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/duc-dor-at-4160-scores-aqueduct-victor-is-first-by-nose-duc-dor.html | Duc d'Or, at $41.60, Scores; AQUEDUCT VICTOR IS FIRST BY NOSE Duc d'Or, Hernander Up, Beats Favored Sawgrass --15 in Gallant Fox GALLANT FOX HANDICAP | True | By Joseph C. Nichols | | | | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/blood-gifts-scheduled.html | Blood Gifts Scheduled | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/injured-girl-asks-million-in-suit-over-ford-design.html | Injured Girl Asks Million In Suit Over Ford Design | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/hospital-to-raise-funds-from-ball-here-on-dec-10-fete-at-americana.html | Hospital to Raise Funds From Ball Here on Dec. 10; Fete at Americana for Polyclinic Will Honor Consuls General | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/seagrams-alters-dividend-policy-but-total-of-payments-in-a-year-is.html | SEAGRAMS ALTERS DIVIDEND POLICY; But Total of Payments in a Year Is Unchanged | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/suspect-is-seized-in-westport-case-handyman-hunted-in-slaying.html | SUSPECT IS SEIZED IN WESTPORT CASE; Handyman Hunted in Slaying Captured in Georgia | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/wilts-73-points-help-sink-knicks-warriors-win-127111-as-chamberlain.html | WILT'S 73 POINTS HELP SINK KNICKS; Warriors Win, 127-111, as Chamberlain Sets Record | True | By Robert L. Teague | | | | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/cruising-club-of-america-reelects-love-commodore.html | Cruising Club of America Re-elects Love Commodore | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/dr-leslie-brown-honored-in-june-by-medical-society.html | Dr. Leslie Brown, Honored In June by Medical Society | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/mghee-confers-on-congo-at-un-back-from-europe-us-aide-sees-thant.html | M'GHEE CONFERS ON CONGO AT U.N.; Back From Europe, U.S. Aide Sees Thant | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/humble-gas-prices-unfair-says-ftc.html | HUMBLE GAS PRICES UNFAIR, SAYS F.T.C. | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/court-in-city-bars-prestuffed-turkey.html | COURT IN CITY BARS PRESTUFFED TURKEY | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/researcher-seeks-swedish-sponsor.html | RESEARCHER SEEKS SWEDISH SPONSOR | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/st-lawrence-wins-opener.html | St. Lawrence Wins Opener | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/us-names-a-labor-aide.html | U.S. Names a Labor Aide | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/democrats-elect-leader-in-queens-weinstein-named-to-replace.html | DEMOCRATS ELECT LEADER IN QUEENS; Weinstein Named to Replace Three-Man Leadership | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/electric-companies-join-antitrust-pact.html | ELECTRIC COMPANIES JOIN ANTITRUST PACT | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/reds-to-run-in-west-berlin.html | Reds to Run in West Berlin | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/conventional-not-atom-arms-held-nato-need-ball-at-parley-cites-cuba.html | Conventional, Not Atom, Arms Held NATO Need; Ball, at Parley, Cites Cuba as Example of Their Value But U.S. Would Consider Aiding European Nuclear Force | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/deficit-is-shown-for-tool-maker-fairbanks-whitney-loss-put-at.html | DEFICIT IS SHOWN FOR TOOL MAKER; Fairbanks Whitney Loss Put at $1,472,000 in Quarter COMPANIES ISSUE EARNING FIGURES | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/algeria-bars-sale-of-figaro.html | Algeria Bars Sale of Figaro | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/jazz-priest-gets-paulist-position-father-oconner-of-radio-to-direct.html | 'JAZZ PRIEST' GETS PAULIST POSITION; Father O'Conner of Radio to Direct Communications | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/mississippi-jury-says-us-marshal-touched-off-riot-indictments-of.html | MISSISSIPPI JURY SAYS U.S. MARSHAL TOUCHED OFF RIOT; Indictments of McShane and a Soldier Are Reported in Integration Controversy NAMES REMAIN SECRET Robert Kennedy Takes Issue With Panel's Findings on Incidents at University MISSISSIPPI JURY ACCUSES MARSHAL | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/text-of-castro-letter-to-thant.html | Text of Castro Letter to Thant | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/college-and-school-results.html | College and School Results | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/paul-jacobs-pianist-presents-recital-in-young-artists-series.html | Paul Jacobs, Pianist, Presents Recital in Young Artists Series | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/a-correction-90203557.html | A Correction | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/guild-wins-8-pact-at-herald-tribune.html | GUILD WINS $8 PACT AT HERALD TRIBUNE | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/wholesale-prices-steady-last-week.html | WHOLESALE PRICES STEADY LAST WEEK | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/redbloc-member-praises-thant-on-personnel-issues.html | Red-Bloc Member Praises Thant on Personnel Issues | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/summary-of-the-day.html | Summary of Day | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/mrs-jd-woodbridge.html | MRS. J.D. WOODBRIDGE | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/foreigners-hail-life-on-us-farm-but-indian-criticizes-press-at.html | FOREIGNERS HAIL LIFE ON U.S. FARM; But Indian Criticizes Press at Farewell Luncheon | True | By John W. Stevens Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/russians-make-3for1-horse-trade-mrs-tippett-of-us-gets-zabeg-star-in.html | Russians Make 3-for-1 Horse Trade; Mrs. Tippett of U.S. Gets Zabeg, Star in International | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/andrew-hedges-90-thought-oldest-stamford-commuter.html | Andrew Hedges, 90, Thought Oldest Stamford Commuter | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/5-young-boys-are-killed-as-homes-burn-upstate.html | 5 Young Boys Are Killed As Homes Burn Upstate | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/maurice-p-mkay.html | MAURICE P. M'KAY | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/twyman-embry-lead-royals.html | Twyman, Embry Lead Royals | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/us-court-shifts-times-libel-rule-appeals-bench-says-paper-can-be.html | U.S. COURT SHIFTS TIMES LIBEL RULE; Appeals Bench Says Paper Can Be Sued in Alabama | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/inventor-of-automated-garage-patents-a-better-elevator-for-it.html | Inventor of Automated Garage Patents a Better Elevator for It; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/battleship-x-of-the-solomons-is-towed-here-for-scrapping.html | 'Battleship X' of the Solomons Is Towed Here for Scrapping | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/industrials-rise-on-london-board-gains-tied-to-government-steps.html | INDUSTRIALS RISE ON LONDON BOARD; Gains Tied to Government Steps Toward Expansion | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/the-liberals-in-quebec.html | The Liberals in Quebec | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/mount-holyoke-to-reapply-for-federal-student-loans.html | Mount Holyoke to Reapply For Federal Student Loans | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/ladies-aid-ends-in-united-church-mixed-laity-council-led-by-woman.html | 'LADIES AID' ENDS IN UNITED CHURCH; Mixed Laity Council, Led by Woman, to Replace Them | True | By John Wicklein | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/american-arts-trio-offers-2-premieres.html | AMERICAN ARTS TRIO OFFERS 2 PREMIERES | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/dartmouth-eyes-ivy-loop-crown-indians-expected-to-defeat.html | DARTMOUTH EYES IVY LOOP CROWN; Indians Expected to Defeat Cornell--Alabama to Face Tough Georgia Tech | True | By Allison Danzig | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/kennedy-to-tour-omaha-sac-base-he-will-also-inspect-atomic.html | KENNEDY TO TOUR OMAHA SAC BASE; He Will Also Inspect Atomic Facilities on Dec. 7 Trip | True | By E.w. Kenworthy Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/strato-elects-a-director.html | Strato Elects a Director | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/algerians-silent-on-reprisal-issue-many-moslems-who-served-french.html | ALGERIANS SILENT ON REPRISAL ISSUE; Many Moslems Who Served French Reported Killed | True | By Peter Braestrup Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/index-of-commodity-prices-fell-05-thursday-to-804.html | Index of Commodity Prices Fell 0.5 Thursday to 80.4 | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/alice-h-mccausland-to-be-a-bride-today.html | Alice H. McCausland To Be a Bride Today | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/pattersonclay-bout-in-early-63-proposed-by-markson-of-garden.html | Patterson-Clay Bout in Early '63 Proposed by Markson of Garden | True | By Deane McGowen | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/ridgewood-symphony-plays-tchaikovsky-and-mozart.html | Ridgewood Symphony Plays Tchaikovsky and Mozart | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/newsmen-fly-from-cuba.html | Newsmen Fly From Cuba | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/lawyer-joins-board-of-investors-concern.html | Lawyer Joins Board Of Investors Concern | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/discount-store-set-to-open-2d-salon.html | Discount Store Set To Open 2d Salon | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/cricketeer-at-3520-first.html | Cricketeer, at $35.20, First | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/saturn-rocket-passes-key-test-8-engines-fully-fueled-in-flight-for.html | SATURN ROCKET PASSES KEY TEST; 8 Engines Fully Fueled in Flight for the First Time SATURN ROCKET PASSES KEY TEST | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/atlantic-research-trades-at-big-drop.html | ATLANTIC RESEARCH TRADES AT BIG DROP | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/market-edges-up-as-trading-eases-average-rises-185-erasing.html | MARKET EDGES UP AS TRADING EASES; Average Rises 1.85, Erasing Thursday's Loss--Steels, Rails and Autos Strong TURNOVER IS 4,000,000 Late Profit Taking Trims Gain a Bit--Aircraft List Stirred by Contract Talk MARKET EDGES UP AS TRADING EASES | True | By John J. Abele | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/inland-steel-to-close-unit.html | Inland Steel to Close Unit | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/pakistan-aides-protest-western-arms-for-india.html | Pakistan Aides Protest Western Arms for India | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/convenience-food-gain-seen-boon-to-campbell.html | Convenience Food Gain Seen Boon to Campbell | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/barbara-a-ball-plans-nuptials-in-february.html | Barbara A. Ball Plans Nuptials in February | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/white-house-receives-turkey.html | White House Receives Turkey | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/ussoviet-letters-called-encouraging-kennedykhrushchev-exchange-on.html | U.S.-Soviet Letters Called Encouraging; Kennedy-Khrushchev Exchange On Cuba Is Called Encouraging | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/stock-exchange-admonishes-firm-move-stems-from-jumping-gun-on.html | STOCK EXCHANGE ADMONISHES FIRM; Move Stems From Jumping Gun on Market Letter STOCK EXCHANGE ADMONISHES FIRM | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/gasoline-tank-blast-injures-2.html | Gasoline Tank Blast Injures 2 | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/trinity-booters-win-20.html | Trinity Booters Win, 2-0 | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/victory-hard-to-swallow-but-coachs-cigar-isnt.html | Victory Hard to Swallow But Coach's Cigar Isn't | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/liu-elevates-dr-bieber.html | L.I.U. Elevates Dr. Bieber | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/latvia-day-proclaimed.html | Latvia Day Proclaimed | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/tax-rate-is-raised-lirr-aid-barred-in-suffolk-budget.html | Tax Rate Is Raised, L.I.R.R. Aid Barred In Suffolk Budget | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/screen-trial-and-error-at-beekmansellers-plays-lawyer-in-british.html | Screen: 'Trial and Error' at Beekman;Sellers Plays Lawyer in British Comedy Attraborough Portrays Cheerful-Wife Killer | True | By Bosley Crowther | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/hearing-focuses-on-ditching-drill-officer-tells-how-he-erred-in.html | HEARING FOCUSES ON DITCHING DRILL; Officer Tells How He Erred in Handling Raft | True | By Edward Hudson | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/theology-decree-may-be-done-over-vatican-council-is-divided-draft.html | THEOLOGY DECREE MAY BE DONE OVER; Vatican Council Is Divided -- Draft Called 'Too Rigid' | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/mexican-triumphs-in-toronto-jumping.html | MEXICAN TRIUMPHS IN TORONTO JUMPING | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/bank-holdup-suspects-accused-of-bomb-scare-to-aid-robbery.html | Bank Holdup Suspects Accused Of Bomb Scare to Aid Robbery | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/mrs-timothy-poucher.html | MRS. TIMOTHY POUCHER | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/us-protests-the-attacks-by-gov-brizola-in-brazil.html | U.S. Protests the Attacks By Gov. Brizola in Brazil | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/soviet-farm-failures.html | Soviet Farm Failures | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/housing-agency-creates-bureau-for-larger-cities.html | Housing Agency Creates Bureau for Larger Cities | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/50000-expected-at-game.html | 50,000 Expected at Game | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/text-of-mississippi-grand-jurys-report-on-rioting-at-university-in.html | Text of Mississippi Grand Jury's Report on Rioting at University in Oxford | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/babcock-and-wilcox-gets-utility-contract-for-boiler.html | Babcock and Wilcox Gets Utility Contract for Boiler | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/ramlal-bajpai-82-of-indian-consulate.html | RAMLAL BAJPAI, 82, OF INDIAN CONSULATE | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/follies-aims-barbs-at-wall-street-foibles-leaders-in-business.html | 'Follies' Aims Barbs at Wall Street Foibles; Leaders in Business Targets of Satire in 1962 Show REVUE LAMPOONS BUSINESS LEADERS | True | By Myron Kandel | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/simpsonspeare.html | Simpson-Speare | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/space-unit-director-sees-gemini-delay.html | SPACE UNIT DIRECTOR SEES GEMINI DELAY | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/raids-push-need-for-some-relief-industry-leader-urging-congress.html | RAIDS PUSH NEED FOR SOME RELIEF; Industry Leader Urging Congress Take Action | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/todays-school-football-schedule.html | Today's School Football Schedule | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/music-the-eastman-honors-alumni-their-works-dominate-carnegie.html | Music: The Eastman Honors Alumni; Their Works Dominate Carnegie Program Philharmonia Is Led by Howard Hanson | True | By Harold C. Schonberg | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/overthecounter-unit-gets-executive-officer.html | Over-the-Counter Unit Gets Executive Officer | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/bus-line-pensions-argued-by-twu-hearings-opened-on-claims-against.html | BUS LINE PENSIONS ARGUED BY T.W.U.; Hearings Opened on Claims Against 5th Ave. Coach | True | By Ralph Katz | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/university-of-california-issues.html | University of California Issues | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/united-fund-organized-by-westchester-county.html | United Fund Organized By Westchester County | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/aqueduct-entries.html | Aqueduct Entries | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/jersey-golf-group-elects-mrs-blauvelt-as-president.html | Jersey Golf Group Elects Mrs. Blauvelt as President | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/ferraro-takes-lead-in-riding.html | Ferraro Takes Lead in Riding | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/americas-stand-defined-by-dean-oas-mandate-is-reply-to-castro-threat.html | AMERICA'S STAND DEFINED BY DEAN; O.A.S. Mandate Is Reply to Castro Threat, He Says | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/conference-votes-spread-of-english.html | CONFERENCE VOTES SPREAD OF ENGLISH | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/soviet-quintets-take-two-games-men-defeat-naia-7571-women-triumph.html | SOVIET QUINTETS TAKE TWO GAMES; Men Defeat N.A.I.A., 75-71 --Women Triumph, 103-50 | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/wisconsin-men-buy-braves-for-5500000-club-will-stay-in-milwaukee.html | Wisconsin Men Buy Braves for $5,500,000; Club Will Stay in Milwaukee; PERINI TO RETAIN A 10% INTEREST McHale, Braves President, Among 'Imaginative Young Men' Who Buy Team | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/events-for-homemakers-house-tour.html | Events for Homemakers; House Tour | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/scunthorpe-tops-derby-21.html | Scunthorpe Tops Derby, 2-1 | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/jews-exhorted-on-school-help-religious-institutions-called-vital-to.html | JEWS EXHORTED ON SCHOOL HELP; Religious Institutions Called Vital to Democratic Ideal | True | By Irving Spiegel Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/us-recognition-of-yemen-put-off-new-regimes-war-threats-are-said-to.html | U.S. RECOGNITION OF YEMEN PUT OFF; New Regime's War Threats Are Said to Be Reason | True | By Alexander Burnham | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/downtown-paterson-fire-damages-three-stores.html | Downtown Paterson Fire Damages Three Stores | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/w-tayloe-murphy.html | W. TAYLOE MURPHY | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/moriarty-receives-year-on-betting-tax.html | MORIARTY RECEIVES YEAR ON BETTING TAX | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/big-gm-offering-due-on-tuesday-secondary-issue-dominates-capital.html | BIG G.M. OFFERING DUE ON TUESDAY; Secondary Issue Dominates Capital Market Next Week NEW OFFERINGS DUE NEXT WEEK | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/church-of-resurrection-sets-annual-fair-today.html | Church of Resurrection Sets Annual Fair Today | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/treasury-statement.html | Treasury Statement | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/guantanamo-sending-home-navy-families-possessions.html | Guantanamo Sending Home Navy Families' Possessions | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/cynthia-sheldon-denison-alumna-will-be-married-she-is-engaged-to-karl.html | Cynthia Sheldon, Denison Alumna, Will Be Married; She Is Engaged to Carl Werthman, a Master's Candidate at Berkeley | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/titan-3-contracts-signed-by-air-force.html | TITAN 3 CONTRACTS SIGNED BY AIR FORCE | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/margaret-ackerman-to-wed-in-december.html | Margaret Ackerman To Wed in December | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/roswell-f-thoma-headed-bus-concern.html | ROSWELL F. THOMA, HEADED BUS CONCERN | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/soviet-jamming-of-bbc-up.html | Soviet Jamming of B.B.C. Up | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/msgr-daniel-hurley.html | MSGR. DANIEL HURLEY | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/new-officer-selected-by-hewittrobins-inc.html | New Officer Selected By Hewitt-Robins, Inc. | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/india-backs-us-bid-to-cut-unesco-cost.html | INDIA BACKS U.S. BID TO CUT UNESCO COST | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/columbia-choice-over-penn-squad-roberts-gives-lions-edge-princeton.html | COLUMBIA CHOICE OVER PENN SQUAD; Roberts Gives Lions Edge -- Princeton at Yale | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/army-defeats-navy-1512-captures-150pound-title.html | Army Defeats Navy, 15-12, Captures 150-Pound Title | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/state-department-aide-opposes-issuing-isolated-news-in-crisis.html | State Department Aide Opposes Issuing Isolated News in Crisis | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/arraus-3d-beethoven-concert.html | Arrau's 3d Beethoven Concert | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/clay-thinks-there-will-be-a-lull-in-berlin-struggle.html | Clay Thinks There Will Be A Lull in Berlin Struggle | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/yuletide-ball-will-assist-hospital.html | Yuletide Ball Will Assist Hospital | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/britishvenezuelan-accord.html | British-Venezuelan Accord | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/food-proper-popcorn-a-nostalgic-expert-discloses-his-process-for.html | Food: Proper Popcorn; A Nostalgic 'Expert' Discloses His Process for Tender White Kernels | True | By June Owen | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/new-guinea-pact-assailed.html | New Guinea Pact Assailed | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/aid-to-education-to-rise-in-state-regents-predict-124-million-more.html | AID TO EDUCATION TO RISE IN STATE; Regents Predict 124 Million More for Next Budget | True | By Douglas Dales Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/adenauer-back-in-bonn.html | Adenauer Back in Bonn | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/britain-replaces-general-commanding-in-west-berlin.html | Britain Replaces General Commanding in West Berlin | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/cards-must-be-mailed-overseas-by-nov-25.html | Cards Must Be Mailed Overseas By Nov. 25 | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/chicago-musicians-assail-their-union.html | CHICAGO MUSICIANS ASSAIL THEIR UNION | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/henry-c-barkstedt-insurance-aide-60.html | HENRY C. BARKSTEDT, INSURANCE AIDE, 60 | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/salesminded-lille-les-affaires-dominate-french-city-and-the.html | Sales-Minded Lille; Les Affaires Dominate French City And the Sophisticated Long for Paris | True | By Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/peace-corps-asks-3000-if-they-would-reenlist-agency-is-polling.html | Peace Corps Asks 3,000 if They Would Re-enlist; Agency Is Polling Volunteers in Effort to Decide Its Policy on New Tours | True | By Hedrick Smith Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/miniature-books.html | Miniature Books | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/nonattendance-at-school-is-one-of-the-problems-on-problem-street.html | Non-Attendance at School Is One of the Problems on Problem Street | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/art-kissing-sculpture-by-friedensohn-exhibition-of-heads-at.html | Art: Kissing Sculpture by Friedensohn; Exhibition of Heads at Feingarten Gallery | True | By Brian O'Doherty | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/abc-pact-gives-smith-free-hand-sponsor-too-shuns-curbs-on.html | A.B.C. PACT GIVES SMITH FREE HAND; Sponsor, Too, Shuns Curbs on Interviewer of Hiss | True | By Jack Gould | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/us-says-east-germans-abducted-3-servicemen.html | U.S. Says East Germans Abducted 3 Servicemen | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/bank-names-new-executive.html | Bank Names New Executive | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/hunt-continues-for-18-from-ship-more-planes-to-join-search-as.html | HUNT CONTINUES FOR 18 FROM SHIP; More Planes to Join Search as Atlantic Storm Abates | True | By Milton Bracker | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/vincent-odonnell-counsel-of-stauffer-chemical-60.html | Vincent O'Donnell, Counsel Of Stauffer Chemical, 60 | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/medical-care-law-for-aged-in-state-is-held-inadequate.html | Medical Care Law For Aged in State Is Held Inadequate | True | By Edith Evans Asbury | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/boutique-should-appeal-to-organized-shoppers.html | Boutique Should Appeal To Organized Shoppers | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/naval-stores.html | NAVAL STORES | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/mrs-charles-johnson.html | MRS. CHARLES JOHNSON | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/6-planes-search-atlantic-for-missing-city-lawyers.html | 6 Planes Search Atlantic For Missing City Lawyers | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/buyer-is-identified-at-1-sutton-place.html | BUYER IS IDENTIFIED AT 1 SUTTON PLACE | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/tank-troops-stage-florida-war-games.html | TANK TROOPS STAGE FLORIDA WAR GAMES | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/john-edwin-judson.html | JOHN EDWIN JUDSON | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/hughes-advances-in-northeast-bid-2-airlines-denied-request-for-a.html | HUGHES ADVANCES IN NORTHEAST BID; 2 Airlines Denied Request for a Reconsideration | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/moore-vs-clay-tall-profit-for-a-short-fight-182599-taken-at-gate.html | Moore vs. Clay: Tall Profit for a Short Fight; $182,599 Taken at Gate, $250,000 in Theaters | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/court-dismisses-motion-to-cite-gm-over-papers.html | Court Dismisses Motion To Cite G.M. Over Papers | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/berliners-cool-to-wilder-ides-jerome-kiltys-adaptation-of-play-on.html | BERLINERS COOL TO WILDER 'IDES'; Jerome Kilty's Adaptation of Play on Caesar Opens | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/court-stays-city-pay-law-pending-injunction-ruling-citys-wage-law.html | Court Stays City Pay Law Pending Injunction Ruling; CITY'S WAGE LAW STAYED BY COURT | True | By John Sibley | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/2-jersey-men-sue-bank-for-100000-in-key-switching.html | 2 Jersey Men Sue Bank for $100,000 In Key-Switching | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/bail-is-reduced-for-four-in-watchmen-fraud-case.html | Bail Is Reduced for Four In Watchmen Fraud Case | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/foreign-affairs-the-best-way-to-defuse-berlin.html | Foreign Affairs; The Best Way to De-fuse Berlin | True | By C.l. Sulzberger | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/seoul-seeks-asiaafrican-ties.html | Seoul Seeks Asia-African Ties | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/arthur-shulhof.html | ARTHUR SHULHOF | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/george-t-chong.html | GEORGE T. CHONG | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/lunch-planned-at-plaza-for-girls-town-of-italy.html | Lunch Planned at Plaza For Girls Town of Italy | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/bridge-defeat-can-be-unavoidable-if-wrong-man-takes-lead.html | Bridge; Defeat Can Be Unavoidable If Wrong Man Takes Lead | True | By Albert H. Morehead | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/israel-widens-diplomatic-ties-she-and-poland-raise-legations.html | Israel Widens Diplomatic Ties; She and Poland Raise Legations | True | By W. Granger Blair Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/recital-is-given-by-hyman-bress-violinist-is-accompanied-by-charles.html | RECITAL IS GIVEN BY HYMAN BRESS; Violinist Is Accompanied by Charles Reiner on Piano | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/joint-iron-ore-venture.html | Joint Iron Ore Venture | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/fire-prevention-meeting-set-for-hotel-executives.html | Fire Prevention Meeting Set for Hotel Executives | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/parisian-editor-stirs-rural-normandy-voters-servanschreiber-a.html | Parisian Editor Stirs Rural Normandy Voters; Servan-Schreiber, a Leftist, Believed Possible Victor Uses Kennedy Techniques in Conservative Region | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/lewis-harder-elected-molybdenum-chairman.html | Lewis Harder Elected Molybdenum Chairman | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/aqueduct-race-chart.html | Aqueduct Race Chart | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/3-gunmen-seize-100000-in-perth-amboy-bank-holdup.html | 3 Gunmen Seize $100,000 In Perth Amboy Bank Holdup | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/national-basketball-assn.html | National Basketball Ass'n | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/college-football-teams-seek-glory-army-will-face-healthy-fast-and.html | College Football Teams Seek Glory, Army Will Face Healthy, Fast and Heavy Pitt; Cadets Will Depend on Rugged Backs at Stadium | True | By Joseph M. Sheehan | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/allparty-rule-in-bonn-proposed-socialists-move-in-crisis-is-viewed.html | ALL-PARTY RULE IN BONN PROPOSED; Socialists' Move in Crisis Is Viewed as Tactical | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/court-halts-sale-of-faulty-stamp-but-collectors-buy-375000.html | COURT HALTS SALE OF FAULTY STAMP; But Collectors Buy 375,000 Deliberate Misprints of Hammarskjold Issue U.S. APPEALS JUDGE ACTS Jersey Holder of Originals Gets an Order Restraining the Postmaster General | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/176000-houdaille-shares-reacquired-by-company.html | 176,000 Houdaille Shares Reacquired by Company | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/blakemenne.html | Blake--Menne | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/james-j-skeffington.html | JAMES J. SKEFFINGTON | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/rangers-to-oppose-hawks-here-today.html | RANGERS TO OPPOSE HAWKS HERE TODAY | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/studebaker-buys-appliance-maker-shareholders-vote-approval-of.html | STUDEBAKER BUYS APPLIANCE MAKER; Shareholders Vote Approval of Paying 40-Million for Franklin Mfg. Co. 6 BANKS PUT UP FUNDS 29-Million of Price Cash; Stock Almost a Tenth of Purchaser's Common STUDEBAKER BUYS APPLIANCE MAKER | | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/test-is-prepared-for-sunday-laws-jewish-congress-to-charge.html | TEST IS PREPARED FOR SUNDAY LAWS; Jewish Congress to Charge Enforcement Is Unequal | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/migration-unit-renames-head.html | Migration Unit Renames Head | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/industry-output-is-little-changed-october-index-holds-at-120-the.html | INDUSTRY OUTPUT IS LITTLE CHANGED; October Index Holds at 120, the Same as in August and in September INDUSTRY OUTPUT IS LITTLE CHANGED | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/cab-bars-northeast-bid-to-raise-firstclass-fee.html | C.A.B. Bars Northeast Bid To Raise First-Class Fee | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/college-football-today.html | College Football Today | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/aqueduct-jockey-standings.html | Aqueduct Jockey Standings | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/aluminium-opens-plant-in-colombia.html | ALUMINIUM OPENS PLANT IN COLOMBIA | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/lord-windlesham-missing-in-copter-mishap-at-sea.html | Lord Windlesham Missing In Copter Mishap at Sea | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/new-utrecht-and-brooklyn-tech-meet-in-game-of-the-year-today.html | New Utrecht and Brooklyn Tech Meet in Game of the Year Today | True | By Wilbur L. Bradbury | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/two-gunmen-slain-as-holdup-is-foiled-2-gunmen-killed-one-wounded-as.html | Two Gunmen Slain As Holdup Is Foiled; 2 Gunmen Killed, One Wounded As Police Trap Robbers Here | True | By Ronald Sullivan | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/2-bypassed-films-to-be-shown-here-movies-previously-ignored-by-us.html | 2 BYPASSED FILMS TO BE SHOWN HERE; Movies Previously Ignored by U.S. Distributors Listed | True | By Eugene Archer | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/chinese-gunners-reported-in-cuba-poles-hear-u2-plane-was-shot-down.html | CHINESE GUNNERS REPORTED IN CUBA; Poles Hear U-2 Plane Was Shot Down by a Service Battery From Peking CHINESE GUNNERS REPORTED IN CUBA | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/scientists-urged-to-examine-goals-hesburgh-cites-the-needs-of.html | SCIENTISTS URGED TO EXAMINE GOALS; Hesburgh Cites the Needs of World's Underprivileged | True | By Gladwin Hill Special to the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/moves-irregular-in-cotton-trade-prices-10-cents-up-to-5.html | MOVES IRREGULAR IN COTTON TRADE; Prices 10 Cents Up to 5 Down-- Offerings Light | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/george-shirley-as-pinkerton.html | George Shirley as Pinkerton | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/jury-in-mississippi-sharply-criticized-by-robert-kennedy.html | Jury in Mississippi Sharply Criticized By Robert Kennedy | True | By Anthony Lewis Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/prince-gamaun-irish-napoleon-meadow-newport-win-yonkers-adios-paces.html | Prince Gamaun, Irish Napoleon, Meadow Newport Win Yonkers Adios Paces; FAVORITES SCORE IN $7,500 EVENTS First 3 Finishers in Each of 3 Races Qualify for $25,000 Final Friday | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/music-studies-cut-at-schools-in-city-by-lack-of-funds.html | Music Studies Cut At Schools in City By Lack of Funds | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/bridge-opening-monday.html | Bridge Opening Monday | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/hogan-looks-into-the-sla.html | Hogan Looks Into the S.L.A. | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/chinese-launch-heavy-attack-after-indians-seize-vital-slope-chinese.html | Chinese Launch Heavy Attack After Indians Seize Vital Slope; CHINESE LAUNCH A HEAVY ATTACK | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/lemas-68-for-135-leads-by-stroke-45foot-putt-aids-birdie-jones.html | LEMA'S 68 FOR 135 LEADS BY STROKE; 45-Foot Putt Aids Birdie-- Jones Second at Mobile | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/puerto-rican-put-in-high-city-post-badillo-chosen-to-head-new.html | PUERTO RICAN PUT IN HIGH CITY POST; Badillo Chosen to Head New Relocation Department BADILLO IS NAMED RELOCATION CHIEF | True | By Charles G. Bennett | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/roy-fitzgerald-legislator-dies-ohio-republican-87-served-five-terms.html | ROY FITZGERALD, LEGISLATOR, DIES; Ohio Republican, 87, Served Five Terms in House | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/new-dormitories-rise-to-fill-student-needs-university-on-coast-tries.html | New Dormitories Rise To Fill Student Needs; University on Coast Tries to Keep Up With Enrollment | True | By Rita Reif | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/car-makers-set-to-raise-output-production-rates-increased-as-new.html | CAR MAKERS SET TO RAISE OUTPUT; Production Rates Increased as New Auto Sales Climb | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/a-western-gop-senator-urged-for-campaign-post.html | A Western G.O.P. Senator Urged for Campaign Post | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/us-will-defend-its-cuba-flights-says-they-go-on-castros-threat-to-a.html | U.S. WILL DEFEND ITS CUBA FLIGHTS, SAYS THEY GO ON; Castro's Threat to Attack Reconnaissance Craft Is Brushed Aside SOVIET GETS WARNINGS Told Removal of Bombers Has Become a Matter of Growing Urgency U.S. WILL DEFEND ITS CUBA FLIGHTS | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/yogi-berra-works-out-with-a-management-team-berra-works-out-for.html | Yogi Berra Works Out With a Management Team; BERRA WORKS OUT FOR MANAGEMENT | True | By Robert M. Lipsyte Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/string-duos-played-in-concert-program.html | STRING DUOS PLAYED IN CONCERT PROGRAM | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/increased-earnings-reported-by-utility.html | INCREASED EARNINGS REPORTED BY UTILITY | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/de-vicenzos-63-for-132-gains-argentine-golf-lead.html | De Vicenzo's 63 for 132 Gains Argentine Golf Lead | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/merrill-trust-grants-15000-to-give-600-schools-music.html | Merrill Trust Grants $15,000 To Give 600 Schools Music | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/ruth-l-barrie-betrothed.html | Ruth L. Barrie Betrothed | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/joseph-m-jablons.html | JOSEPH M. JABLONS | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/harvey-jorgenson-jr-weds-barbara-l-reed.html | Harvey Jorgenson Jr. Weds Barbara L. Reed | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/seaway-congestion-feared.html | Seaway Congestion Feared | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/hairdresser-likes-styles-that-flatter.html | Hairdresser Likes Styles That Flatter | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/james-h-dunbar-jr.html | JAMES H. DUNBAR JR. | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/christmas-gift-advice-offered-city-employes.html | Christmas Gift Advice Offered City Employes | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/soviet-to-expand-siberian-oil-hunt-geological-survey-indicates-big.html | SOVIET TO EXPAND SIBERIAN OIL HUNT; Geological Survey Indicates Big Potential for Region | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/sidelights-rails-seek-cure-for-anemia.html | Sidelights; Rails Seek Cure For 'Anemia' | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/jersey-official-tests-drink-law-though-imbibing-9-ounces-of-scotch.html | JERSEY OFFICIAL TESTS DRINK LAW; Though Imbibing 9 Ounces of Scotch, Motor Chief Is Still Under Alcohol Limit | True | By George Cable Wright Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/20000-at-opening-of-stamp-exhibit-new-5-cent-issue-will-go-on-sale.html | 20,000 AT OPENING OF STAMP EXHIBIT; New 5-Cent Issue Will Go on Sale Here Friday | True | By David Lidman | 1990-07-13 | RE0000482689 | RE0000482689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/shift-by-moscow-said-to-improve-arms-pact-hopes-dean-in-un-terms.html | SHIFT BY MOSCOW SAID TO IMPROVE ARMS PACT HOPES; Dean, in U.N., Terms Plan to Allow Limited Number of Missiles 'Interesting' SHIFT BY MOSCOW RAISES ARMS HOPE | True | By Sam Pope Brewer Special To the New York Times | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/mrs-ls-rosenthall.html | MRS. L.S. ROSENTHALL | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/scranton-to-order-review-of-harnessracing-setup.html | Scranton to Order Review Of Harness-Racing Setup | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/re-goldbergs-have-child.html | R.E. Goldbergs Have Child | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/old-rival-beaten-by-penn-charter-germantown-bows-276-in-76th-game.html | OLD RIVAL BEATEN BY PENN CHARTER; Germantown Bows, 27-6, in 76th Game of Series | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/bliss-will-build-new-plant-in-israel-under-agreement.html | Bliss Will Build New Plant In Israel Under Agreement | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/clearings-increase-after-4month-drop.html | CLEARINGS INCREASE AFTER 4-MONTH DROP | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/booksauthors.html | Books--Authors | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/alaska-coldest-state-warming-up-to-skiing-first-american-title.html | Alaska, Coldest State, Warming Up to Skiing; First American Title Event in Sports Slatted in April Chugach Club Will Be Host for Alpine Championship | True | By Michael Strauss | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/play-to-continue-minus-producers-hidden-stranger-to-open-dec-22.html | PLAY TO CONTINUE MINUS PRODUCERS; 'Hidden Strange' to Open Dec. 22 Despite Dispute | True | By Louis Calta | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/czechs-offer-tourney-site.html | Czechs Offer Tourney Site | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/emerson-newcombe-reach-singles-final.html | EMERSON, NEWCOMBE REACH SINGLES FINAL | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/morocco-leftists-urge-vote-boycott.html | MOROCCO LEFTISTS URGE VOTE BOYCOTT | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/powell-crichton-lawyer-was-78-counsel-who-fought-against-sabbath.html | POWELL CRICHTON, LAWYER, WAS 78; Counsel Who Fought Against Sabbath Profit-Making Dies | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/catholic-bishop-ousted-by-haiti-3-priests-also-deported-as-duvalier.html | CATHOLIC BISHOP OUSTED BY HAITI; 3 Priests Also Deported as Duvalier Renews Fight | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/commodities-most-markets-score-gains-maine-potatoes-show-a-decline.html | Commodities: Most Markets Score Gains; MAINE POTATOES SHOW A DECLINE Copper, Hides, Rubber, Lead and Cocoa Futures Rise --Wool Prices Mixed | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/dr-mowshowitz-to-be-feted-on-25th-year-as-a-rabbi.html | Dr. Mowshowitz to Be Feted On 25th Year as a Rabbi | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/pope-composes-a-prayer-for-catholic-boy-scouts.html | Pope Composes a Prayer For Catholic Boy Scouts | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/philadelphia-museum-of-art-will-charge-for-admission.html | Philadelphia Museum of Art Will Charge for Admission | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/debtors-assets-frozen-by-court-financial-houses-barred-from-omar.html | DEBTOR'S ASSETS FROZEN BY COURT; Financial Houses Barred From Omar, S.A., Deals | True | By Edward Ranzal | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/grain-prices-rise-on-export-news-cuban-situation-also-cited-in.html | GRAIN PRICES RISE ON EXPORT NEWS; Cuban Situation Also Cited in Advance by Soybeans | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/canadian-backs-us-ship-laws-as-fair-to-all-nations-of-west-builder.html | Canadian Backs U.S. Ship Laws As Fair to All Nations of West; Builder Holds Policies Are Justifiable-- Admiral James Heads Naval Architects | True | By Werner Bamberger | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/stolen-paintings-in-france-found-56-modern-works-valued-at-2000000.html | STOLEN PAINTINGS IN FRANCE FOUND; 56 Modern Works Valued at $2,000,000 Were in Barn | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/contempt-in-mississippi.html | Contempt in Mississippi | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/mead-officer-elected-by-paperboard-makers.html | Mead Officer Elected By Paperboard Makers | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/100-convicts-in-illinois-on-hunger-strike-at-farm.html | 100 Convicts in Illinois On Hunger Strike at Farm | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/walston-takes-over-12-offices-of-chicagobased-firm-in-east.html | Walston Takes Over 12 Offices Of Chicago-Based Firm in East | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/shriver-in-somalia-finds-schools-short-of-books.html | Shriver, in Somalia, Finds Schools Short of Books | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/garden-state-results.html | Garden State Results | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/hogan-gets-files-of-liquor-agency-subpoenaed-papers-include-license.html | HOGAN GETS FILES OF LIQUOR AGENCY; Subpoenaed Papers Include License Bids Dating to '59 — New Laws Are Urged HOGAN GETS FILES OF LIQUOR AGENCY | True | By Richard P. Hunt | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/teamster-aide-is-cleared-of-assault-in-rebel-election.html | Teamster Aide Is Cleared Of Assault in Rebel Election | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-17 | 1962-11-17 | https://www.nytimes.com/1962/11/17/archives/guy-mccoy.html | GUY M'COY | True | | 1990-07-13 | RE0000482689 | RE0000482689 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dartmouth-beats-cornell-with-late-surge-2821-wood-paces-cornell.html | Dartmouth Beats Cornell With Late Surge, 28-21; Wood Paces Cornell DARTMOUTH SINKS CORNELL, 28 TO 21 Dartmouth Passes Succeed Indian Bit Thwarted | True | By Lincoln A. Werden Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/robert-neiman-to-wed-miss-deborah-e-gillies.html | Robert Neiman to Wed Miss Deborah E. Gillies | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/arts-on-campus-their-place-in-a-liberal-education-evolving-in-new.html | ARTS ON CAMPUS; Their Place in a Liberal Education Evolving in New Directions Shaping a Philosophy Range of Interests Cultivating the Arts A Larger Process RECEENT OPENINGS | True | By Howard Taubmanwindsor Lewis | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/louisiana-eases-school-tensions-negroes-attend-both-public-and.html | LOUISIANA EASES SCHOOL TENSIONS; Negroes Attend Both Public and Parochial Classes Shots From Car Private Schools Rise | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/radio-concerts-selected-musical-programs.html | RADIO CONCERTS; SELECTED MUSICAL PROGRAMS | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/increase-is-noted-in-movement-of-related-trades-to-same-area.html | Increase Is Noted in Movement Of Related Trades to Same Area; Highway Access Vital RELATED TRADES MOVE TOGETHER | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dresses-of-wool-termed-popular-winter-coats-also-selling-buying.html | DRESSES OF WOOL TERMED POPULAR; Winter Coats Also Selling, Buying Offices Report | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/ge-wins-an-award.html | G.E. Wins an Award | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-36-no-title.html | Marriage Announcement 36 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/4-ousted-clerics-from-haiti-in-us-were-put-aboard-plane-at.html | 4 OUSTED CLERICS FROM HAITI IN U.S.; Were Put Aboard Plane at Troop-Ringed Airfield | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/small-projects-held-on-way-out-natural-beauty-of-rugged-terrain-is.html | SMALL PROJECTS HELD ON WAY OUT; Natural Beauty of Rugged Terrain Is Taken Advantage Of by Builders of a Connecticut Development | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/rpi-triumphs-71-in-hockey-opener.html | R.P.I. TRIUMPHS, 7-1, IN HOCKEY OPENER | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/loyal-league-plans-dinner-for-dec-15.html | Loyal League Plans Dinner for Dec. 15 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/whats-to-be-done-about-it.html | What's to Be Done About It? | True | By Anthony Lewis | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/emily-lee-myers-engaged-to-marry.html | Emily Lee Myers Engaged to Marry | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/uganda-to-harvest-hippopotamus-meat.html | UGANDA TO 'HARVEST' HIPPOPOTAMUS MEAT | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/bordentown-wins-466-for-33d-victory-in-row.html | Bordentown Wins, 46-6, For 33d Victory in Row | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/500-jews-remain-in-katanga-city-many-emigrated-to-israel-after.html | 500 JEWS REMAIN IN KATANGA CITY; Many Emigrated to Israel After Fighting in '61 Most Came From Rhodes | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/new-burglar-alarm-designed-for-suites.html | NEW BURGLAR ALARM DESIGNED FOR SUITES | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/recruiting-urged-in-welfare-field-shortage-of-aides-is-acute-jewish.html | RECRUITING URGED IN WELFARE FIELD; Shortage of Aides Is Acute, Jewish Council Is Told Represents 217 Groups Hopeful of Solution | True | By Irving Spiegel Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/drop-in-diseases-reported-by-who.html | DROP IN DISEASES REPORTED BY W.H.O. | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-32-no-title.html | Marriage Announcement 32 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/democrats-hold-ratio-in-jersey-but-analysis-shows-edge-is-still.html | DEMOCRATS HOLD RATIO IN JERSEY; But Analysis Shows Edge Is Still Thin in Total Vote | True | By Clayton Knowles | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/its-a-big-big-synthetic-world-so-many-of-our-products-and-practices.html | It's a Big, Big, Synthetic World; So many of our products and practices are 'unnatural' that one man wonders whether we are improving on nature or jeopardizing it. It's a Big, Big, Synthetic World | True | By Marston Bates | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/iconoclast-on-the-ramparts-of-educations-tower-of-babel.html | Iconoclast on the Ramparts of Education's Tower of Babel | True | By Stringfellow Barr | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/lure-of-far-lands-draws-100-in-congress-abroad-wives-go-along-spent.html | Lure of Far Lands Draws 100 in Congress Abroad; Wives Go Along Spent $160 a Day Air Force Transportation May 'Hitch' a Ride Spending Encouraged | True | By Cabell Phillips Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/alumnae-party-to-help-mt-st-vincent-academy.html | Alumnae Party to Help Mt. St. Vincent Academy | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/chinsook-lee-and-a-physician-engaged-to-wed-wellesley-alumna-and-dr.html | Chin-Sook Lee And a Physician Engaged to Wed; Wellesley Alumna and Dr. In-Chang Kim to Marry in Spring | True | Bradford Bachrach | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/fair-planned-for-dec-1-by-st-thomas-chapel.html | Fair Planned for Dec. 1 By St. Thomas Chapel | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/us-jews-are-urged-to-retain-hebrew.html | U.S. JEWS ARE URGED TO RETAIN HEBREW | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/a-3stage-building-nears-completion-3stage-building-nearly-finished.html | A 3-Stage Building Nears Completion; 3-STAGE BUILDING NEARLY FINISHED Name Has Changed | True | By Glenn Fowler | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/archbishop-stepinac-first-in-providence-4mile-relay.html | Archbishop Stepinac First In Providence 4-Mile Relay | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/democracy-isnt-easy.html | Democracy Isn't Easy | True | By John S. Monagan | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/the-poem-had-a-meaning-that-life-was-meaningless.html | The Poem Had a Meaning; That Life Was Meaningless | True | By William Jay Smith | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/13-on-freighter-rescued-at-sea-7-on-navy-tower-also-saved-from.html | 13 ON FREIGHTER RESCUED AT SEA; 7 on Navy Tower Also Saved From Storm in Atlantic Saved by Helicopter 3 Bodies Picked Up | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/port-agency-awards-pact-for-worlds-fair-building.html | Port Agency Awards Pact For World's Fair Building | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/a-prize-for-boston-the-karolik-collection.html | A PRIZE FOR BOSTON; THE KAROLIK COLLECTION | True | By Brian O'Doherty Boston. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/snow-forces-cancellation.html | Snow Forces Cancellation | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/key-policy-choice-seen-for-moscow-it-is-more-arms-or-genuine.html | KEY POLICY CHOICE SEEN FOR MOSCOW; It Is More Arms or Genuine Disarming, British Say Skepticism Reported Possibility of Purges | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/the-heavy-hand-of-automation-is-even-felt-by-the-coupon-clipper.html | The Heavy Hand of Automation Is Even Felt by the Coupon Clipper; BANKS SEEK SHIFT IN BOND COUPONS City Saving Noted | True | By H.j. Maidenbergthe New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mt-vernon-downs-white-plains-2120.html | MT. VERNON DOWNS WHITE PLAINS, 21-20 | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/kennedy-and-eisenhower-hail-new-dulles-airport-2-leaders-hail.html | Kennedy and Eisenhower Hail New Dulles Airport; 2 LEADERS HAIL DULLES AIRPORT Kennedy Lauds Family 'Mobile Lounges' Used Kennedy Goes to Glen Ora | True | By E.w. Kenworthy Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/elisabethville-talks-and-waits-possibility-of-new-fighting-is-topic.html | ELISABETHVILLE TALKS AND WAITS; Possibility of New Fighting Is Topic in Milk Bar 'Came Here to Fight' No Repairs Made | True | By Lloyd Garrison Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/kindergarten-group-plans-movie-benefit.html | Kindergarten Group Plans Movie Benefit | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/nixon-disparages-hiss-tv-comments-nixon-belittles-hiss-tv-episode.html | Nixon Disparages Hiss TV Comments; NIXON BELITTLES HISS TV EPISODE Cites His Experiences Nixon in Bahamas Hagerty Going on Air | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 - - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-38-no-title.html | Marriage Announcement 38 - - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/introducing-master-bourguignon-realistic-outlook-hard-to-please.html | INTRODUCING MASTER BOURGUIGNON; Realistic Outlook Hard to Please | True | By Eugene Archer | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/leafs-late-goal-downs-wings-32-kellys-score-gives-team-its-fifth.html | LEAFS' LATE GOAL DOWNS WINGS, 3-2; Kelly's Score Gives Team Its Fifth Victory in Row | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/3-cubans-seized-with-arms-here-in-sabotage-plot-prisoners-and.html | 3 CUBANS SEIZED WITH ARMS HERE IN SABOTAGE PLOT; Prisoners and Weapons in the Cuban Sabotage Case 3 CUBANS SEIZED IN SABOTAGE PLOT Explosives in Safe 3 Grenades on Display Cartridges Shown Separately Suspect Impassive | True | By Milton Brackerthe New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/told-to-the-sound-of-trumpets.html | Told to the Sound of Trumpets | True | By Marya Zaturenska | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/doing-and-dreaming.html | Doing and Dreaming | True | By Eliseo Vivas | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/stanford-beats-san-jose-state-indians-triumph-219-as-spartans-drop.html | STANFORD BEATS SAN JOSE STATE; Indians Triumph, 21-9, as Spartans Drop 8th Game | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/the-weeks-radio-programs.html | THE WEEK'S RADIO PROGRAMS | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/still-two-parties-the-basic-principle-of-checks-and-balances.html | Still Two Parties; The Basic Principle of Checks and Balances Endorsed by Election Break Possible Party Disunity The Nixon Factor | True | By Arthur Krock | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dentist-is-slain-in-office.html | Dentist Is Slain in Office | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/toby-wagmeister-engaged-to-student.html | Toby Wagmeister Engaged to Student | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/paul-kevin-hickey-to-wed-miss-kathryn-j-mcclintock.html | Paul Kevin Hickey to Wed Miss Kathryn J. McClintock | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/nancy-j-sloan-is-future-bride-of-william-lee-1959-debutante-fiancee.html | Nancy J. Sloan Is Future Bride Of William Lee; 1959 Debutante Fiancee of Ex-Norwich Student, Air Force Veteran | True | John Haley | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/laos-is-suffering-severe-inflation-loss-of-us-support-cuts-value-of.html | LAOS IS SUFFERING SEVERE INFLATION; Loss of U.S. Support Cuts Value of Kip in Half Premier's Awareness Support Shifted | True | By Jacques Nevard Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/check-on-father-costs-son-us-job-defense-clearance-denied-over-past.html | CHECK ON FATHER COSTS SON U.S. JOB; Defense Clearance Denied Over Past Red Inquiry Rehearing Denied Removal Refused | True | By Peter Kihss | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/jean-ann-adamson-married-in-suburbs-mrs-thomas-f-oneill-formerly.html | Jean Ann Adamson Married in Suburbs; Mrs. Thomas F. O'Neill, formerly Jean Adamson. | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/field-of-travel-three-domestic-airlines-now-sharing-a-new-terminal.html | FIELD OF TRAVEL; Three Domestic Airlines Now Sharing A New Terminal at Idlewild SAVE NOW--GO LATER" Instituted in 1960 CRUISE AND LECTURES FUTURE TOURIST CENTER BALTIMORE EXPRESSWAY BOOKLETS, BROCHURES PARTNERS IN YUGOSLAVE HERE AND THERE | True | P.J. C. F. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sally-bramstedt-engaged-to-wed-robert-richards-northwestern-alumna.html | Sally Bramstedt Engaged to Wed Robert Richards; Northwestern Alumna Is Future Bride of a Brokerage Aide | True | Special to The New York Times.Bradford Bachrach | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/susan-c-cooper-is-engaged-zee-jay-weinman-will-wed.html | Susan C. Cooper Is Engaged; Zee Jay Weinman Will Wed | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/are-we-underdeveloped-in-design-yes-says-a-businessmanif-we-expect.html | Are We Underdeveloped In Design?; Yes, says a businessman--if we expect our products to meet foreign competition. Are We Underdeveloped in Design? | True | By Walter Hovingstatue By Carl Milles Overlooking Stockholm Harbor | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/realty-brokers-see-themselves-beset-by-new-antibias-laws.html | Realty Brokers See Themselves Beset by New Anti-Bias Laws; Legislation Discussed REALTY MEN SEE MORE BIAS LAWS Executive Order Cited | True | By Dennis Duggan Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/icelandic-mormon.html | Icelandic Mormon | True | By Virginia Sorensen | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/the-world-of-stamps-post-office-takes-step-to-curb-high-values-how.html | THE WORLD OF STAMPS; Post Office Takes Step To Curb High Values How It Happened Surprise OVERPRINTS CLOSING DAY | True | By David Lidman | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/soviets-imports-from-china-drop-un-agency-links-decline-to.html | SOVIETS IMPORTS FROM CHINA DROP; U.N. Agency Links Decline to Agricultural Setbacks Other Decrases Noted | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/jerry-a-wider-becomes-fiance-of-miss-roffman-medical-student-here.html | Jerry A. Wider Becomes Fiance Of Miss Roffman; Medical Student Here to Wed Candidate for Masters at N.Y.U. | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/planners-in-westchester-divided-on-site-for-new-arts-center-new.html | Planners in Westchester Divided on Site for New Arts Center; New Library Planned | True | By Merrill Folsom Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/arthur-vining-davis-industrialist-is-dead-at-95-acquired-large.html | Arthur Vining Davis, Industrialist, Is Dead at 95; Acquired Large Real-Estate Holdings in Florida Retired Chairman of Alcoa-- Fortune Put at 350 Million Fifth Richest in U.S. On List of 'Rulers' Alcoa Got Name in 1908 Set Up Model Town Shifted His Interests | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/cp-donner-2d-and-mrs-day-to-be-married-williams-graduate-and.html | C.P. Donner 2d And Mrs. Day To Be Married; Williams Graduate and Sculptor's Daughter Engaged to Wed | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/buffalo-sets-back-colgate-in-snow-60.html | BUFFALO SETS BACK COLGATE IN SNOW, 6-0 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/florida-teacher-returned-to-job-university-clears-him-of-using.html | FLORIDA TEACHER RETURNED TO JOB; University Clears Him of Using 'Obscene' Essay Essay Attacking Beatniks Legislators Got Copy Report Assails Tests | True | By R. Hart Phillips Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/lockheed-crisis-stirs-pentagon-company-stands-alone-in-union.html | LOCKHEED CRISIS STIRS PENTAGON; Company 'Stands Alone' in Union Dispute, U.S. Says Alternatives Considered Kennedy Words Retailed | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/late-washington-state-drive-defeats-idaho-2214.html | Late Washington State Drive Defeats Idaho, 22-14 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/papa-was-almost-seven-feet-tall.html | Papa Was Almost Seven Feet Tall | True | By Bosley Crowther | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/cuba-and-north-korea-in-pact.html | Cuba and North Korea in Pact | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/complete-into-a-horn-early-staples-savoy-sets.html | COMPLETE INTO A HORN; Early Staples Savoy Sets | True | By Anthony Boucher | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/perilman-hailed-on-30th-year-as-rabbi-at-temple-emanuel-tribute-of.html | Perilman Hailed on 30th Year As Rabbi at Temple Emanu-El; Tribute of Classmate Sharing of the Pulpit | True | By Murray Ilson | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/party-on-dec21-at-mrpresident-to-aid-children-boys-village-in-dobbs.html | Party on Dec.21 At 'Mr.President' To Aid Children; Boys' Village in Dobbs Ferry to Raise Funds --Aides Named | True | Bakalar-Cosmo | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/labrador-wins-retriever-title.html | Labrador Wins Retriever Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/5-towns-in-jersey-are-briefed-on-plan-for-regional-drainage.html | 5 Towns in Jersey Are Briefed On Plan for Regional Drainage | True | By John W. Slocum Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/kennedy-sends-warm-message-to-frankfurter-on-his-birthday-reminds.html | Kennedy Sends Warm Message To Frankfurter on His Birthday; Reminds Justice, Now 80, of History's 'Claim' on His Knowledge of America | True | By Anthony Lewis Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/exhibits-are-limited-by-pulitzer-board.html | EXHIBITS ARE LIMITED BY PULITZER BOARD | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/new-guinea-pact-in-jeopardy.html | New Guinea Pact in Jeopardy | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/trinity-alumnae-set-benefit-party-dec-2.html | Trinity Alumnae Set Benefit Party Dec. 2 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/wisconsin-victor-earns-bowl-berth-wisconsin-wins-gains-bowl-berth.html | Wisconsin Victor, Earns Bowl Berth; WISCONSIN WINS, GAINS BOWL BERTH | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/finance-office-is-opened.html | Finance Office Is Opened | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/lots-in-a-name-standards-being-set-to-define-hifi-definitions.html | LOTS IN A NAME; Standards Being Set To Define 'Hi-Fi' Definitions Submitted 'HI-FI' STANDARDS Applicable Everywhere Difficult Decision Glib Phrases | True | By A.I. Seligson | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/power-shortage-irks-argentines-new-failure-affects-area-already.html | POWER SHORTAGE IRKS ARGENTINES; New Failure Affects Area Already Inconvenienced Negligence Charged Repairs Well Along | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/riskless-issues-are-reappraised-real-estate-stocks-average-35-below.html | 'RISKLESS ISSUES ARE REAPPRAISED; Real Estate Stocks Average 35% Below Start of Year Interests Sold 'RISKLESS ISSUES ARE REAPPRAISED A New Type Another Weakness Taxed as Corporations | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/always-the-patriot-never-the-hero-a-new-life-of-john-adams.html | ALWAYS THE PATRIOT, NEVER THE HERO; A New Life of John Adams Illuminates The Strange Fate of a Great American Always the Patriot, Never the Hero | True | By Marcus Cunliffe | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/kennedy-letter-lauds-adenauer-president-makes-it-public-to-deny.html | KENNEDY LETTER LAUDS ADENAUER; President Makes It Public to Deny Reports of Coolness Assurances by President | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/how-to-succeed-at-touch-football.html | HOW TO SUCCEED AT TOUCH FOOTBALL | True | by Frederic A. Birmingham Illustrated By Robert Osborn | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/brooklyn-academy-benfit.html | Brooklyn Academy Benfit | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/this-weeks-concert-and-opera-programs.html | THIS WEEK'S CONCERT AND OPERA PROGRAMS | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/city-beautiful-orlandos-appeal-as-florida-resort-rests-on.html | 'CITY BEAUTIFUL'; Orlando's Appeal as Florida Resort Rests on Convenience and Variety Central Location New Accommodations Room for Recreation Huge Shopping Center | True | By C. E. Wright | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/governor-offers-support-to-hogan-in-liquor-inquiry-asks-thorough-in.html | GOVERNOR OFFERS SUPPORT TO HOGAN IN LIQUOR INQUIRY; Asks Thorough Investigation of State Authority and Prosecution of 'Guilty' VOWS AID IN EVERY WAY Will Not Tolerate 'Violation of Public Trust'-- Report on Epstein Is Awaited Second Investigation Political Implications GOVERNOR OFFERS SUPPORT TO HOGAN | True | By Richard P. Hunt | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/austria-to-elect-new-parliament-voting-today-is-expected-to.html | AUSTRIA TO ELECT NEW PARLIAMENT; Voting Today Is Expected to Continue Coalition Early Count Expected | True | By Paul Underwood Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/elorde-stops-thai-in-3d-and-keeps-junior-title.html | Elorde Stops Thai in 3d And Keeps Junior Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/reprise.html | REPRISE | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/race-categories-termed-usedless-anthropologist-links-igs-to-economic.html | RACE CATEGORIES TERMED USELESS; Anthropologist Links I.Q.'s to Economic Factors | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/key-bills-await-action-in-jersey-legislature-to-reconvene-stamler.html | KEY BILLS AWAIT ACTION IN JERSEY; Legislature to Reconvene-- Stamler Will Be Seated Highway Safety Bills Housing Bill Pigeonholed | True | By George Cable Wright Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/kalamazoo-goes-untied-unbeaten-and-unequaled.html | Kalamazoo Goes Untied, Unbeaten and Unequaled | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/article-8-no-title.html | Article 8 -- No Title | True | By John R. Tunis | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/deficitspro-and-con-the-argument-is-reexamined-as-the-governments.html | DEFICITS--PRO AND CON; The Argument Is Re-Examined as the Government's New Report Forecasts Another Large One Policy Change Permanent Division Second Point Division of Opinion 'Expansionary Policies' | True | By Richard E. Mooney Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/penn-alumni-clubs-elect.html | Penn Alumni Clubs Elect | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/burnham-back-in-georgetown.html | Burnham Back in Georgetown | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/janis-will-play-with-li-group-in-two-concerts-pianist-to-appear.html | Janis Will Play With L.I. Group In Two Concerts; Pianist to Appear With Philharmonic Friday and Saturday | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/oklahoma-downs-missouri-13-to-0-sooners-get-touchdowns-at-start-of.html | OKLAHOMA DOWNS MISSOURI, 13 TO 0; Sooners Get Touchdowns at Start of Each Half | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/w-virginia-crushes-the-citadel-49-to-0.html | W. VIRGINIA CRUSHES THE CITADEL, 49 TO 0 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/resignation-in-38-explained-by-avon.html | RESIGNATION IN '38 EXPLAINED BY AVON | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/birth-control-taboos-are-easing-bellevue-clinic-has-long-waiting.html | Birth Control Taboos Are Easing; Bellevue Clinic Has Long Waiting List of City Patients Subject Now Open to Public Discussion-- Dispute Remains Patients Given a Lecture Strict Criteria Used First Study in 1955 Other Methods Explained Wide Practice Is Cited States Statutes Vary Roman Catholic View More Research Needed | True | By Harold M. Schmeck Jr. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/test-pilot-sails-over-li-sound-in-hydrofoil-grumman-ship-does-60.html | Test Pilot Sails Over L.I. Sound in Hydrofoil; Grumman Ship Does 60 Knots With Her Wings in Water Flying Principles Involved | True | By Byron Porterfield Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/show-of-arms-marks-moroccos-freedom.html | SHOW OF ARMS MARKS MOROCCO'S FREEDOM | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/science-notes-earth-probe-mantle-project-moon-photos.html | SCIENCE NOTES: EARTH PROBE; MANTLE PROJECT-- MOON PHOTOS-- | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mexican-shift-in-cuban-crisis-may-attract-us-investments-crisis.html | Mexican Shift in Cuban Crisis May Attract U.S. Investments; CRISIS OVER CUBA MAY HELP MEXICO Another Goal Pressure Is Noted | True | By Philip Shabecoff | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/letter-from-ireland-literary-letter-from-ireland.html | Letter From Ireland; Literary Letter From Ireland | True | By Austin Clarke | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/slavery-is-laid-to-south-africa-world-labor-units-charge-made-at-un.html | SLAVERY IS LAID TO SOUTH AFRICA; World Labor Unit's Charge Made at U.N. Hearing Working Years Few Contract Conditions | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/judith-levenson-robert-chernaik-to-wed-dec-24-teacher-at-long-beach.html | Judith Levenson, Robert Chernaik To Wed Dec. 24; Teacher at Long Beach Fiancee of Physician at Beth Israel | True | Special to The New York TimesMan-Low | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/never-too-late.html | 'Never Too Late' | True | Photographs by Fred Fehl | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/for-the-adventurous-operaphile-it-sells.html | FOR THE ADVENTUROUS OPERAPHILE; It Sells | True | By Alan Rich | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hunter-alumnae-fete.html | Hunter Alumnae Fete | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/puzzle-of-the-military-mind-the-role-of-professional-soldiers-in.html | Puzzle of the 'Military Mind'; The role of professional soldiers in our society is much discussed; can a common outlook be desired among them, and are there grounds for concern over their influence? Puzzle of the Military Mind' | True | By Walter Millis | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/subject-skiing-several-swiss-resorts-begin-the-season-with-special.html | SUBJECT: SKIING; Several Swiss Resorts Begin the Season With Special Training Courses Group Savings Lessons at Zermatt | True | By Eleanor Gurewitsch | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/li-jewish-women-plan-peace-symposium-tuesday.html | L.I. Jewish Women Plan Peace Symposium Tuesday | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/1000000th-diesel-engine-here-from-british-concern.html | 1,000,000th Diesel Engine Here From British Concern | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/picture-credits.html | PICTURE CREDITS | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mettle-of-the-people.html | Mettle of the People | True | By Gwendolen M. Carter | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/health-care-in-egypt-problems-include-rural-area-services-and-a.html | Health Care in Egypt; Problems Include Rural Area Services And a Severe Shortage of Physicians Malaria Problem Eases Interest in Rehabilitation Major Accomplishment | True | By Howard A. Rusk, M.d. Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/palsy-group-plans-benefit.html | Palsy Group Plans Benefit | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/reeves-paces-south-carolina.html | Reeves Paces South Carolina | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/news-of-coins-truman-library-theft-poses-some-questions-collections.html | NEWS OF COINS; Truman Library Theft Poses Some Questions Collection's Contents | True | By Lincoln Grahles | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/moraes-outpoints-friso.html | Moraes Outpoints Friso | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/ch-carmichaels-fanfare-best-in-973dog-morristown-show-scottish.html | Ch. Carmichaels Fanfare Best In 973-Dog Morristown Show; Scottish Terrier Wins Third Group Price Since Return to Action Last Month 'Six First-Class Dogs' Maltese in Final | True | By John Rendel Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/building-work-needs-logistics-frequent-deliveries-used-to-ease.html | BUILDING WORK NEEDS LOGISTICS; Frequent Deliveries Used to Ease Congestion Wooden Bridge Built BUILDING WORK NEEDS LOGISTICS | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/kings-point-beats-hobart-on-last-period-pass-70.html | Kings Point Beats Hobart On Last-Period Pass, 7-0 | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/the-blues-are-bluer-bert-olmstead-retires.html | The Blues Are Bluer: Bert Olmstead Retires | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/stock-reversal-stuns-analysts-sudden-climb-described-as-astounding.html | STOCK REVERSAL STUNS ANALYSTS; Sudden Climb Described as 'Astounding, Remarkable' -- Market Gloom Lifts CUBAN IMPACT IS CITED Dividend and Good Earnings Reports Tend to Ease Fears of Recession Branches Closed STOCK REVERSAL STUNS ANALYSTS | True | By John J. Abele | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/among-the-artifacts-a-mystic-sense-of-the-oneness-of-mankind.html | Among the Artifacts, a Mystic Sense of the Oneness of Mankind; Artifacts | True | By E.b. Garside | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/jersey-storekeeper-slain.html | Jersey Storekeeper Slain | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/helen-stenzler-fiancee-of-lieut-david-golden.html | Helen Stenzler Fiancee Of Lieut. David Golden | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/ada-pledges-india-support.html | A.D.A. Pledges India Support | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/jersey-school-captures-fieddston-soccer-tourney.html | Jersey School Captures Fieddston Soccer Tourney | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/show-at-carnegie-hall-to-aid-lincoln-center.html | Show at Carnegie Hall To Aid Lincoln Center | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/opinion-of-the-week-at-home-and-abroad-major-issues-in-favor.html | Opinion of the Week: At Home and Abroad; MAJOR ISSUES IN FAVOR OPPOSED BRITAIN'S 'TRUTH TRIAL' CONTROVERSY IN GERMAN IDEAS AND MEN | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/transportation-industry-urged-to-utilize-the-new-technology-stack.html | Transportation Industry Urged To Utilize the New Technology; Stack of Republic Aviation Calls for a Systematic Approach to Problems-- Says 'the Wheel Has Had It' New Approaches Urged F.A.A. Aide Speaks | True | By Edward Hudson | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/barbara-schodorf-fiancee.html | Barbara Schodorf Fiancee | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/still-cuba-mikoyan-in-cubaand-the-problems-of-soviet-offensive-arms.html | Still Cuba; MIKOYAN IN CUBA--AND THE PROBLEMS OF SOVIET OFFENSIVE ARMS | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/morris-c-troper-accountant-dies-founded-asylum-for-jewish-refugees.html | MORRIS C. TROPER, ACCOUNTANT, DIES; Founded Asylum for Jewish Refugees During War Visited Soviet Twice | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/pointers-on-growing-amaryllis-bulbs-require-a-short-period-of.html | POINTERS ON GROWING AMARYLLIS; Bulbs Require a Short Period of Dormancy For Best Blooms Yearly Cycle Storage Care Notable Results | True | By Alma Byhre Bond | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/for-christmas-recordings-bring-mixed-blessings-choice-disks.html | FOR CHRISTMAS, RECORDINGS BRING MIXED BLESSINGS; Choice Disks | True | By Ross Parmenterjohn G. Ross | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/murder-premeditated.html | Murder, Premeditated | True | By Henry L. Roberts | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/television-programs-monday-through-saturday.html | TELEVISION PROGRAMS: MONDAY THROUGH SATURDAY | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/miniatures-of-ourselves-the-kurelu-miniatures-of-ourselves.html | Miniatures Of Ourselves; The Kurelu, Miniatures of Ourselves | True | By Loren Eiseley.photograph By Michael Rockefeller.photograph By Peter Matthiessen. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/rutgers-law-loan-fund.html | Rutgers Law Loan Fund | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/gitmous-presence-in-cuba.html | 'Gitmo'--U.S. Presence in Cuba | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/ohio-state-halts-oregon-26-to-7-mrukowski-a-thirdstring-back-paces.html | OHIO STATE HALTS OREGON, 26 TO 7; Mrukowski, a Third-String Back, Paces Ground Attack | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/end-of-park-asked-by-virgin-islanders.html | END OF PARK ASKED BY VIRGIN ISLANDERS | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/tourism-under-full-sail-in-fort-lauderdale-too-hot-too-cool.html | TOURISM UNDER FULL SAIL IN FORT LAUDERDALE; Too Hot, Too Cool Retirement Village New Golf Course | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/ee-quantrell-exbroker-dies-turned-to-philanthropy-on-his-retirement.html | E.E. QUANTRELL, EX-BROKER, DIES; Turned to Philanthropy on His Retirement in 1928 | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/2-inches-of-snow-at-buffalo.html | 2 Inches of Snow at Buffalo | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/how-to-holiday-in-the-country-without-a-car-the-unknown-spots.html | HOW TO HOLIDAY IN THE COUNTRY WITHOUT A CAR; The Unknown Spots 'Walking Distance' Decibel Discontent Home-Made Breakfasts A Far-Away 'Tosca' The Footpath Way The Time Is Now | True | By Richard Plant | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hamilton-eleven-wins-220-for-sixth-in-row-over-union.html | Hamilton Eleven Wins, 22-0, For Sixth in Row Over Union | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/illinois-starts-court-reforms-plans-a-unified-system-acts-to-speed.html | ILLINOIS STARTS COURT REFORMS; Plans a Unified System-- Acts to Speed Cases | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/a-willing-homecomer-confluence-programs-liked.html | A WILLING HOMECOMER; Confluence Programs Liked | True | By Alan Rich | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/castro-on-camera.html | Castro on Camera | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/city-college-fete-to-be-held-tuesday.html | CITY COLLEGE FETE TO BE HELD TUESDAY | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/thanksgiving-flower-arrangements.html | THANKSGIVING FLOWER ARRANGEMENTS | True | Arrangements by Hawthorne Flower Shop. Photos By the New York Times Studio (ALFRED WEGENER) | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/how-goes-it-with-the-little-box.html | How Goes It With the Little Box? | True | By Jack Gould | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/awakening-for-indiaand-the-nonaligned-the-chinese-attack-has-jarred.html | Awakening for India--and the 'Nonaligned'; The Chinese attack has jarred New Delhi into realizing that the dangers that appeared only in nightmare are a day light reality. The event affects East, West and nations in between. Awakening for India--And the 'Nonaligned' | True | By A.m. Rosenthal | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/accent-on-alliums-onions-relatives-are-varied-and-unique-dramatic.html | ACCENT ON ALLIUMS; Onion's Relatives Are Varied and Unique Dramatic Form Smaller Gems Foliage Caution | True | By Kenneth Meyer | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/promising-morning-after-still-a-bit-shaky-art-seems-to-be-sobering.html | PROMISING MORNING AFTER; Still a Bit Shaky, Art Seems to Be Sobering Up Quite Nicely Broader Values | True | By John Canaday | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/reports-on-business-conditions-throughout-the-us.html | Reports on Business Conditions Throughout the U.S. | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/tankers-collide-5-die-35-missing-flames-spread-from-crash-in-harbor.html | TANKERS COLLIDE; 5 DIE, 35 MISSING; Flames Spread From Crash in Harbor Near Tokyo | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sales-of-whole-milk-up-1-in-the-first-eight-months.html | Sales of Whole Milk Up 1% In the First Eight Months | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/among-the-other-books-of-the-week.html | Among the Other Books of the Week | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/delaware-triumphs-over-bucknell-96.html | DELAWARE TRIUMPHS OVER BUCKNELL, 9-6 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-29-no-title.html | Marriage Announcement 29 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/gain-in-living-standards-found-to-top-price-rises-data-sought-for.html | Gain in Living Standards Found to Top Price Rises; Data Sought for Index LIVING STANDARDS UP DURING DECADE | True | By Joseph A. Loftus Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/metal-research-going-miniature-midget-melts-help-to-cut-costs-and.html | METAL RESEARCH GOING MINIATURE; Midget Melts Help to Cut Costs and Speed Results METAL RESEARCH GOING MINIATURE Levitation Melting Cost Is Low Limitations Noted | True | By Kenneth S. Smith | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/fordham-sailors-win-regatta.html | Fordham Sailors Win Regatta | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/ussoviet-talks-stalled-mikoyan-awaited-at-un-ussoviet-talks-on-cuba.html | U.S.-Soviet Talks Stalled; Mikoyan Awaited at U.N.; U.S.-SOVIET TALKS ON CUBA STALLED Brazil's Plan Studied Yugoslavia Backs Plan Some Nations Object Cuba Bars Domestic Flights | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/giants-anticipate-trouble-but-are-heavy-favorites-to-defeat-eagles.html | Giants Anticipate Trouble, but Are Heavy Favorites to Defeat Eagles; 62,000 EXPECTED FOR CONTEST HERE Defense and Tittle's Passing Give Giants Edge Despite Eagles' Air Attack | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/wyoming-upset-14-to-7-new-mexico-gains-title.html | Wyoming Upset, 14 to 7; New Mexico Gains Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/john-c-philips-fiance-of-mrs-elaine-miller.html | John C. Philips Fiance Of Mrs. Elaine Miller | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/james-durand-edna-mottshaw-to-be-married-cornell-law-alumnus-will.html | James Durand, Edna Mottshaw To Be Married; Cornell Law Alumnus Will Wed Y.W.C.A. Program Director | True | Special to The New York Times.MoserMiss. Edna L. Mottshaw | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/first-tide-defeat-mcnames-intercepts-pass-scores-and-halts-alabama.html | FIRST TIDE DEFEAT; McNames Intercepts Pass, Scores and Halts Alabama Namath's Pass Intercepted GA. TECH UPSETS ALABAMA, 7 TO 6 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/florida-milestone-st-augustine-is-planning-to-mark-its-400th.html | FLORIDA MILESTONE; St. Augustine Is Planning to Mark Its 400th Anniversary in 1965 Park Service Ancient Dwelling Dedicated to Spain Precedent Set | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/justices-of-peace-taught-how-to-hold-court-courses-are-started-for.html | Justices of Peace Taught How to Hold Court; Courses Are Started for 400 Under Reorganization of State Judicial Setup Temporary Certificates | True | By Leonard E. Ryan | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/california-plans-a-cluster-of-20-small-colleges-schools-on-2000acre.html | California Plans a Cluster of 20 Small Colleges; Schools on 2,000-Acre Tract Would Provide Variety in Liberal Arts Education Sees Ceiling on Students | True | By Lawrence E. Davies Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/six-big-ifs-in-germanys-future-its-comeback-from-defeat-now.html | Six Big 'If's' in Germany's Future; Its comeback from defeat now complete, West Germany looks to a future clouded by uncertain answers to some troublesome questions. TURN TOWARD THE EAST? WHAT ROLE IN EUROPE? Big 'If's' In Germany's Future A GERMAN ATOM? If THERE IS A DEPRESSION? AGAIN THE NAZIS? | True | By Flora Lewis | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/muriel-s-morgan-betrothed-to-laurence-g-bodkin-jr.html | Muriel S. Morgan Betrothed To Laurence G. Bodkin Jr. | True | Jay Te Winburn Jr. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/peer-lost-from-copter-now-presumed-drowned.html | Peer Lost From Copter Now Presumed Drowned | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/lehigh-subdues-lafayette-136-poor-leopard-punt-sets-up-victory-in.html | LEHIGH SUBDUES LAFAYETTE, 13-6; Poor Leopard Punt Sets Up Victory in Last Period | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/miss-molly-bashuk-is-engaged-to-wed.html | Miss Molly Bashuk Is Engaged to Wed | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/international-house-lists-benefit-aides.html | International House Lists Benefit Aides | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/water-men-unite-on-shipping-study-will-offer-views-to-us-on.html | WATER MEN UNITE ON SHIPPING STUDY; Will Offer Views to U.S. on Rail-Vessel Competition Antitrust Provision Urged | True | By Edward A. Morrow | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/soviet-conducts-air-test-as-end-of-series-nears.html | Soviet Conducts Air Test As End of Series Nears | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/two-gop-losses-aid-javits-quest-open-longsought-posts-on-foreign.html | TWO G.O.P. LOSSES AID JAVITS QUEST; Open Long-Sought Posts on Foreign Relations Group | True | By Warren Weaver Jr. Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/unbeaten-hempstead-team-pins-first-loss-on-wantagh-14-to-13-clarke.html | Unbeaten Hempstead Team Pins First Loss on Wantagh, 14 to 13; Clarke Wins in 8th in Row | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/federal-efforts-get-a-good-start-massive-retraining-program-attacks.html | FEDERAL EFFORTS GET A GOOD START; Massive Retraining Program Attacks the Challenge of Technological Advancement FEDERAL EFFORTS GET A GOOD START 61% Placed | True | By John D. Pomfret Special To the New York Timesthe New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/e-william-shade-becomes-fiance-of-miss-gabbert-lieutenant-in-air.html | E. William Shade Becomes Fiance Of Miss Gabbert; Lieutenant in Air Force to Marry a Student at Katharine Gibbs | True | Special to The New York Times.Grishman | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/montgomery-marks-75th-year.html | Montgomery Marks 75th Year | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/machine-age-comes-to-railway-diner-change-machine-on-the-great.html | MACHINE AGE COMES TO RAILWAY DINER; Change Machine ON THE GREAT NORTHERN MUSEUM SEEKS SITE STATION STOPS | True | By Ward Allan Howe | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/weapons-against-conformity.html | Weapons Against Conformity | True | By Tinka D. Engel | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/wineryonseine-the-halle-aux-vins-a-central-depot-quenches.html | WINERY-ON-SEINE; The 'Halle aux Vins,' a Central Depot, Quenches Stupendous Civic Thirst Formal Invitation Men of Affairs Discrimination Never in Vain' Beaujolais Depot Many Varieties WINERY-ON-SEINE SLAKES CIVIC THIRST Cellar Acoustics The Parched Throat | True | By Michael Berrytikhomiroff | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/chess-in-the-armed-forces.html | CHESS IN THE ARMED FORCES | True | By Al Horowitz | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/syrians-see-soviet-air-chief.html | Syrians See Soviet Air Chief | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/display-traces-chinese-pottery-through-ages-8-columbia-departments.html | Display Traces Chinese Pottery Through Ages; 8 Columbia Departments Use Objects for Art Research Tiny Animals and Farmhouses Will Interest Children From T'ang Period | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/unlisted-stocks-rose-last-week-buying-by-public-increased-index-up.html | UNLISTED STOCKS ROSE LAST WEEK; Buying by Public Increased --Index Up 4.52 Points Albemarle Rises Other Gainers | True | By Alexander R. Hammer | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/renewal-workshop-hailed-in-kingston.html | RENEWAL WORKSHOP HAILED IN KINGSTON | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/riis-settlement-lists-sponsors-of-dec-11-party-tickets-still.html | Riis Settlement Lists Sponsors Of Dec. 11 Party; Tickets Still Available For Theater Benefit At 'Little Me' | True | Whitestone | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/coast-guard-kick-upsets-tufts-98.html | COAST GUARD KICK UPSETS TUFTS, 9-8 | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/closeup-of-khrushchev-during-a-crisis-an-american-industrialist-who.html | Close-up of Khrushchev During a Crisis; An American industrialist who talked with the Russian leader in the midst of the Kennedy-Khrushchev confrontation over Cuba reports on a revealing conversation. Close-up of Khrushchev During a Crisis GERMANY AND BERLIN THE SUMMIT AGRICULTURE FOREIGN TRADE INDUSTRIAL TECHNOLOGY AND WEAPONRY | True | By W.e. Knox | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/oliver-jan-11-to-help-guild-of-infant-saviour.html | 'Oliver!' Jan. 11 to Help Guild of Infant Saviour | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/russell-urges-india-accept-chinas-terms.html | Russell Urges India Accept China's Terms | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/elizabeth-a-rogan-married-in-bronx.html | Elizabeth A. Rogan Married in Bronx | True | Bradford Bachrach | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/father-escorts-carole-p-killian-at-her-wedding-duke-alumna-bride-of.html | Father Escorts Carole P. Killian At Her Wedding; Duke Alumna Bride of Harold W. Claass Jr. in Manhasset Church | True | Special to The New York Times.La Moitte-Teunissen | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/gallery-openings-museum-exhibits.html | GALLERY OPENINGS, MUSEUM EXHIBITS | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/beverly-gaskins-engaged-to-wed-navy-physician-biochemist-fiancee-of.html | Beverly Gaskins Engaged to Wed Navy Physician; Biochemist Fiancee of Dr. Harry Vincent Jr., Reserve Lieutenant | True | Special to The New York Times.Dementi | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/meany-vs-reuther-rifts-pointed-up-by-union-chiefs-the-causes.html | MEANY VS. REUTHER; Rifts Pointed Up By Union Chiefs The Causes Employers' Role | True | By John C. Pomfret Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/writers-below-the-rio-grande.html | Writers Below the Rio Grande | True | By Juan Marichal | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/striking-bakers-get-pledge-of-support.html | STRIKING BAKERS GET PLEDGE OF SUPPORT | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/rhode-island-tally-cuts-chafees-lead.html | RHODE ISLAND TALLY CUTS CHAFEE'S LEAD | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/miss-frederica-drinkwater-engaged-to-phillips-perera.html | Miss Frederica Drinkwater Engaged to Phillips Perera | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/whos-for-mutiny-three-sea-films-rouse-a-rebellious-urge-metooismn.html | WHO'S FOR MUTINY?; Three Sea Films Rouse A Rebellious Urge Me-Tooism Redundant WHO'S FOR MUTINY? | True | By Bosley Crowther | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/teamster-revolt-stirs-afl-cio-confronts-its-leaders-with-question-of.html | TEAMSTER REVOLT STIRS A.F.L.-C.I.O.; Confronts Its Leaders With Question of an Attack More Pressure Likely Two Views of Cohen | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sandra-corwin-betrothed.html | Sandra Corwin Betrothed | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mississippi-tops-tennessee-196-guys-100yard-sprint-with-intercepted.html | MISSISSIPPI TOPS TENNESSEE, 19-6; Guy's 100-Yard Sprint With Intercepted Pass Sets Pace North Carolina State Wins Xavier Upsets Kentucky L.S.U. Triumphs, 28-0 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/birth-notice-12-no-title.html | Birth Notice 12 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sound-of-sound-special-effects-doesnt-listen.html | SOUND OF SOUND'; Special Effects Doesn't Listen | True | By John S. Wilsonglancolombo | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dominican-republic-to-invite-latins-to-observe-election.html | Dominican Republic to Invite Latins to Observe Election | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/church-fills-education-posts.html | Church Fills Education Posts | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/scranton-plans-a-payroll-purge-will-dismiss-thousands-of-hacks-in-florida | SCRANTON PLANS A PAYROLL PURGE; Will Dismiss 'Thousands of Hacks' in Pennsylvania $300,000 Party 'Budget' On Vacation in Florida | True | By William G. Weart Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/research-awards-studies-on-pituitary-and-typhoid-treatment-are.html | RESEARCH AWARDS; Studies on Pituitary and Typhoid Treatment Are Recognized Chemical Structure Mysteries Solved Growth Hormone Outstanding Research | True | By William L. Laurence | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/liliane-solmsen-becomes-bride-of-ethan-emery-radcliffe-alumna-wed-to.html | Liliane Solmsen Becomes Bride Of Ethan Emery; Radcliffe Alumna Wed to Harvard Graduate at St. James Church | True | Fready | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/lema-scores-68-for-7-7shot-lead-4under-par-card-puts-his-total-at-203.html | LEMA SCORES 68 FOR 7-SHOT LEAD; 4-Under-Par Card Puts His Total at 203 in Mobile Golf | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/suspect-72-held-in-foiled-holdup-grandson-and-son-slain-in-wild-gun.html | SUSPECT, 72, HELD IN FOILED HOLDUP; Grandson and Son Slain in Wild Gun Battle Here | True | By Ronald Sullivan | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/birth-notice-10-no-title.html | Birth Notice 10 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/early-start-trend-of-reading-in-kindergarten-opens-new-school.html | EARLY START?; Trend of Reading in Kindergarten Opens New School Controversy Principal's View Helpful Instruction Normal Development Period of Concern | True | By Fred M. Hechingerthe New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/vatican-council-adopts-measure-preparatory-to-liturgy-reform-9000.html | Vatican Council Adopts Measure Preparatory to Liturgy Reform; 9,000 Ballots Tallied Marked Split in Opinion | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/news-notes-classroom-and-campus-college-proposes-new-faculty-system.html | NEWS NOTES: CLASSROOM AND CAMPUS; College Proposes New Faculty System; Historians Declare War on Dullness TWO FOR ONE-- DATED HISTORY-- NO FRESHMEN-- YALE DIGEST-- OPPORTUNITY-- DIFFERENT VIEW-- LIBRARY NEED-- | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/david-kapsacks-have-son.html | David Kapsacks Have Son | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/shops-culture-centersand-more-proliferating-shopping-centers.html | Shops, Culture, Centers--and More; Those proliferating shopping centers are not just places to buy things. They're new 'downtowns' for suburbanites who--perhaps unconsciously--miss the city. Shops, Centers --And More | True | By Arthur Herzog | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/moss-gets-fairleigh-post.html | Moss Gets Fairleigh Post | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/advertising-bumper-crop-of-new-agencies-many-being-formed-despite.html | Advertising Bumper Crop of New Agencies; Many Being Formed Despite Uncertain Economic Outlook Wide Experience 'One Thing in Common' Tahiti Office | True | By Peter Bart | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/bridge-to-divide-or-to-conquer-league-ruling-awaited-on-plan-to.html | BRIDGE: TO DIVIDE OR TO CONQUER; League Ruling Awaited On Plan to Establish Additional Districts Country Divided Up The Setting Trick Tiny Pieces | True | By Albert M. Morehead | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/paperbacks-in-review-psychology-paperbacks-in-review-psychology.html | Paperbacks in Review: Psychology; Paperbacks in Review: Psychology | True | By Francis J. Braceland | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/father-escorts-carol-a-morris-at-her-wedding-pennsylvania-teacher-is.html | Father Escorts Carol A. Morris At Her Wedding; Pennsylvania Teacher Is Bride in Parkesburg of Paul Reznikoff | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/delegates-in-un-are-assisted-by-3-women-in-many-tasks.html | Delegates in U.N. Are Assisted By 3 Women in Many Tasks | True | By Arnold H. Lubasch Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/divers-to-hunt-treasure-in-sunken-galleon-find-vessel-lost-in-1733.html | Divers to Hunt Treasure in Sunken Galleon; Find Vessel Lost in 1733 Storm in the Florida Straits Accident a Help | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/stornoway-lowers-sail-after-7600mile-trip-buccaneers-treasure.html | STORNOWAY LOWERS SAIL AFTER 7,600-MILE TRIP; Buccaneers' Treasure Sea-Water Dousing Sturdily Built Flurry on Deck Friendly Fish Soaring Observers Shifting Wind | True | By Marjorie B. Petersen | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/yorkville-group-planning-a-ball-on-anniversary-community.html | Yorkville Group Planning a Ball On Anniversary; Community Association to Hold 50-Year Fete Jan. 18 at the Plaza | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/gi-life-hard-in-vietnam-hills-old-refrigerator-eases-mission-grits.html | G.I. Life Hard in Vietnam Hills; Old Refrigerator Eases Mission; Grits a Specialty | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/here-and-gone-most-of-our-dance-companies-lack-chance-to-develop.html | HERE AND GONE; Most of Our Dance Companies Lack Chance To Develop Their Publics Figures The Giants | True | By Allen Hughessosenko | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/melinda-bryan-engaged-to-wed-henry-earle-3d-u-of-michigan-senior-is.html | Melinda Bryan Engaged to Wed Henry Earle 3d; U. of Michigan Senior Is Future Bride of Law Student Here | True | Special to The New York Times.Gene Butler | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/judith-d-allen-boston-alumna-becomes-bride-wears-peau-de-soie-at.html | Judith D. Allen, Boston Alumna, Becomes Bride; Wears Peau de Soie at Wedding to Edmund K. Summersby | True | Special to The New York TimesBradford Bachrach | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/fashion-institute-receives-204-books.html | FASHION INSTITUTE RECEIVES 204 BOOKS | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/noted-on-the-italian-film-scene-producers-optimistic-episodic.html | NOTED ON THE ITALIAN FILM SCENE; Producers Optimistic -- Episodic Entries -- Youth Moves Up Money Matters Varied Packages Newcomers In Prospect | True | By Robert F. Hawkins | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/canada-rider-wins-on-second-jumpoff.html | CANADA RIDER WINS ON SECOND JUMPOFF | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/theodore-berlin-45-physicist-editor.html | THEODORE BERLIN, 45, PHYSICIST, EDITOR | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/maura-meehan-is-wed-to-george-winkler-3d.html | Maura Meehan Is Wed To George Winkler 3d | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/article-7-no-title.html | Article 7 -- No Title | True | By Morris Gilbert | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/un-trade-union-seminar-conducted-in-east-africa.html | U.N. Trade Union Seminar Conducted in East Africa | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/retirement-at-62-is-set.html | Retirement at 62 Is Set | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/article-9-no-title-queries.html | Article 9 -- No Title; QUERIES | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/alert-texas-tops-tcu-team-140-longhorns-move-toward-a-title-and-bid.html | ALERT TEXAS TOPS T.C.U. TEAM, 14-0; Longhorns Move Toward a Title and Bid to Bowl | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/and-birthday-cake-for-breakfast.html | And Birthday Cake for Breakfast | True | By Charlotte Turgeon | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/miss-buechner-and-a-graduate-of-brown-wed-alumna-of-katharine-gibbs.html | Miss Buechner And a Graduate Of Brown Wed; Alumna of Katharine Gibbs Bride Here of Montigue Morris | True | Bill Rivell | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/central-americans-to-strengthen-unit.html | CENTRAL AMERICANS TO STRENGTHEN UNIT | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/northwest-to-add-flights.html | Northwest to Add Flights | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/delegate-scores-attaches-arrest-ambassador-says-cuba-will-ask-un-to.html | DELEGATE SCORES ATTACHE'S ARREST; Ambassador Says Cuba Will Ask U.N. to Intervene | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/pakistani-denies-pledge.html | Pakistani Denies Pledge | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mare-pays-2060-in-taking-stakes-leonard-pilots-frimanaha-to-2.html | MARE PAYS $20.60 IN TAKING STAKES; Leonard Pilots Frimanaha to 2 - Length Victory Over Shirley Jones | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/export-at-profit-trade-aide-urges-companies-wanted-in-field-but-not.html | EXPORT AT PROFIT, TRADE AIDE URGES; Companies Wanted in Field, but Not for Patriotism EXPORT AT PROFIT, TRADE AIDE URGES | True | By Brendan M. Jones | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/spy-case-stirs-controversy-in-britain-arrest-of-admiralty-clerk.html | SPY CASE STIRS CONTROVERSY IN BRITAIN; Arrest of Admiralty Clerk Raises a Political Storm Over the Government's Security Program Personal Concern Members Suffer Remain Calm One Viewpoint | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/susan-w-bromley-becomes-engaged.html | Susan W. Bromley Becomes Engaged | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/beyond-nato.html | Beyond NATO | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/change-in-poland-painful-to-exile-visiting-aristocrat-has-to-give.html | CHANGE IN POLAND PAINFUL TO EXILE; Visiting Aristocrat Has to Give Up Jewels at Customs Clerk Opens Suitcase Arrangement Is Made | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/us-gets-pledges-by-india-on-arms-assures-pakistan-in-turn-of-use-on.html | U.S GETS PLEDGES BY INDIA ON ARMS; Assures Pakistan in Turn of Use Only Against Chinese Aid Involved U.S. Return of Arms Offered | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/emerson-victor-in-tennis-final-newcombe-bows-in-3-sets-margaret.html | EMERSON VICTOR IN TENNIS FINAL; Newcombe Bows in 3 Sets— Margaret Smith Wins | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/camera-photographers-work-traced-in-club-show-exhibitions.html | CAMERA; Photographer's Work Traced in Club Show EXHIBITIONS | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/for-younger-readers-for-ages-8-to-12.html | For Younger Readers; For Ages 8 to 12. | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/grace-a-hays-boston-alumna-will-be-a-bride-engaged-to-elliott-h.html | Grace A. Hays, Boston Alumna, Will Be a Bride; Engaged to Elliott H. Kone, Head of Yale's Audio Visual Center | True | Special to The New York Times.Bradford Bachrach | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/carnegie-tech-raising-tuition.html | Carnegie Tech Raising Tuition | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/needs-of-housing-for-the-un-rise-secretariats-service-tries-to-meet.html | NEEDS OF HOUSING FOR THE U.N. RISE; Secretariat's Service Tries to Meet the Pressure of New Arrivals COST A BIG FACTOR Most Employees Are Unable to Afford Accommodations That Are Available Personal Increase Many Inquiries Received NEEDS OF HOUSING FOR THE U.N. RISE The Racial Issue | True | By Bernard Weinraub Special To the New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/subdebutantes-to-attend-fete-for-aid-group-gold-and-silver-ball-at.html | Sub-Debutantes To Attend Fete For Aid Group; Gold and Silver Ball at Plaza Dec. 28 to Help Girls Service League | True | D'Arlene | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mich-state-tops-wildcats-by-317-northwesterns-title-hopes-and-bowl.html | MICH. STATE TOPS WILDCATS BY 31-7; Northwestern's Title Hopes and Bowl Aims Fade | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/letters-to-the-times-to-obtain-seismic-data-biophysicist-explains.html | Letters to The Times; To Obtain Seismic Data Biophysicist Explains Suggestion for Automatic Recording Stations Promoting Savings Bonds Advising the President Goldwater's Suggestion for Ouster of 'Liberals' Is Assailed Poor Diplomacy Aided Castro McMahon Line Upheld India's Claim Supported in Border Dispute With China China's Border | True | ALEXANDER RICH.THOMAS HUGHES.K. ROBERT NILSSON.R. SMITH SIMPSON.SURYA P. SHARMA.JOHN O. CRANE. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sloan-foundation-builds-program-around-people-says-fellows-are.html | Sloan Foundation Builds Program Around People; Says Fellows Are Nominated by Academic Co-Workers Research Director Rejects Science 'Project' Approach Freedom 'Most Attractive' Among the Participants | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/builders-pressed-for-bricklayers-concerns-offer-bonuses-to-lure-new.html | BUILDERS PRESSED FOR BRICKLAYERS; Concerns Offer Bonuses to Lure New Workers Campaign Is Started Wages Total $6 an Hour BUILDERS PRESSED FOR BRICKLAYERS | True | By Jerry Miller | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/library-to-present-architecture-talk.html | LIBRARY TO PRESENT ARCHITECTURE TALK | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dance-on-nov-30-will-raise-funds-for-birth-control-5-planned.html | Dance on Nov. 30 Will Raise Funds For Birth Control; 5 Planned Parenthood Centers to Gain From 'Gay Nineties' Fete | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/100yard-interception-run-helps-connecticut-win-270.html | 100-Yard Interception Run Helps Connecticut Win, 27-0 | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/us-chamber-head-urges-antitrust-curbs-on-unions.html | U.S. Chamber Head Urges Antitrust Curbs on Unions | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hawks-beat-rangers-4th-time-in-row-43-rangers-beaten-by-hawks-again.html | Hawks Beat Rangers 4th Time in Row, 4-3; RANGERS BEATEN BY HAWKS AGAIN Hebenton Plays 506th Lapse Proves Costly | True | By William J. Briordythe New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dr-grace-mleod-a-nutritionist-84-teachers-college-professor-for-26.html | DR. GRACE M'LEOD, A NUTRITIONIST, 84; Teachers College Professor for 26 Years Is Dead | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/resort-roundup-resort-roundup-roundup.html | Resort Roundup; Resort Roundup Roundup | True | By Patricia Peterson | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/adenauer-insists-strauss-remain-coalition-failing-breakup-tomorrow.html | ADENAUER INSISTS STRAUSS REMAIN; COALITION FAILING; Break-Up Tomorrow Seems Assured as the Chancellor Rebuffs Free Democrats Strauss Sees Adenauer Denial Made at First ADENAUER INSISTS STRAUSS REMAIN Adenauer Shy 8 Votes Strauss Jeered in Bavaria | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/study-finds-bias-in-civil-service-only-1-in-5-negroes-said-to-go.html | STUDY FINDS BIAS IN CIVIL SERVICE; Only 1 in 5 Negroes Said to Go Past First Level Report Made in Speech Study by U. S. | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/lebanon-valleys-passes-defeat-penn-military-126.html | Lebanon Valley's Passes Defeat Penn Military, 12-6 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/bilingual-baseball-confusion.html | BILINGUAL BASEBALL; Confusion | True | By Charles Friedman | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/end-of-nonviolence.html | End of Nonviolence | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dudley-smith-weds-miss-juliana-buros.html | Dudley Smith Weds Miss Juliana Buros | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/jean-barrell-betrothed.html | Jean Barrell Betrothed | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/curb-on-military-spending-is-ordered-by-pentagon-restrictions-will.html | Curb on Military Spending Is Ordered by Pentagon; Restrictions Will Affect All Programs Not Vital for Combat Readiness-- Procurement Delays Weighed Spending on Defense Programs Curbed in View of 7.8 Billion Budget Deficit Denial by Pentagon Official Policy Continues Opposition Argument Nike Zeus Start Sought | True | By Jack Raymond Special To the New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/pioneers-in-space.html | Pioneers In Space | True | By Richard Witkin | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/college-students-study-as-government-internes-city-officials-and.html | College Students Study as Government Internes; City Officials and Legislators Assist in Training Them on 30 Area Campuses National Affiliate | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dont-shoot-until.html | 'Don't Shoot Until...' | True | By Bruce Bliven Jr.detail From Painting By John Trumbull. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/decisive-moments.html | Decisive Moments | True | By Aline Saarinen | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/museum-guild-to-benefit.html | Museum Guild to Benefit | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/boston-u-subdued-by-boston-college.html | BOSTON U. SUBDUED BY BOSTON COLLEGE | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/todays-television-programs.html | TODAY'S TELEVISION PROGRAMS | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/plane-crash-site-factor-in-claims-13-states-limit-indemnity-payable.html | PLANE CRASH SITE FACTOR IN CLAIMS; 13 States Limit Indemnity Payable for Deaths 2 Courts Consider Question Rejects Massachusetts Limit Old English Ruling Recalled | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/6-syrian-smugglers-killed.html | 6 Syrian Smugglers Killed | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/synagogue-to-benefit-at-3-theater-parties.html | Synagogue to Benefit At 3 Theater Parties | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/congo-outlook-dims-new-snags-threaten-the-failure-of-the-uns.html | Congo Outlook Dims; New Snags Threaten the Failure of The U.N.'s Reunification Plan West Germany Helps Sanctions Promised Financial Burden | True | By Thomas J. Hamilton | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/a-tragedy-retold.html | A Tragedy Retold | True | By Otis K. Burger | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/riverdale-beats-hackley-33-to-12-extends-undefeated-streak-to-36.html | RIVERDALE BEATS HACKLEY, 33 TO 12; Extends Undefeated Streak to 36 Games in a Row | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/referendums-on-reapportionment-in-12-states-gives-varied-and.html | Referendums on Reapportionment in 12 States Gives Varied and Indeterminate Results; Law Suit Pending Negro Vote a Factor Thorny Problem in Nebraska | True | By Austin C. Wehrwein Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/village-improvement-society-planning-east-hampton-gala.html | Village Improvement Society Planning East Hampton Gala | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/the-weeks-garden-calendar.html | THE WEEK'S GARDEN CALENDAR | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/actress-quits-gleason-show-to-act-in-movie-on-coast.html | Actress Quits Gleason Show To Act in Movie on Coast | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/general-strike-due-in-chile.html | General Strike Due in Chile | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/animal-service-to-be-assisted-at-dance-dec-5-annual-event-to-help.html | Animal Service To Be Assisted At Dance Dec. 5; Annual Event to Help Medical and Adoption Work of Hospital | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/the-image-before-the-mirror-cracked.html | The Image Before the Mirror Cracked | True | By George H.t. Kimble | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/13th-tiara-ball-planned-dec-28-at-the-waldorf-postdebutantes-to-be.html | 13th Tiara Ball Planned Dec. 28 At the Waldorf; Post-Debutantes to Be Honored at Benefit for Adoption Service | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/shakespearean-tears-and-laughter-queasy-triangle-sounds-well-used.html | SHAKESPEAREAN TEARS AND LAUGHTER; Queasy Triangle Sounds Well Used | True | By Thomas Laskhans Wild | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/european-crossroads.html | European Crossroads | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/in-and-out-of-books-order-artist-attorney-hemingway-days-author.html | IN AND OUT OF BOOKS; Order Artist Attorney Hemingway Days Author Advice | True | By Lewis Nichols | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/calamities-in-the-artists-life-were-kept-in-perspective-artists.html | Calamities in the Artist's Life Were Kept in Perspective; Artist's Life | True | By John Rewald | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hatfield-viewed-as-64-contender-gop-eyes-oregon-chief-for-vice.html | HATFIELD VIEWED AS '64 CONTENDER; G.O.P. Eyes Oregon Chief for Vice Presidential Bid Overcame Registration Odds Mentioned by Rockefeller | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/ushers-committee-named-for-christmas-ball-dec-21.html | Ushers Committee Named For Christmas Ball Dec. 21 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/short-takes.html | SHORT TAKES | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dont-be-afraid-of-eel-with-tartar-sauce.html | Don't Be Afraid of Eel With Tartar Sauce | True | By Alex Szogyi | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/the-openings.html | THE OPENINGS | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/father-divine-is-extending-kingdom-of-peace-negro-has-amassed.html | Father Divine Is Extending 'Kingdom of Peace'; Negro Has Amassed Fortune of 10 Million in 44 Years Head of Worldwide Cult Provides for Followers Seen as a Force for Good | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/fair-formula-uplift-with-zest-history-shows-that-the-former.html | Fair Formula: Uplift With Zest; History shows that the former requires a lot of the latter to spell success. What They Want at a Fair | True | By Gilbert Millstein | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/miriam-brody-isaac-kramnick-to-be-married-candidate-for-masters-at.html | Miriam Brody, Isaac Kramnick To Be Married; Candidate for Master's at Boston Engaged to Harvard Ph.D. Student | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hospital-women-planning-parties-at-jumbo-film-knickerbocker-group.html | Hospital Women Planning Parties At 'Jumbo' Film; Knickerbocker Group Chooses Dec. 20 and 27 at Music Hall | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/virginia-m-keating-married-in-albany.html | Virginia M. Keating Married in Albany | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/the-un-and-the-refugees.html | The U.N. and the Refugees | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/economic-spotlight-recession-fears-are-definitely-fading-has-steel.html | Economic Spotlight; Recession fears are definitely fading. Has steel production finally turned the corner? The oil industry expects its best sales in seven years. Federal-state clash is brewing over insurance mergers. | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sports-of-the-times-the-comeback-kid-the-adjustment-long-road-back.html | Sports of The Times; The Comeback Kid The Adjustment Long Road Back In the Homestretch | True | By Arthur Daley | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/music-world-moores-seventh-hemidemisemiquever.html | MUSIC WORLD: MOORE'S SEVENTH; HEMIDEMISEMIQUEVER | True | By Ross Parmenterthe New York Times (BY SAM FALK) | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/auburn-team-upset-by-georgia-30-to-21.html | AUBURN TEAM UPSET BY GEORGIA, 30 TO 21 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/united-home-sets-party.html | United Home Sets Party | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hofstra-seeks-16-million-fund-to-enlarge-colleges-facilities.html | Hofstra Seeks 16 Million Fund To Enlarge College's Facilities | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/usury-laid-to-us-financier-who-fled-to-brazil-in-1958.html | Usury Laid to U.S. Financier Who Fled to Brazil in 1958 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/nevada-tops-idaho-state-147.html | Nevada Tops Idaho State, 14-7 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/alumni-viewing-book-on-harvard-but-some-are-not-eager-to-read.html | ALUMNI VIEWING BOOK ON HARVARD; But Some Are Not Eager to Read Bissell Work Compared to 'Last Hurrah' 'Held a Gun to My Head' | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/pretrial-parole-is-called-success-city-to-free-more-suspects-unable.html | PRE-TRIAL PAROLE IS CALLED SUCCESS; City to Free More Suspects Unable to Post Bail | True | By Edith Evans Asbury | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/one-fireman-killed-9-hurt-in-harlem.html | ONE FIREMAN KILLED, 9 HURT IN HARLEM | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/thant-said-to-set-proviso-on-term-he-may-serve-but-only-if-61-is.html | THANT SAID TO SET PROVISO ON TERM; He May Serve but Only if '61 Is Counted as Start | True | By Kathleen Teltsch Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/edward-thomas-lawyer-and-authority-on-patents.html | Edward Thomas, Lawyer And Authority on Patents | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/resort-town-faces-sewage-problem.html | RESORT TOWN FACES SEWAGE PROBLEM | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/backward-and-forward-plays-contrasts-two-perfectionists.html | BACKWARD AND FORWARD PLAYS; Contrasts Two Perfectionists | True | By Stuart Preston | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dogs-still-used-in-the-antarctic-new-zealanders-find-them-superior.html | DOGS STILL USED IN THE ANTARCTIC; New Zealanders Find Them Superior to Tractors Soviet Party Sails | True | By Allyn Baum Special To the New York Timesthe New York Times (BY ALLYN BAUM) | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/greensboro-honors-its-famous-storyteller-facts-for-fiction-texas.html | GREENSBORO HONORS ITS FAMOUS STORYTELLER; Facts for Fiction Texas Interlude Named for Hero | True | By Wilma Dykemanwilma Dykeman | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dance-to-aid-camp-ibg.html | Dance to Aid Camp IBG | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/rubber-sales-rise-but-earnings-fall-rubber-industry-facing-problems.html | Rubber Sales Rise, But Earnings Fall; RUBBER INDUSTRY FACING PROBLEMS Profits Are Down Heavy Inroads Made | True | By John M. Lee | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-39-no-title.html | Marriage Announcement 39 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/the-case-for-britains-health-service-now-14-years-old-and-generally.html | The Case for Britain's Health Service; Now 14 years old, and generally accepted at home, it is still subject abroad, says a Briton, to 'myths concocted for medico-political purposes and designed to obscure the reality.' Britain's Health Service | True | By Kenneth Robinson | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/a-jousting-minstrel-tradition-discussed.html | A JOUSTING MINSTREL; Tradition Discussed | True | By Robert Shelton | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/230-us-prelates-pay-pope-homage.html | 230 U.S. PRELATES PAY POPE HOMAGE | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/john-shubert-dies-theater-chain-head-john-shubert-53-dies-headed.html | John Shubert Dies; Theater Chain Head; John Shubert, 53, Dies; Headed Theater Chain Studied at Harvard | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/harmetz-of-roosevelt-high-captures-foil-gold-medal.html | Harmetz of Roosevelt High Captures Foil Gold Medal | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-35-no-title.html | Marriage Announcement 35 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/west-texas-state-wins-3413.html | West Texas State Wins, 34-13 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dairy-agreement-is-signed-by-australia-and-philippines.html | Dairy Agreement Is Signed By Australia and Philippines | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hawks-113107-victors.html | Hawks 113-107 Victors | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/oklahoma-head-faces-new-test-gop-governor-must-face-a-democratic.html | OKLAHOMA HEAD FACES NEW TEST; G.O.P. Governor Must Face a Democratic Legislature First G.O.P. Governor Took Unwanted Job | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/everybodys-a-mistake-everybodys-a-mistake.html | Everybody's A Mistake; Everybody's a Mistake | True | By Wayne C. Booth | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/new-ship-engine-cited-for-savings-maritime-group-told-plant-is.html | NEW SHIP ENGINE CITED FOR SAVINGS; Maritime Group Told Plant Is Lighter and Cheaper Advantages Listed Finer Lines Possible Practical Ideas Used | True | By Werner Bamberger | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/monaco-accepts-french-bid-to-resume-talks-on-taxes.html | Monaco Accepts French Bid To Resume Talks on Taxes | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/a-vote-for-the-cozy-british-motor-caravan-the-wrong-place-sleeping.html | A VOTE FOR THE COZY BRITISH MOTOR CARAVAN; The Wrong Place Sleeping No Problem Quarters Are Tight | True | By Robert B. MacPhersonrobert B. MacPherson | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/louisville-wins-on-late-score.html | Louisville Wins on Late Score | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/upsala-conversion-nips-lycoming-76.html | UPSALA CONVERSION NIPS LYCOMING, 7-6 | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/un-health-agency-weighs-auto-deaths.html | U.N. HEALTH AGENCY WEIGHS AUTO DEATHS | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/princeton-subdues-yale-eleven-1410-on-67yard-march-princeton-beats.html | Princeton Subdues Yale Eleven, 14-10, On 67-Yard March; PRINCETON BEATS YALE TEAM, 14-10 Princeton Has Woes Porietis Sparks Princeton Cirie Makes Interception | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/harvard-master-to-give-full-time-to-teaching.html | Harvard Master to Give Full Time to Teaching | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/five-poets-discuss-their-art.html | Five Poets Discuss Their Art | True | By John P. Sisk | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/great-lullwater-yonkers-winner-scores-by-1-lengths-over-ilo-kid-and.html | GREAT LULLWATER YONKERS WINNER; Scores by 1 Lengths Over Ilo Kid and Returns $8.40 | True | By Louis Effrat Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/producer-ordered-to-court-as-backers-decry-closing.html | Producer Ordered to Court As Backers Decry Closing | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/eliza-doolittle-from-belfast.html | Eliza Doolittle From Belfast | True | By Paul Hyde Bonner | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sale-to-benefit-irvigton-house-antique-and-contemporary-art-to-be.html | SALE TO BENEFIT IRVIGTON HOUSE; Antique and Contemporary Art to Be Included Display on Tuesday Auction at Plaza | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/herbs-in-winter-rooted-cuttings-will-thrive-indoors-on-sunny.html | HERBS IN WINTER; Rooted Cuttings Will Thrive Indoors On Sunny Kitchen Windows Sills Started in Summer Late for Seed Air, Water and Sun Scented Geraniums Sprigs of Flavor | True | By Olive E. Allengottscho-Schleisner | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/arizona-state-wins-4520.html | Arizona State Wins, 45-20 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/tropical-isle-with-an-irish-brogue-land-rush-social-functions.html | TROPICAL ISLE WITH AN IRISH BROGUE; Land Rush Social Functions Picnic Spot Indian Culture Island Hotels By Sea and Air | True | BY Theodore S. Sweedyt. S. Sweedy | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/brooklyn-tech-defeats-new-utrecht-by-1312-for-its-17th-straight.html | Brooklyn Tech Defeats New Utrecht by 13-12 for Its 17th Straight Victory; Hard Running by Both Sides Sparks High School Game in Brooklyn | True | By Wilbur L. Bradburythe New York Times (BY JOSEPH SCHIFANO) | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/birth-notice-7-no-title.html | Birth Notice 7 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/gail-s-mullarkey-engaged-to-officer.html | Gail S. Mullarkey Engaged to Officer | True | Special to The New York Times.Alan Lee | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/church-to-gain-by-yule-bazaar-on-dec-6-and-7-christmas-event-to-aid.html | Church to Gain By Yule Bazaar On Dec. 6 and 7; Christmas Event to Aid Episcopal Parish of the Holy Trinity | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/2-styles-blended-by-new-york-life-modern-office-annex-linked-to.html | 2 STYLES BLENDED BY NEW YORK LIFE; Modern Office Annex Linked to Gothic Structure 2 STYLES BLENDED BY NEW YORK LIFE | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/duke-rodney-takes-50000-coast-trot.html | DUKE RODNEY TAKES $50,000 COAST TROT | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/penn-routs-columbia-50-and-leads-in-ivy-soccer.html | Penn Routs Columbia, 5-0, And Leads in Ivy Soccer | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/child-to-the-bruce-kellers.html | Child to the Bruce Kellers | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/rehabilitation-unit-plans-dinner-dance.html | Rehabilitation Unit Plans Dinner Dance | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/brooklyn-homes-on-view.html | Brooklyn Homes on View | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marcella-jung-e-david-rosen-to-be-married-graduate-of-columbia.html | Marcella Jung, E. David Rosen, To Be Married; Graduate of Columbia Fiancee of Albany TV Executive | True | Bradford Bachrach | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/knott-hotels-plans-to-spend-7500000-on-furnishings.html | Knott Hotels Plans to Spend $7,500,000 on Furnishings | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/cuba-as-seen-by-cuban-refugees.html | Cuba as Seen By Cuban Refugees | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/westchester-group-to-see-adoption-services-play.html | Westchester Group to See Adoption Service's Play | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/caracas-shuts-high-schools-after-murder-of-teacher.html | Caracas Shuts High Schools After Murder of Teacher | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/lado-music-unit-plans-a-concert-and-dinner-fete-25th-anniversary.html | Lado Music Unit Plans a Concert and Dinner Fete; 25th Anniversary Event on Dec.16 Will Help Educational Group | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/gallery-provides-art-for-buildings-offices-hotels-and-other.html | GALLERY PROVIDES ART FOR BUILDINGS; Offices, Hotels and Other Buildings Use Many Forms of Art as Decor GALLERY PROVIDES ART FOR BUILDINGS | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/thomas-courtney-is-fiance-of-margaret-lhommedieu.html | Thomas Courtney Is Fiance Of Margaret L'Hommedieu | True | Special to The New York Times.Bradford Bachrach | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sports-news-football-horse-racing-hockey.html | Sports News; FOOTBALL HORSE RACING HOCKEY | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 - - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-30-no-title.html | Marriage Announcement 30 - - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sidelights.html | Sidelights | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sonja-gerquest-and-axel-baum-to-be-married-yale-alumna-engaged-to.html | Sonja Gerquest And Axel Baum To Be Married; Yale Alumna Engaged to Lawyer-- Winter Wedding Planned | True | Special to The New York Times.George H. Cardozo | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/commissioners-reconsidering-support-for-plan-to-abolish-the-aec.html | Commissioners Reconsidering Support for Plan to Abolish the A.E.C. | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/castleton-wins-soccer-title.html | Castleton Wins Soccer Title | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/this-week-around-the-galleries.html | THIS WEEK AROUND THE GALLERIES | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/iowa-surge-beats-michigan-28-to-14.html | IOWA SURGE BEATS MICHIGAN, 28 TO 14 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/swedish-theater-gilbert-and-sullivan-operettas-due-this-week.html | SWEDISH THEATER; GILBERT AND SULLIVAN OPERETTAS DUE THIS WEEK | True | By Frederick Edelfavry Willardjohn Blomfielddonald Southern | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/the-week-in-finance-stock-markets-new-strength-is-still-in.html | The Week in Finance; Stock Market's New Strength Is Still In Evidence--Average Rises by 9.05 Steel Output Rises WEEK IN FINANCE STOCKS ADVANCE | True | By John G. Forrest | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/cambodians-report-firing-on-two-thai-airplanes.html | Cambodians Report Firing On Two Thai Airplanes | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/around-the-garden-thanksgiving-house-plant-flowering-lily-pointer.html | AROUND THE GARDEN; Thanksgiving House Plant Flowering Lily Pointer Winter Window Boxes Early to Mulch Tool Care Tip Potting Soil To the Novice | True | By Joan Lee Faustwalter Marx Gardens | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/elizabeth-ricks-to-be-the-bride-of-leroy-butler-a-graduate-of-green.html | Elizabeth Ricks To Be the Bride Of Leroy Butler, A Graduate of Green Mountain and Ph.D. Candidate to Wed | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/nancy-veeder-smith-alumna-is-future-bride-candidate-for-masters.html | Nancy Veeder, Smith Alumna, Is Future Bride; Candidate for Master's Degree Engaged to Ernest Wallwork Jr. | True | Special to The New York Times.Koby | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/miss-virginia-piser-to-wed-next-month.html | Miss Virginia Piser To Wed Next Month | True | Special to The New York Times.Bradford Bachrach | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/key-french-vote-beginning-today-de-gaulle-is-pitted-against.html | KEY FRENCH VOTE BEGINNING TODAY; De Gaulle Is Pitted Against Traditional Parties Local Issue a Factor Mendes-France Campaigns Red Support Expected | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/round-nickel-due-in-canada.html | Round Nickel Due in Canada | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/zinka-milanov-sings-in-andrea-chenier.html | ZINKA MILANOV SINGS IN 'ANDREA CHENIER' | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/suzanne-w-pierce-engaged-to-marry.html | Suzanne W. Pierce Engaged to Marry | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/rabbi-attacks-abortion-laws-margolies-calls-deformed-baby-a-mockery.html | RABBI ATTACKS ABORTION LAWS; Margolies Calls Deformed Baby 'a Mockery of God' Answer to Nazism Reason for Gratitude Guidance in Ethics | True | | | | | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/child-welfare-league-offers-benefit-tickets.html | Child Welfare League Offers Benefit Tickets | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/cw-post-triumphs-3216-over-kings-college-eleven.html | C.W. Post Triumphs, 32-16, Over Kings College Eleven | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 - No Title | True | Glenn E. Burton | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/swarthmores-runs-send-haverford-to-a-606-defeat.html | Swarthmore's Runs Send Haverford to a 60-6 Defeat | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-26-no-title.html | Marriage Announcement 26 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/envoy-to-congo-recalled-by-us-talks-expected-on-issue-of-katanga.html | ENVOY TO CONGO RECALLED BY U.S.; Talks Expected on Issue of Katanga Secession Emergency Rule Ordered | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/arab-world-split-by-yemeni-battle-jordan-and-saudi-arabia-see.html | ARAB WORLD SPLIT BY YEMENI BATTLE; Jordan and Saudi Arabia See Threat to Thrones Isolationism Barred Amnesty Is Offered Yemenis Leave Moscow | True | By Dana Adams Schmidt Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/holly-hop-set-for-dec-29.html | Holly Hop Set for Dec. 29 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/10000-attend-memorial-service-for-mrs-roosevelt.html | 10,000 Attend Memorial Service for Mrs. Roosevelt | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/manuels-folly-or-a-dream-of-riches-manuels-folly-or-a-dream-of.html | Manuel's Folly, or a Dream of Riches; Manuel's Folly, or a Dream of Riches | True | By William L. Grossman | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/recent-rulings.html | Recent Rulings | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/one-vote-against-technique-one-vote-against-playwright-discusses.html | ONE VOTE AGAINST; Technique ONE VOTE AGAINST Playwright Discusses Current Trends Without Anger First-Act Trouble DRAMA BOOKSHELF | True | By Richard F. Shepardalix Jeffry | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/executives-differ-on-training-time.html | EXECUTIVES DIFFER ON TRAINING TIME | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/arizona-wins-on-pass-70.html | Arizona Wins on Pass, 7-0 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/the-merchants-view-outlook-for-consumer-spending-assessed-as-clue.html | The Merchant's View; Outlook for Consumer Spending Assessed as Clue to '63 Economy Income a Factor Nadler's Views Investment Rise Seen Failures Down | True | By Herbert Koshetz | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/new-items-in-shops-products-to-speed-up-or-simplify-work-abrasive.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work ABRASIVE PAD SPACER ANCHOR | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/aluminium-plans-plant.html | Aluminium Plans Plant | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/dance-programs-of-the-week.html | DANCE PROGRAMS OF THE WEEK | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/syracuse-routs-geo-washington-defeats-colonials-350-scoring-in.html | SYRACUSE ROUTS GEO. WASHINGTON; Defeats Colonials, 35-0, Scoring in Every Period | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/daughter-to-mrs-baker.html | Daughter to Mrs. Baker | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/children-play-with-dynamite.html | Children Play With Dynamite | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/economic-indicators.html | Economic Indicators | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/lions-hand-penn-a-217-trouncing-roberts-breaks-columbia-record-with.html | LIONS HAND PENN A 21-7 TROUNCING; Roberts Breaks Columbia Record With 94th Pass Completion of Season Passing Is Superior COLUMBIA HANDS PENN 21-7 DEFEAT Top Mark at Columbia Lead Pass Thrown | True | By Howard M. Tuckner Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/major-gain-made-in-drives-on-bias-historic-breakthrough-is-seen-in.html | MAJOR GAIN MADE IN DRIVES ON BIAS; 'Historic' Breakthrough is Seen in Cracking Co-op in Bronxville BLOCKBUSTING TARGET Real Estate Broker Linked in Practice Suffers Loss of License Agreement Reached Law's Limitation Noted MAJOR GAIN MADE IN DRIVES ON BIAS | True | By Thomas W. Ennis | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-40-no-title.html | Marriage Announcement 40 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/local-points-of-view-mickey-spillane-actor-on-the-town-exposuron.html | LOCAL POINTS OF VIEW; Mickey Spillane, Actor, On the Town --Exposure--On 'The Caretaker' Mystery | True | By A.h. Weiler | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mikoyans-airliner-set-to-leave-cuba.html | MIKOYAN'S AIRLINER SET TO LEAVE CUBA | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/oregon-state-wins-baker-burke-star.html | OREGON STATE WINS; BAKER, BURKE STAR | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/columbus-band-wakes-princeton-masquerading-as-yales-it-serenades.html | COLUMBUS BAND WAKES PRINCETON; Masquerading as Yale's, It Serenades With Eli Tunes Water in Revenge | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/the-san-joaquin-valley-in-bloom-california-desert-area-is-nearing.html | THE SAN JOAQUIN VALLEY IN BLOOM; California Desert Area is Nearing Full Development Fresno Is Hub City Charges Exchanged | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/personality-believer-in-american-honesty-textile-banking-co-head.html | Personality: Believer in American Honesty; Textile Banking Co. Head Studies Men Behind a Concern Began in 1928 Decided to Stay Faith in Officers | True | By Myron Kandel | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/baylor-pass-tops-air-force-10-to-3-trull-throws-21-yards-to-elkins.html | BAYLOR PASS TOPS AIR FORCE, 10 TO 3; Trull Throws 21 Yards to Elkins in Second Period | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/municipal-aides-go-to-market-city-officials-in-jersey-see-display.html | MUNICIPAL AIDES GO TO MARKET; City Officials in Jersey See Display of Services A Game Like Bingo | True | By Walter H. Waggoner Special To the New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/yankee-title-won-by-new-hampshire.html | YANKEE TITLE WON BY NEW HAMPSHIRE | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/leafs-will-engage-rangers-on-ice-at-garden-tonight.html | Leafs Will Engage Rangers On Ice at Garden Tonight | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/headon-crash-in-desert-fatal-to-7-in-california.html | Head-On Crash in Desert Fatal to 7 in California | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/spring-occupancy-planned-for-coop.html | Spring Occupancy Planned for Co-op | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/european-steel-pool-nations-report-a-rise-in-production.html | European Steel Pool Nations Report a Rise in Production | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/executives-keeping-up-to-date-in-accounting-by-home-studies.html | Executives Keeping Up to Date In Accounting by Home Studies; Home-Study Courses Average Age 31 | True | By Richard Rutter | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/birth-notice-9-no-title.html | Birth Notice 9 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/topics.html | Topics | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/teaching-goals-photography-education-is-conference-theme.html | TEACHING GOALS; Photography Education Is Conference Theme Worker-Teachers Accent on Tradition | True | By Jacob Deschin | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/brandeis-names-2-trustees.html | Brandeis Names 2 Trustees | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/tv-controversy-consideration-of-role-of-alger-hiss-program-on.html | TV CONTROVERSY; Consideration of Role of Alger Hiss Program on Richard M. Nixon Exploitation Proportion | True | By Buck Gouldboh Serating | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/march-of-dimes-to-benefit.html | March of Dimes to Benefit | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/thanksgiving-foursome-thanksgiving-foursome-cont.html | Thanksgiving Foursome; Thanksgiving Foursome (Cont.) | True | By Craig Claiborne | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/tampa-upsets-furman-1514.html | Tampa Upsets Furman, 15-14 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/business-promotion-book-puts-state-in-lead-over-california.html | Business Promotion Book Puts State in Lead Over California | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/ostap-benders-quest-for-a-million-rubles-ostap-bender.html | Ostap Bender's Quest for a Million Rubles; Ostap Bender | True | By M.k. Argus | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/minnesota-wins-from-purdue-76-late-pass-from-blaska-to-zitzloff-is.html | MINNESOTA WINS FROM PURDUE, 7-6; Late Pass From Blaska to Zitzloff Is Decisive | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/president-spurs-home-peace-corps-names-cabinetlevel-group-to-report.html | PRESIDENT SPURS HOME PEACE CORPS; Names Cabinet-Level Group to Report on Domestic Plan Before Congress Meets Other Members Listed PRESIDENT SPURS HOME PEACE CORPS Discussed in the Past | True | By Hedrick Smith Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/pistons-set-back-knicks-121-to-113-detroit-triumphs-with-big-rally.html | PISTONS SET BACK KNICKS, 121 TO 113; Detroit Triumphs With Big Rally in Overtime Lakers Down Zephyrs | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/bernadette-strachan-is-prospective-bride.html | Bernadette Strachan Is Prospective Bride | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/gromyko-8-has-tonsils-out.html | Gromyko, 8, Has Tonsils Out | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/city-seeks-pleasure-boats-for-emergency-use-police-precinct.html | City Seeks Pleasure Boats for Emergency Use; Police Precinct Captains Ask for Help in Tidal Flooding Possible Evacuation of Homes Is Control Board's Worry Fiber Glass Is Appraised | True | By Steve Cady | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/fort-myers-plans-aquatic-festival-banquet-and-dance-weeklong.html | FORT MYERS PLANS AQUATIC FESTIVAL; Banquet and Dance Week-Long Program Concerts and Racing Other Gardens Wide Variety | True | By John Durantalice Durant | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/birth-notice-6-no-title.html | Birth Notice 6 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/david-land-fiance-of-grace-rosenblatt.html | David Land Fiance Of Grace Rosenblatt | True | Special to The New York Times.Miss Grace P. Rosenblatt | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/father-escorts-miss-levering-at-her-nuptials-bennett-alumna-bride.html | Father Escorts Miss Levering At Her Nuptials; Bennett Alumna Bride of Joseph S. Lenox Jr. in Towson, Md. | True | Special to The New York TimesLeonard L. Greif Jr. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/friends-needed-french-opera-has-fallen-on-evil-days-but-perhaps-a.html | FRIENDS NEEDED; French Opera Has Fallen on Evil Days But Perhaps a Revival Is at Hand Vanishing Operas Bizet's Others Works Unknown | True | By Harold C. Schonbergthe New York Times (BY SAM FALK) | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/slippery-rock-wins-136-and-takes-conference-title.html | Slippery Rock Wins, 13-6, And Takes Conference Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/wise-nurse-first-smart-deb-third-brookmeade-filly-captures-pimlicos.html | WISE NURSE FIRST, SMART DEB THIRD; Brookmeade Filly Captures Pimlico's Marguerite | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/central-connecticut-in-front.html | Central Connecticut in Front | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/construction-worker-killed.html | Construction Worker Killed | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/clemson-field-goal-defeats-maryland.html | CLEMSON FIELD GOAL DEFEATS MARYLAND | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/peking-seeks-cut-in-capital-outlay.html | PEKING SEEKS CUT IN CAPITAL OUTLAY | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/due-this-week.html | DUE THIS WEEK | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/richard-k-bank-becomes-fiance-of-miss-douglas-students-at-cornell.html | Richard K. Bank Becomes Fiance Of Miss Douglas; Students at Cornell Are Engaged—Wedding is Planned for August | True | Terzian | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/letters-to-the-editor-far-from-vital-prevalence-of-animals-aspects.html | Letters to the Editor; Far From Vital Prevalence of Animals Aspects of a Novel Mahatma Gandhi Fashionable Realism Frank Harris Wrong City | True | DAVID B. CAMP.CHARLES S. BONSTEDEMANUEL SALGALLER.E. NATWAR-SINGH.RUTH BERMAN.HENRY HENDLER.GORDON J. DIRENZO. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/six-other-major-crises-that-pose-difficult-problems-for-west-berlin.html | SIX OTHER MAJOR CRISES THAT POSE DIFFICULT PROBLEMS FOR WEST; Berlin Confrontation, Stagnant Latin Economies, Instability in Asia and Political Pressures in Africa Raise Large Questions BERLIN Issue Quiet but Soviet Goal Is Unchanged Pressure Eased LATIN AMERICA Heavy Debt and Inflation Plague the Hemisphere THE CONGO Tshombe's Adamant Stand Threatens New Fighting Chances Diminishing ALGERIA Discontent Is Increasing As the Economy Lags Danger to World SOUTH VIETNAM Guerrilla War Continues To Sap Nation's Energy New Casualties LAOS Shaky Coalition Threatens Country's Neutrality Communist Troops By LLOYD GARRISON Special to The New York Times By PETER BRAESTRUP Special to The New York Times By DAVID HALBERSTAM Special to The New York Times By JACQUES NEVARD Special to The New York Times | True | By Sydney Gruson Special To the New York Timesby Juan de Onis Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/brooklyn-exchange-plans-annual-sale.html | Brooklyn Exchange Plans Annual Sale | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/un-cry-goes-up-for-elbowroom-rapid-rise-in-membership-is-taxing.html | U.N. CRY GOES UP FOR ELBOWROOM; Rapid Rise in Membership Is Taxing Facilities Growth Exceeded Expectation | True | By Lawrence O'Kane Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-31-no-title.html | Marriage Announcement 31 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sensitivo-1340-wins-at-aqueduct-a-strong-lastminute-effort-gives.html | SENSITIVO, $13.40, WINS AT AQUEDUCT; A Strong Last-Minute Effort Gives Sensitivo the Greatest Victory of His Career | True | By Joseph C. Nicholsthe New York Times (BY MEYER LIEBOWITZ) | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/portrait-of-greatness.html | Portrait of 'Greatness' | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hollywood-break-actors-offer-to-waive-wage-raises-may-increase.html | HOLLYWOOD BREAK; Actors' Offer to Waive Wage Raises May Increase American Production Facing Facts | True | By Murray Schumach | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/usedship-prices-continue-to-drop-some-declined-100000-in-last-3.html | USED-SHIP PRICES CONTINUE TO DROP; Some Declined $100,000 in Last 3 Months | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/barbara-c-sidrow-planning-marriage.html | Barbara C. Sidrow Planning Marriage | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/notre-dame-defeats-north-carolina-21-to-7-with-rally-surge-is-set.html | Notre Dame Defeats North Carolina, 21 to 7, With Rally; SURGE IS SET UP BY INTERCEPTIONS MacDonald Grabs Two No. Carolina Passes and Gray One to Spark Notre Dame Farrell Goes 16 Yards Tar Heels Score | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/us-polio-cases-rise-to-37-in-the-week-ended-nov10.html | U.S. Polio Cases Rise to 37 In the Week Ended Nov.10 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mary-c-timoney-married-marianne-johnson-is-bride.html | Mary C. Timoney Married; Marianne Johnson Is Bride | True | Special to The New York TimesBradford BachrachJay Te Winburn Jr. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-27-no-title.html | Marriage Announcement 27 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/gifts-for-the-mentally-ill-under-state-care-sought.html | Gifts for the Mentally Ill Under State Care Sought | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/first-lady-of-vietnam.html | First Lady Of Vietnam | True | By Robert Trumbull | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/nyu-student-becomes-fiance-of-miss-walker-william-fitzgerald-jr-to.html | N.Y.U. Student Becomes Fiance Of Miss Walker; William Fitzgerald Jr. to Marry Alumna of Smith in March | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/india-makes-notes-public.html | India Makes Notes Public | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hodges-advises-australians-to-diversify-export-trade.html | Hodges Advises Australians To Diversify Export Trade | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/one-of-the-greatest-to-draw-the-bow.html | One of the Greatest to Draw the Bow | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/the-new-boston-the-face-of-the-old-city-changes-as-many-modern.html | 'THE NEW BOSTON'; The Face of the Old City Changes As Many Modern Buildings Rise Modern Rites Redoubts Are Coming | True | By John H. Fenton | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/readinginstruction-clinic-set.html | Reading-Instruction Clinic Set | True | Special to The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hinges-of-fate.html | Hinges Of Fate | True | By Pierce G. Fredericks | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/drake-320-victor.html | Drake 32-0 Victor | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/the-laserand-how-its-light-will-track-a-satellite.html | THE LASER—AND HOW ITS LIGHT WILL TRACK A SATELLITE | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/from-museum-to-home.html | From museum to Home | True | By George O'Brien | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/theater-benefit-on-dec18-to-aid-housing-council-lord-pengo-at-the.html | Theater Benefit On Dec.18 to Aid Housing Council; 'Lord Pengo' at the Royale Is Chosen—Patrons Listed | True | Greene & Rossi | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/latterday-iago-on-the-prowl.html | Latter-Day Iago on the Prowl | True | By David Boroff | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/the-world-pressures-on-adenauer-the-spiegel-affair-chancellors.html | THE WORLD; Pressures on Adenauer The Spiegel Affair Chancellor's Future Stakes Fight Russia's Position Inquiry in Britain Hints and Innuendos Storm's Toll | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-33-no-title.html | Marriage Announcement 33 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mdonald-named-kenya-governor-has-long-record-of-helping-colonies-to.html | M'DONALD NAMED KENYA GOVERNOR; Has Long Record of Helping Colonies to Independence Long Record of Success Mboya Not Surprised | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/lois-h-shelton-is-wed-in-jersey-to-eric-wilson-graduates-of.html | Lois H. Shelton Is Wed in Jersey To Eric Wilson; Graduates of Radcliffe and Yale Married in Rocky Hill Church | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/cubans-defect-in-germany.html | Cubans Defect in Germany | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/job-for-tennessee-governor.html | Job for Tennessee Governor | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/john-alsop-expected-to-retain-connecticut-gop-leadership.html | John Alsop Expected to Retain Connecticut G.O.P. Leadership | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/amarillo-joins-cub-chain.html | Amarillo Joins Cub Chain | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-41-no-title.html | Marriage Announcement 41 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/penn-state-routs-holy-cross-4820-liske-sparks-lion-attack-in-which.html | PENN STATE ROUTS HOLY CROSS, 48-20; Liske Sparks Lion Attack in Which Seven Players Ring Up Touchdowns Another Crusader Blank PENN STATE ROUTS HOLY CROSS, 48-20 | True | By Gordon S. White Jr. Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/scots-impressed-by-us-urbanism-mission-cites-cooperation-of.html | SCOTS IMPRESSED BY U.S. URBANISM; Mission Cites Cooperation of Planners and Businessmen 'Stimulating' Lessons Impressed by Attitude 'General Direction' Lacking | True | By Seth S. King Special to the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/semper-fidelis.html | Semper Fidelis | True | By George McMillan | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/irina-skariatina-author-dies-excountess-wrote-on-russia-termed-reds.html | Irina Skariatina, Author, Dies; Ex-Countess Wrote on Russia; Termed Reds Evanescent | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/boats-take-food-to-skoplje.html | Boats Take Food to Skoplje | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/changes-studied-in-oil-proration-states-seeking-to-remove.html | CHANGES STUDIED IN OIL PRORATION; States Seeking to Remove Inequities in Methods Percentage Basis Urged CHANGES STUDIED IN OIL PRORATION | True | By J.h. Carmical | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/leading-men-european-style.html | Leading Men-- European Style | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/deadlock-snags-unescos-budget-series-of-votes-fails-to-end-dispute.html | DEADLOCK SNAGS UNESCO'S BUDGET; Series of Votes Fails to End Dispute Over Spending | True | By Paul Hofmann Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/disks-horizons-many-new-operatic-recordings-to-be-released-in-the.html | DISKS; HORIZONS; Many New Operatic Recordings to Be Released in the Next Few Months Angelic Discourse Triple Bill | True | By Raymond Ericsong MacDormic | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/faculty-members-can-relax-in-handsome-courtyard-after-eating-in.html | Faculty Members Can Relax in Handsome Courtyard After Eating in Formal Setting, at Queens college | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sciences-social-mission.html | Science's Social Mission | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/greece-is-warned-on-redbloc-trade.html | GREECE IS WARNED ON RED-BLOC TRADE | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/authors-query.html | Author's Query | True | MRS. WILLIAM D. STEVENS. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/committee-power-curbed-kennedy-only-443-of-his-requests-ever-got-to.html | COMMITTEE POWER CURBED KENNEDY; Only 44.3% of His Requests Ever Got to the Floor Status of Requests Medical Care Beaten | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/2d-annual-dance-scheduled-dec-3-by-palsy-group-evening-in-aruba.html | 2d Annual Dance Scheduled Dec. 3 by Palsy Group; Evening in Aruba' Will Be at Sheraton-East --Aides Named | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/miss-sarah-worthington-married-to-peter-greening.html | Miss Sarah Worthington Married to Peter Greening | True | Special to The New York TimesWillard Stewart, Inc. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/4-killed-in-brazil-train-wreck.html | 4 Killed in Brazil Train Wreck | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/whitehall-club-elects.html | Whitehall Club Elects | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/early-christmas-mailing.html | Early Christmas Mailing | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/admans-agony.html | Adman's Agony | True | By William Esty | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/clay-peeps-over-east-berlins-wall.html | Clay Peeps Over East Berlin's Wall | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/cadets-bow-76-lessons-kick-for-pitt-in-second-quarter-decides-game.html | CADETS; BOW, 7-6; Leeson's Kick for Pitt in Second Quarter Decides Game Irwin Recovers Fumble Pitt Beats Army, 7-6, at Stadium On 2d-Quarter Kick by Leeson Bandits Break Through No Receivers Open Pitt Gets First Down | True | By Joseph M. Sheehanthe New York Timesthe New York Times (BY ERNEST SISTO) | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/answers-to-questions-on-page-2.html | Answers to Questions on Page 2 | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/crimson-satan-captures-27800-clark-handicap.html | Crimson Satan Captures $27,800 Clark Handicap | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/vote-upset-unlikely-for-newfoundland.html | VOTE UPSET UNLIKELY FOR NEWFOUNDLAND | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/terrorism-causing-an-algerian-exodus.html | TERRORISM CAUSING AN ALGERIAN EXODUS | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/pattye-l-dobra-bride-in-capital-of-ch-field-jr-father-escorts-her.html | Pattye L. Dobra Bride in Capital Of C.H. Field Jr.; Father Escorts Her at Wedding in Cathedral of SS. Peter and Paul | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/pamela-robbins-1954-debutante-is-married-here-exstudent-at-wheaton.html | Pamela Robbins, 1954 Debutante, Is Married Here; Ex-Student at Wheaton Bride in St. James of Richard Fahnestock | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-34-no-title.html | Marriage Announcement 34 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/a-variety-of-moods.html | A Variety Of Moods | True | By Harvey Shapiro | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mrs-mccarthy-has-child.html | Mrs. McCarthy Has Child | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/futrell-of-duke-leads-500-rout-halfback-scores-3-times-against-wake.html | FUTRELL OF DUKE LEADS 50-0 ROUT; Halfback Scores 3 Times Against Wake Forest | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/tape-progress-wide-selection-good-headwork.html | TAPE: PROGRESS; Wide Selection Good Headwork | True | By Howard M. Lawrenceeleanor Morrison | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/cocker-spaniels-view-field-trial-as-all-wet.html | Cocker Spaniels View Field Trial as All Wet | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/basidiomycetes-ahoy.html | Basidiomycetes Ahoy! | True | By Jane Whitbread | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/maestro-of-sophisticated-comedy-more-by-shapiro.html | Maestro of 'Sophisticated Comedy'; MORE BY SHAPIRO | True | By Bosley Crowther | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/bethany-beats-wayne-state.html | Bethany Beats Wayne State | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/miss-judy-wynne-prospective-bride.html | Miss Judy Wynne Prospective Bride | True | Special to The New York Times.Terzlan | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/birth-notice-8-no-title.html | Birth Notice 8 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/6th-fleet-delays-greek-visit.html | 6th Fleet Delays Greek Visit | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/fibrosis-chapter-sets-fete-nov-27-at-pierre-hotel-luncheon-and.html | Fibrosis Chapter Sets Fete Nov. 27 At Pierre Hotel; Luncheon and Fashion Show to Aid Work of Westchester Group | True | Special to The New York TimesJohn Gass | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/peking-gain-seen-in-policy-dispute-asian-communists-indicate.html | PEKING GAIN SEEN IN POLICY DISPUTE; Asian Communists Indicate Support Against Soviet Cuba Policy Assailed | True | By Robert Trumbull Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/birth-notice-11-no-title.html | Birth Notice 11 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/surgeons-in-russia-mechanizing-difficult-operative-procedures.html | Surgeons in Russia Mechanizing Difficult Operative Procedures; Staplers and Similar Devices Are Easing Doctors' Tasks-- Risk for Patients Is Also Reported Reduced How Device Works Staples Stay In Patient U.S. Surgeon Is Trained Arguments Are Advanced Stitching Time Is Reduced Productivity Is Cited Organs Transplanted | True | By Walter Sullivan Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/naval-architects-give-awards-here.html | NAVAL ARCHITECTS GIVE AWARDS HERE | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/chinese-advance-on-key-outpost-indians-report-positions-lost-on.html | CHINESE ADVANCE ON KEY OUTPOST; Indians Report Positions Lost on Northeast--Peking Claims Walong Seizure Threats at Vital Area. CHINESE ADVANCE ON VITAL VILLAGE Plus to Africans and Asians Indian Scheme Charged Chinese Say Walong Is Theirs | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/sarita-daniels-engaged-to-ronald-berkenblit.html | Sarita Daniels Engaged To Ronald Berkenblit | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/star-class-committee-moving-to-eliminate-inactive-paper-fleets.html | Star Class Committee Moving to Eliminate Inactive 'Paper Fleets'; NON-RACING UNITS TO LOSE CHARTERS Star Skippers Enrolled in 'Paper Fleets' Urged to Join Active Groups Charters to Be Revoked Talk on Ice Boating Slated | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/keefe-again-takes-crosscountry-run.html | KEEFE AGAIN TAKES CROSS-COUNTRY RUN | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/adenauer-faces-stiffest-fight-demand-for-the-defense-ministers.html | ADENAUER FACES STIFFEST FIGHT; Demand for the Defense Minister's Ouster Imperils Chancellor's Rule Uneasy Balance Periodic Threats Sharp Misgivings Bavarian Politics Prolonged Crisis | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/hungarian-swims-to-refuge.html | Hungarian Swims to Refuge | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/modernor-primitive.html | Modern-or Primitive? | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/thant-tells-un-group-outlook-is-not-bright.html | Thant Tells U.N. Group Outlook Is 'Not Bright' | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/button-up-the-house-ways-to-lower-fuel-bills-this-winter-new-or-old.html | BUTTON UP THE HOUSE; Ways to Lower, Fuel Bills This Winter New or Old Long Term Saving | True | By Bernard Gladstonebernard Gladstone | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/urchin-problem-vexes-santiago-many-boys-out-all-night-sleep-in.html | URCHIN PROBLEM VEXES SANTIAGO; Many Boys, Out All Night, Sleep in Doorways | True | By Edward C. Burks Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/immigrant-in-the-cameras-eye.html | Immigrant in the Camera's Eye | True | By Herbert Mitgang | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mcneeley-to-fight-digrazio.html | McNeeley to Fight DiGrazio | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/amherst-beats-williams-in-last-two-minutes-and-takes-little-three.html | Amherst Beats Williams in Last Two Minutes and Takes Little Three; Title; DRIVE OF 80 YARDS DECIDES 7-0 GAME Amherst Stops Williams on 1, Then Wins on 14-Yard Pass From Santonelli STATISTICS OF THE GAME Unhappy Farewell for Watters Williams Begins to Move | True | By Deane McGowen Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/workers-learn-greater-skills-industrial-retraining-helps-employes.html | WORKERS LEARN GREATER SKILLS; Industrial Retraining Helps Employes Move Along to More Technical Jobs ELECTRONICS IN LEAD Automation Displaces Many People, but the Total Is Expected to Mount Eliminates Jobs WORKERS LEARN GREATER SKILLS Automation Displaces Many Employes, but Job Total Is Expected to Climb Suspicion Noted Displacements Seen | True | By William M. Freeman | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/wood-field-and-stream-tagging-of-game-fish-again-reveals-some.html | Wood, Field and Stream; Tagging of Game Fish Again Reveals Some Fascinating Information | True | By Oscar Godbout | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/a-man-involved-and-detached-engaged-yet-unconvinced.html | A Man Involved and Detached, Engaged Yet Unconvinced | True | By Charles Frankel | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/gatt-criticizes-common-market-asserts-bloc-could-dictate-terms-of.html | GATT CRITICIZES COMMON MARKET; Asserts Bloc Could Dictate Terms of World Trade in Farm Products GATT CRITICIZES COMMON MARKET Size Is a Factor British Talks End | True | Special To The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/wittenberg-snaps-hofstra-streak-at-7-flying-dutchmen-come-to-earth.html | Wittenberg Snaps Hofstra Streak at 7; Flying Dutchmen Come to Earth With a Thud and It's a Long, Sad Afternoon for at Least One Cheerleader | True | By Robert L. Teague Special To the New York Timesthe New York Times (BY BARTON SILVERMAN) | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-37-no-title.html | Marriage Announcement 37 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/suffolk-to-eliminate-slum-area-as-part-of-wetlands-program.html | Suffolk to Eliminate Slum Area As Part of Wetlands Program | True | Special To The New York Times. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/stamp-misprints-bring-profit-here-2-sheets-sell-briskly-for-5-at.html | STAMP MISPRINTS BRING PROFIT HERE; $2 Sheets Sell Briskly for $5 at National Show Dealer Stops Selling | True | By David Lidman | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/girl-11-is-second-to-die-after-brooklyn-shootings.html | Girl, 11, Is Second to Die After Brooklyn Shootings | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/bach-arias-sung-by-doris-mayes-mezzosoprano-gives-fine-recital-at.html | BACH ARIAS SUNG BY DORIS MAYES; Mezzo-Soprano Gives Fine Recital at Town Hall | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/treasure-chest-feel-or-think-in-terms-of-in-connection-with.html | Treasure Chest; Feel or Think? In Terms of In Connection With | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/police-candidate-faces-massive-job.html | POLICE CANDIDATE FACES MASSIVE JOB | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/castros-control-in-cuba-remains-firm-but-the-crisis-has-placed-new.html | CASTRO'S CONTROL IN CUBA REMAINS FIRM; But the Crisis Has Placed New Strains on Keeping The Zeal for His Revolution at a High Level Dangers Ahead Hard Core Support Weakening Regime Stubborn Demands | True | By Tad Szulc Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/news-of-television-and-radio.html | NEWS OF TELEVISION AND RADIO | True | By Val Adams | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/bare-limbs-expose-wildlife-treehouses-let-wasps-cool-off-types-of.html | BARE LIMBS EXPOSE WILDLIFE 'TREE-HOUSES'; Let Wasps Cool Off Types of Gall Growths | True | By Sarah E. Pullar | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/laos-unit-avoids-showdown-vote-but-world-panel-will-study-data-on.html | LAOS UNIT AVOIDS SHOWDOWN VOTE; But World Panel Will Study Data on Foreign Troops Unification Still Lags | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/rugby-is-ruled-out-as-battle-of-sexes.html | Rugby Is Ruled Out As Battle of Sexes | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/news-of-the-rialto-burnett-comdengreenstyne-musical-is-set-for-star.html | NEWS OF THE RIALTO: BURNETT; Comden-Green-Styne Musical Is Set For Star | True | By Lewis Funke | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-42-no-title.html | Marriage Announcement 42 - No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/wagner-prodding-state-on-pay-law-urges-public-pressure-to-attain.html | WAGNER PRODDING STATE ON PAY LAW; Urges Public Pressure to Attain City's Minimum | True | By Charles G. Bennett | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index; The Major Events of the Day--Section 1 International National Metropolitan | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | | Obituary 5 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/mrs-underhill-has-son.html | Mrs. Underhill Has Son | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/de-gaulle-again-issue-in-france-elections-point-up-a-controversy.html | DE GAULLE AGAIN ISSUE IN FRANCE; Elections Point Up a Controversy Between Him and the Parties Invoked Dirty Word Loss of Strength | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/business-index-advanced-in-week.html | Business Index Advanced in Week | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/2500000-filmmaking-center-for-tv-commercials-being-built-center-to.html | $2,500,000 Film-Making Center For TV Commercials Being Built; CENTER TO MAKE TV COMMERCIALS Cooling Zones Planned | True | By Edmond J. Bartnett | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/extradition-sought-in-westport-killing.html | EXTRADITION SOUGHT IN WESTPORT KILLING | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/boating-editors-mailbag.html | Boating Editor's Mailbag | True | PAUL H. RIESS;G.L. BATES.Ms. ARNOLD JONES.C.M. LAMB. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/aid-to-peace-corps-by-churches-urged.html | AID TO PEACE CORPS BY CHURCHES URGED | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/two-rare-sharks-caught.html | Two Rare Sharks Caught | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/attitude-of-youths-to-military-service-called-destructive.html | Attitude of Youths To Military Service Called Destructive | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/citadel-found-at-israeli-kibbutz-traced-to-600-bc-king-of-judah.html | Citadel Found at Israeli Kibbutz Traced to 600 B.C. King of Judah; Excavations at Ramat Rahel Uncovered 9- Foot Walls-- Artifacts Plentiful Ancient Hebrew Stamping | True | By W. Granger Blair Special to the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marines-at-guantanamo-test-fire-big-guns-again.html | Marines at Guantanamo Test-Fire Big Guns Again | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/recollections-of-a-crusader.html | Recollections of a Crusader | True | By Harry T. Moore | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/japanese-visits-to-us-increase-ranks-of-tourists-mount-airline-data.html | JAPANESE VISITS TO U.S. INCREASE; Ranks of Tourists Mount Airline Data Show Business Trips Led in '61 Estimated Volume in 1970 | True | By Joseph Carter | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/pesticide-caution-urged-at-parley-world-conference-in-rome-asks.html | PESTICIDE CAUTION URGED AT PARLEY; World Conference in Rome Asks Program of Testing Working Groups Urged | True | By Arnaldo Cortesi Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/air-guard-pilot-missing.html | Air Guard Pilot Missing | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/suites-rise-on-east-side.html | Suites Rise on East Side | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/colorado-awaits-opening-of-new-ski-center-river-source.html | COLORADO AWAITS OPENING OF NEW SKI CENTER; River Source Accommodations Time and Distance Dream Hilf Use Permit Building Parties Fees and Rates | True | By Marshall Spraguefed Lindholm | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/white-house-accused-of-retarding-foreign-aid-program-by.html | White House Accused of Retarding Foreign Aid Program by Interference; Terms Move Serious Year Setback Seen Sees Problem Compounded | True | By Felix Belair Jr. Special To the New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/deaf-mutes-led-to-safety-from-blaze-in-paterson.html | Deaf Mutes Led to Safety From Blaze in Paterson | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/power-squadrons-pick-bradley-again.html | POWER SQUADRONS PICK BRADLEY AGAIN | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/marriage-announcement-28-28-no-title.html | Marriage Announcement 28 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/korea-and-bhutan-join-colombo-plan.html | KOREA AND BHUTAN JOIN COLOMBO PLAN | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/november-larches.html | November Larches | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/jill-delay-engaged-to-robert-gearon.html | Jill Delay Engaged To Robert Gearon | True | Special to The New York Times.Jay Te Winburn Jr. | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/korean-junta-aims-at-enlightenment.html | KOREAN JUNTA AIMS AT 'ENLIGHTENMENT' | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/carsonnew-pilot-of-the-tonight-show-fledjling.html | CARSON-NEW PILOT OF THE 'TONIGHT' SHOW; Fledjling | True | By John P. Shanley | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/scranton-says-hell-order-philadelphia-investigation.html | Scranton Says He'll Order Philadelphia Investigation | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/club-at-sutton-place-is-busy-at-least-10-months-of-year-frostbite.html | Club at Sutton Place Is Busy at Least 10 Months of Year; Frostbite Tennis Played Among Skyscrapers | True | By Charles Friedmanthe New York Times (BY CARL T. GOSSETT JR.) | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/silvermine-guild-will-be-assisted-at-ball-on-dec-1-portrait-event.html | Silvermine Guild Will Be Assisted At Ball on Dec. 1; Portrait Event Will Be Held in New Canaan --Patrons Listed | True | John Hopkins | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/the-nation-taxes-and-economy-dispute-over-hiss-wave-of-protests.html | THE NATION; Taxes and Economy Dispute Over Hiss Wave of Protests Issue of Aid Chief Resigns Saturn Up Truce in Labor Mississippi vs. U.S. Contempt Charges Uproar Over Stamps | True | | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/moscow-takes-new-look-at-aid-program-political-disappointments-and.html | MOSCOW TAKES NEW LOOK AT AID PROGRAM; Political Disappointments and Need for Austerity May Bring Cutback in Economic Commitments Small Scale Target Areas Easy Task Internal Meddling Bloc Credits Military Spending | True | By Seymour Topping | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/pleasureboat-class-lifts-racing-groups-membership-apba-reports-20.html | Pleasure-Boat Class Lifts Racing Group's Membership; A.P.B.A. REPORTS 20 PER CENT RISE Powerboating Body Terms New Class a Success - Strang Takes Helm Speed on Navigation Fuel Rule Strengthened | True | Special to The New York Times | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/industry-courses-put-learner-into-new-role-that-he-will-fill.html | Industry Courses Put Learner Into New Role That He Will Fill; Play-Acting Helps Trainees to Learn by the Book Learning Faster and Better | True | By Albert L. Kraus | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/doubleheader-for-canada-worlds-fair-is-slated-for-montreal-in-1967.html | DOUBLEHEADER FOR CANADA; World's Fair Is Slated For Montreal in 1967, Year of Centennial Fair Convention Wide-Ranging Theme Soviet Move | True | By Charles J. Lazarus | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/letters-cage-mates-no-barriers-needed-humor-letters-two-anatomies.html | Letters; CAGE MATES NO BARRIERS NEEDED; HUMOR Letters TWO ANATOMIES LEARNING TO LOAF OM DEGREES THESIS TITLES 'DEEP CONCERN' MASTERS' WORKS | True | PEARL S. BENNETT.DORE SCHARY.ELIZABETH HOFFMANN.THOMAS G. MORGANSEN.ELEANCEE DUBIN ROTHENBERG.MORTON H. RUBENSTEIN.CHARLES G. SPIEGLER.LEON SOKOLOFF, M.D.R.V. ALLEN | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-18 | 1962-11-18 | https://www.nytimes.com/1962/11/18/archives/on-going-native-in-spain-do-as-the-spanish-do-prices-lower-economy.html | ON GOING NATIVE IN SPAIN: DO AS THE SPANISH DO; Prices Lower Economy Car Down the Coast Searching for Caves Mutual Understanding | True | By Daniel B. Priestspanish Tourist Office | 1990-07-13 | RE0000482693 | RE0000482693 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/dawsons-passing-helps-texans-win-from-broncos-243.html | Dawson's Passing Helps Texans Win From Broncos, 24-3 | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/letters-to-the-times.html | Letters to The Times | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/tv-captain-kangaroo-concert-host-antics-mar-educational-value-of.html | TV: Captain Kangaroo, Concert Host; Antics Mar Educational Value of Show Bible Story in Dance-- Jordan Rift Viewed | True | By Jack Gould | 1990-07-13 | RE0000482691 | RE0000482691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/judo-artists-here-toil-in-school-of-hard-knocks.html | Judo Artists Here Toil in School of Hard Knocks | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/automation-plan-for-ships-studied-management-and-labor-to-begin.html | AUTOMATION PLAN FOR SHIPS STUDIED; Management and Labor to Begin Talks This Week | True | By George Horne | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/soviet-again-promises-migs.html | Soviet Again Promises MIG's | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/wider-role-for-un-urged-in-berlin-and-south-vietnam.html | Wider Role for U.N. Urged In Berlin and South Vietnam | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/fountain-house-will-raise-funds-at-theater-party-little-mel-on-dec-6.html | Fountain House Will Raise Funds At Theater Party; Little Me! on Dec. 6 to Assist Foundation's Welfare Projects | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/susan-falcoff-is-bride.html | Susan Falcoff Is Bride | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/miss-frances-smith-bride-of-rp-turner.html | Miss Frances Smith Bride of R.P. Turner | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/indians-retreat-as-chinese-press-massive-attack-delhi-troops-lose.html | INDIANS RETREAT AS CHINESE PRESS MASSIVE ATTACK; Delhi Troops Lose Eastern Posts of Walong and Jang --Also Yield in Ladakh INDIANS RETREAT AS CHINESE PUSH | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/swiss-market-mixed.html | Swiss Market Mixed | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/soviet-wins-in-hockey-53.html | Soviet Wins in Hockey, 5-3 | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/detroit-to-open-bond-bids.html | Detroit to Open Bond Bids | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/indonesia-executes-assassin.html | Indonesia Executes Assassin | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/ducks-defeat-comets-42.html | Ducks Defeat Comets, 4-2 | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/policeman-saves-5-in-queens-fire-routine-morning-at-home.html | POLICEMAN SAVES 5 IN QUEENS FIRE; Routine Morning at Home Interrupted by Rescue | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/hakoah-to-play-in-bermuda.html | Hakoah to Play in Bermuda | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/bonn-clears-way-to-drop-strauss-statements-by-2-adenauer-aides-seen.html | BONN CLEARS WAY TO DROP STRAUSS; Statements by 2 Adenauer Aides Seen as Leading to Cabinet Reshuffle BONN CLEARS WAY TO DROP STRAUSS | True | By Gerd Wilcke Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/ice-yachters-hold-dinner.html | Ice Yachters Hold Dinner | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/polish-team-is-victor-10.html | Polish Team Is Victor, 1-0 | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/study-in-4-boroughs-asks-renewal-data.html | STUDY IN 4 BOROUGHS ASKS RENEWAL DATA | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/state-is-opening-its-own-inquiry-on-liquor-agency-but-the.html | STATE IS OPENING ITS OWN INQUIRY ON LIQUOR AGENCY; But the Investigation Board Will Not Interfere With Procedure by Hogan ALBANY ROLE IS LIMITED Aim is Defined as Reform of Any Shortcomings, Not Criminal Prosecution STATE NOW SCANS LIQUOR AUTHORITY | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/pope-invited-to-visit-us.html | Pope Invited To visit U.S. | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/cuba-grounds-all-planes-in-new-domestic-service.html | Cuba Grounds All Planes In New Domestic Service | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/printers-here-ask-strikevote-right.html | PRINTERS HERE ASK STRIKE-VOTE RIGHT | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/shippingmails.html | SHIPPING—MAILS | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/us-steel-slates-layoff.html | U.S Steel Slates Layoff | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/soccer-results.html | Soccer Results | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/accra-bishop-gives-sermon-on-return.html | ACCRA BISHOP GIVES SERMON ON RETURN | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/bargaining-at-brussels.html | Bargaining at Brussels | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/13-killed-26-missing-from-tanker-crash-near-tokyo.html | 13 Killed, 26 Missing From Tanker Crash Near Tokyo | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/santa-ana-in-junior-bowl.html | Santa Ana in Junior Bowl | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/rapacki-due-in-yugoslavia.html | Rapacki Due in Yugoslavia | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/conservatives-capture-81-seats-of-165-in-austrian-parliament.html | Conservatives Capture 81 Seats Of 165 in Austrian Parliament | True | By Paul Underwood Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/dwain-de-paul-baritone-sings.html | Dwain De Paul, Baritone, Sings | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/zephyrs-get-hawk-player.html | Zephyrs Get Hawk Player | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/french-soccer-results.html | French Soccer Results | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/chess-style-can-be-changed-to-fit-the-occasion-or-the-opponent.html | Chess.; 'Style' Can Be Changed to Fit The Occasion or the Opponent | True | By Al Horowitz | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/private-funeral-for-john-shubert-head-of-theater-chain-53-died-on.html | PRIVATE FUNERAL FOR JOHN SHUBERT; Head of Theater Chain, 53 Died on Train in Florida | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/tennesseans-win-golf-title.html | Tennesseans Win Golf Title | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/popes-sympathy-for-a-friend-led-to-change-in-canon-of-mass-popes.html | Pope's Sympathy for a Friend Led to Change in Canon of Mass; POPE'S FRIENDSHIP INSPIRED CHANGE | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/plaque-for-mrs-roosevelt.html | Plaque for Mrs. Roosevelt | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/hagendorfgreene.html | Hagendorf—Greene | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/major-independents.html | Major Independents | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/casadesus-offers-recital-at-hunter.html | CASADESUS OFFERS RECITAL AT HUNTER | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/40-follies-beauties-reminisce-about-ziegfeld-and-his-time.html | 40 'Follies' Beauties Reminisce About Ziegfeld and His Time | True | By Paul Gardner | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/mclarens-car-first-brabham-forced-out.html | McLaren's Car First; Brabham Forced Out | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/sales-hit-a-peak-in-church-bonds-107million-issue-by-yeshiva-school.html | SALES HIT A PEAK IN 'CHURCH BONDS; 10.7-Million Issue by Yeshiva School Said to Be Record -- 170-Million Total Seen NEED RISES FOR FUNDS Religious Groups in Smaller Communities Are Turning to Capital Market SALES HIT A PEAK IN 'CHURCH BONDS | True | By H.j. Maidenberg | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/sydney-market.html | SYDNEY MARKET | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/harlem-youth-slain-while-watching-tv.html | HARLEM YOUTH SLAIN WHILE WATCHING TV | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/driver-killed-in-li-collision.html | Driver Killed in L.I. Collision | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/advertising-beating-the-drums-in-africa.html | Advertising: Beating the Drums in Africa | True | By Peter Bart | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/longrange-helicopter-to-be-made-for-air-force.html | Long-Range Helicopter To Be Made for Air Force | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/fleuroma-sold-for-5-million.html | Fleuroma Sold for 5 Million | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/dr-sara-e-branham-74-dies-bacteriologist-fought-meningitis.html | Dr. Sara E. Branham, 74, Dies; Bacteriologist Fought Meningitis | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/schenley-to-move-offices-to-rockefeller-center.html | Schenley to Move Offices To Rockefeller Center | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/huntington-aide-warns-on-zoning-supervisor-hits-stampede-on-expressway-variance.html | HUNTINGTON AIDE WARNS ON ZONING; Supervisor Hits 'Stampede' on Expressway Variance | True | By Byron Porterfield Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/browns-conquer-cardinals-3814-jim-browns-four-scores-pace-winning.html | BROWNS CONQUER CARDINALS, 38-14; Jim Brown's Four Scores Pace Winning Attack | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/mcardle-captures-aau-run-for-fourth-year-in-succession.html | McArdle Captures A.A.U. Run For Fourth Year in Succession | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/gop-encouraged-to-plan-64-drive.html | G.O.P., ENCOURAGED, TO PLAN '64 DRIVE | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/miss-roseann-platt-wed.html | Miss Roseann Platt Wed | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/slight-gains-shown-by-rhodesian-trust-in-profit-and-sales-companies.html | Slight Gains Shown By Rhodesian Trust In Profit and Sales; COMPANIES ISSUE EARNING FIGURES | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/wheat-futures-declined-in-week-slow-demand-cut-prices-soybeans.html | WHEAT FUTURES DECLINED IN WEEK; Slow Demand Cut Prices-- Soybeans Register Rise | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/party-of-the-year-to-be-held-tonight.html | 'Party of the Year' To Be Held Tonight | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/shopping-center-to-rise-on-tract-in-brooklyn.html | Shopping Center to Rise On Tract in Brooklyn | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/asian-nations-spur-efforts-to-expand-oil-output-countries-also-plan.html | Asian Nations Spur Efforts to Expand Oil Output; Countries Also Plan Joint Programs to Discover New Sources of Supply | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/curtis-publishing-drops-800-to-lay-off-200-more-in-62.html | Curtis Publishing Drops 800, To Lay Off 200 More in '62 | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/bronx-man-held-in-slaying-of-motherinlaw-and-girl.html | Bronx Man Held in Slaying Of Mother-in-Law and Girl | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/india-looks-to-pakistan-war-brings-new-mood-of-conciliation-but.html | India Looks to Pakistan; War Brings New Mood of Conciliation But Years of Dispute May Mar It | True | By A.m. Rosenthal Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/front-page-1-no-title-niels-bohr-atom-pioneer-and-nobel-winner-dies.html | Front Page 1 -- No Title; Niels Bohr, Atom Pioneer And Nobel Winner, Dies Dane, 77, Helped to Draft Theory of Fission--Won Ford Fund Award NIELS BOHR DEAD IN DENMARK AT 77 | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/screen-letter-that-was-never-sentrussian-drama-seen-at-cameo.html | Screen: 'Letter That Was Never Sent'Russian Drama Seen at Cameo Theater Kalatosov Directs Film Set in Siberian Wilds | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/moroccans-given-draft-of-charter-king-would-hold-power-in-a.html | MOROCCANS GIVEN DRAFT OF CHARTER; King Would Hold Power in a 'Democratic Monarchy' | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/iona-to-honor-john-coleman.html | Iona to Honor John Coleman | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/hotels-for-aged-stir-miami-fight-owners-of-resort-inns-seek-to-keep.html | HOTELS FOR AGED STIR MIAMI FIGHT; Owners of Resort Inns Seek to Keep Them Away | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/ninos-cantores-at-town-hall.html | Ninos Cantores at Town Hall | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/halle-steiglitz-expand.html | Halle & Steiglitz Expand | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/goya-portrait-of-wellington-on-view-at-national-gallery.html | Goya Portrait of Wellington On View at National Gallery | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/mutual-funds-a-new-role-as-life-insurer.html | Mutual Funds: A New Role as Life Insurer? | True | By Sal R. Nuccio | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/dartmouth-ends-arts-ceremonies-field-house-is-dedicated-6-degrees.html | DARTMOUTH ENDS ARTS CEREMONIES; Field House Is Dedicated-- 6 Degrees Conferred | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/helen-c-schultz-bride-of-stephen-e-adler.html | Helen C. Schultz Bride Of Stephen E. Adler | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/spectacle-on-closedcircuit-tv-to-herald-cultural-center-drive.html | Spectacle on Closed-Circuit TV To Herald Cultural Center Drive | True | By Arthur Gelb | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/seventeen-in-arizona-hurt-when-racer-skids-into-crowd-two-of.html | Seventeen in Arizona Hurt When Racer Skids Into Crowd; TWO OF VICTIMS ON CRITICAL LIST 100-Mile Race Ended on 51st Lap After George Crashes -- Marshman Is Victor | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/violin-debut-here-for-elwyn-adams.html | VIOLIN DEBUT HERE FOR ELWYN ADAMS | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/bears-defeat-cowboys-3433-on-leclercs-late-field-goal.html | Bears Defeat Cowboys, 34-33, On Leclerc's Late Field Goal | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/rangers-subdue-leafs-31-ending-toronto-victory-streak-at-five-games.html | Rangers Subdue Leafs; 3-1, Ending Toronto Victory Streak at Five Games; SCHINKELS TALLY CLINCHES TRIUMPH His Goal in 2d Period Puts Rangers Out of Toronto's Reach in Garden Game | True | By William J. Briordy | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/books-of-the-times.html | Books of The Times | True | By Drew Middleton | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/beatrice-rogers-engaged-to-wed-harvard-senior-6l-debutante-student.html | Beatrice Rogers Engaged to Wed Harvard Senior; '6l Debutante, Student at Smith, Is Fiancee of Timothy Tyler | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/anna-haroutunian-physician-married.html | Anna Haroutunian, Physician, Married | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/books-for-christmas.html | Books for Christmas | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/bonds-called-for-redemption.html | BONDS CALLED FOR REDEMPTION | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/li-cancer-center-started.html | L.I. Cancer Center Started | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/educators-spur-rights-teaching-legal-experts-join-effort-to-improve.html | EDUCATORS SPUR RIGHTS TEACHING; Legal Experts Join Effort to Improve School Study EDUCATORS SPUR RIGHTS TEACHING | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/death-of-john-shubert-provokes-speculation-on-theater-empire.html | Death of John Shubert Provokes Speculation on Theater Empire | True | By Sam Zolotow | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/french-official-here-discusses-planning-with-us-economists.html | French Official Here Discusses Planning With U.S. Economists; Development System Draws Attention in Washington With Visit of Masse FRENCH OFFICIAL TALKS OF LE PLAN | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/american-hockey-league.html | AMERICAN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/new-copying-paper-eliminates-steps-in-reproduction.html | New Copying Paper Eliminates Steps in Reproduction | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/duncan-mnab-gives-piano-recital-here.html | DUNCAN M'NAB GIVES PIANO RECITAL HERE | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/tv-novice-meets-costly-barriers-leslie-stevens-enlists-film.html | TV NOVICE MEETS COSTLY BARRIERS; Leslie Stevens Enlists Film Company's Aid at a Price | True | By Murray Schumach Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/early-christianity-urged-on-baptists.html | EARLY CHRISTIANITY URGED ON BAPTISTS | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/peru-hunts-indian-attackers.html | Peru Hunts Indian Attackers | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/sabicas-presents-a-guitar-program.html | SABICAS PRESENTS A GUITAR PROGRAM | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/chronicdisease-services-will-be-expanded-by-city.html | Chronic-Disease Services Will Be Expanded by City | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/the-lineup.html | The Line-up | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/bills-hand-raiders-16th-straight-loss.html | BILLS HAND RAIDERS 16TH STRAIGHT LOSS | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/youth-concert-given-in-jersey.html | Youth Concert Given in Jersey | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/edward-t-truslowe.html | EDWARD T. TRUSLOWE | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/mcloy-resumes-cuba-discussions-with-kuznetsov-first-talks-are-held.html | M'CLOY RESUMES CUBA DISCUSSIONS WITH KUZNETSOV; First Talks Are Held Since Delivery of Note Calling for No-Invasion Pledge MCLOY RESUMES CUBA DISCUSSIONS | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/ordonez-30-quits-career-as-matador.html | ORDONEZ, 30, QUITS CAREER AS MATADOR | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/red-wings-score-over-bruins-31-smith-macdonald-young-tally-for-10th.html | RED WINGS SCORE OVER BRUINS, 3-1; Smith, MacDonald, Young Tally for 10th Victory | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/dr-king-says-fbi-in-albany-ga-favors-segregationists.html | Dr. King Says F.B.I. in Albany, Ga., Favors Segregationists | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/recorded-takeoff-on-kennedys-is-sudden-hit-pianist-imitates-the.html | Recorded Take-Off on Kennedys Is Sudden Hit; Pianist Imitates the President in 'First Family' Skits 200,000 Copies Sold, Many in Capital, Since Tuesday | True | By Thomas Buckley | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/civil-readiness-tightened-by-us-cuba-missile-threat-led-nonmilitary.html | CIVIL READINESS TIGHTENED BY U.S.; Cuba Missile Threat Led Nonmilitary Agencies to Modernize Their Plans CUBA CRISIS SPURS READINESS IN U.S. | True | By Joseph A. Loftus Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/eurofund-shows-assets-dip.html | Eurofund Shows Assets Dip | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/national-football-league.html | National Football League | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/denny-moyer-signs-for-bout.html | Denny Moyer Signs for Bout | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/wall-st-houses-lead-in-bank-bid-kidder-peabody-and-ag-becker.html | WALL ST. HOUSES LEAD IN BANK BID; Kidder Peabody and A.G. Becker Proposal Made for Coast Concern 5 OTHER OFFERS PLACED Chairman of Seller Points Out that Decision Can Be Delayed Awhile | True | By Edward T. O'Toole | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/mrs-j-edgar-park-mother-and-widow-of-educators.html | Mrs. J. Edgar Park, Mother And Widow of Educators | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/hanseatic-corporation-adds-member-to-board.html | Hanseatic Corporation Adds Member to Board | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/control-of-gilchrist-sought.html | Control of Gilchrist Sought | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/proper-cooking-can-give-broccoli-a-new-status.html | Proper Cooking Can Give Broccoli a New Status | True | By June Owen | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/law-dean-heads-tristate-bar.html | Law Dean Heads Tri-State Bar | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/usc-mississippi-texas-oklahoma-and-penn-state-head-bowl-prospects.html | U.S.C., Mississippi, Texas, Oklahoma and Penn State Head Bowl Prospects; ALABAMA CHANCES HURT BY SETBACK Georgia Tech Upsets No. 1 Team--Wisconsin Earns Berth in Rose Bowl | True | By Allison Danzig | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/girl-3-and-aunt-10-die-as-brooklyn-house-burns.html | Girl, 3, and Aunt, 10, Die As Brooklyn House Burns | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/cotton-calls-on-us-to-assure-freedom.html | Cotton Calls on U.S. To Assure Freedom | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/moral-aspects-of-atom.html | Moral Aspects of Atom | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/saigon-troops-accused.html | Saigon Troops Accused | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/of-cowboys-and-kings-ranch-booms-in-texas-where-trucks-are-for.html | Of Cowboys and Kings; Ranch Booms in Texas; Where Trucks Are for Riding and Horses for Status | True | By John C. Devlin Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/senate-unit-to-hold-hearing-here-on-ellis-island-dec-7.html | Senate Unit to Hold Hearing Here on Ellis Island Dec. 7 | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/britain-offers-army-surety.html | Britain Offers Army Surety | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/outgoing-passenger-and-mail-ships.html | Outgoing Passenger and Mail Ships | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/news-service-establishes-link-with-3-british-papers.html | News Service Establishes Link With 3 British Papers | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/3-floors-leased-at-128-w-36th-st-no-brokers-take-part-3d-ave-space.html | 3 FLOORS LEASED AT 128 W. 36TH ST.; No Brokers Take Part -- --3d Ave. Space Rented | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/giants-beat-eagles-1914-as-chandler-kicks-four-field-goals-at.html | Giants Beat Eagles, 19-14, as Chandler Kicks Four Field Goals at Stadium; DEFENSE TURNS IN KEY PLAYS IN MUD Eagles' Drive Halted on 32 --Webster Scores From 8 in 5th Straight Triumph | True | By Robert L. Teague | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/more-money-to-spend.html | More Money to Spend | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/miss-graubart-wed-to-steven-feinstein.html | Miss Graubart Wed To Steven Feinstein | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/rector-criticizes-mixed-marriages-says-those-of-two-faiths-often.html | RECTOR CRITICIZES MIXED MARRIAGES; Says Those of Two Faiths Often End in Misery | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/gaullists-sweep-aside-oldline-political-chiefs.html | Gaullists Sweep Aside Old-Line Political Chiefs | True | By Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/oil-men-end-detroit-strike.html | Oil Men End Detroit Strike | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/calgary-tops-winnipeg-2014.html | Calgary Tops Winnipeg, 20-14 | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/debut-at-baronet-for-candide-today.html | DEBUT AT BARONET FOR 'CANDIDE' TODAY | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/collector-scolds-postal-official-on-hammarskjold-stamp-mixup.html | Collector Scolds Postal Official On Hammarskjold Stamp Mixup | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/murray-adler-a-violinist-plays-sonatas-in-town-hall.html | Murray Adler, a Violinist, Plays Sonatas in Town Hall | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/25-years-in-rabbinate-marked-by-city-leader.html | 25 Years in Rabbinate Marked by City Leader | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/teresa-berganza-in-debut-recital-mezzo-excels-in-program-of-songs.html | TERESA BERGANZA IN DEBUT RECITAL; Mezzo Excels in Program of Songs at Museum | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/dr-thompson-resigns-post.html | Dr. Thompson Resigns Post | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/prague-reds-fete-reported-bombed.html | PRAGUE REDS' FETE REPORTED BOMBED | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/storms-hit-europe-13-dead-in-england.html | STORMS HIT EUROPE; 13 DEAD IN ENGLAND | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/books-and-authors.html | Books and Authors | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/tokyo-plea-wins-in-fisheries-body-japan-gets-right-to-seek-halibut.html | TOKYO PLEA WINS IN FISHERIES BODY; Japan Gets Right to Seek Halibut in East Pacific | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/bonn-role-in-berlin-is-urged-by-javits.html | BONN ROLE IN BERLIN IS URGED BY JAVITS | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/kennedy-vs-the-press-confrontation-looms-on-recent-news-policy-with.html | Kennedy vs. The Press; Confrontation Looms on Recent News Policy, With Both Sides Complaining | True | By Max Frankel Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/nats-rally-tops-zephyrs-110107-lakers-110107-lakers-turn-back-pistons-royals.html | NAT'S RALLY TOPS ZEPHYRS, 110-107; Lakers Turn Back Pistons —Royals Score, 132-120 | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/paris-links-pleasures-of-table-and-the-mind.html | Paris Links Pleasures Of Table and the Mind | True | By Jeanne Molli Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/records-of-college-football-teams-for-this-season-and-schedules-of.html | Records of College Football Teams for This Season and Schedules of Their Remaining Games | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/coviedloperry.html | Coviedlo—Perry | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/fmc-to-open-seattle-office.html | F.M.C. to Open Seattle Office | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/ghana-lowers-enlistment-age.html | Ghana Lowers Enlistment Age | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/japan-retains-fishing-lead.html | Japan Retains Fishing Lead | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/senator-chavez-74-is-dead-in-capital-senator-chavez-of-new-mexico.html | Senator Chavez, 74, Is Dead in Capital; SENATOR CHAVEZ OF NEW MEXICO, 74 | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/steel-men-ready-for-order-surge-shipments-and-output-are-expected.html | STEEL MEN READY FOR ORDER SURGE; Shipments and Output Are Expected to Show Gains Forecasts Revised | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/amer-basketball-league.html | AMER. BASKETBALL LEAGUE | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/us-extensions-on-taxes-being-matched-by-state.html | U.S. Extensions on Taxes Being Matched by State | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/greatgranchild-for-churchill.html | Great-Granchild for Churchill | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/few-concessions-made-to-britain-free-gains-to-others-fade-in-common.html | FEW CONCESSIONS MADE TO BRITAIN; 'Free' Gains to Others Fade in Common Market Talks | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/students-to-observe-storms.html | Students to Observe Storms | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/priest-envisages-a-christian-unity-hope-of-rome-council-action.html | PRIEST ENVISAGES A CHRISTIAN UNITY; Hope of Rome Council Action Voiced at St. Patrick's | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/roberta-chaff-wed-on-l-i.html | Roberta Chaff Wed on L.I. | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/cuba-plot-brings-refinery-alert-companies-asked-to-report.html | CUBA PLOT BRINGS REFINERY ALERT; Companies Asked to Report Suspicious 'Incidents' | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/dr-king-heads-mit-section.html | Dr. King Heads M.I.T. Section | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/fire-kills-man-and-5-children.html | Fire Kills Man and 5 Children | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/2-in-exile-unit-expected-here-for-donovan-talks.html | 2 in Exile Unit Expected Here for Donovan Talks | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/msgr-thpowers-of-montclair-63-seton-hall-trustee-dies-pastor-led.html | MSGR. T.H.POWERS OF MONTCLAIR, 63; Seton Hall Trustee Dies— Pastor Led Seminary | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/united-seamens-service-to-mark-20th-anniversary.html | United Seamen's Service To Mark 20th Anniversary | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/core-to-hold-li-art-fair.html | CORE to Hold L.I. Art Fair | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/vice-president-named-by-platt-corporation.html | Vice President Named By Platt Corporation | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/farm-export-loss-to-inner-6-is-seen.html | FARM EXPORT LOSS TO INNER 6 IS SEEN | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/weeks-cotton-market.html | Week's Cotton Market | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/a-christian-us-is-termed-myth-protestant-calls-such-belief.html | A 'CHRISTIAN U.S.' IS TERMED MYTH; Protestant Calls Such Belief 'Degenerate Religion' | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/antidefamation-league-ready-to-rejoin-jewish-community-relations.html | Anti-Defamation League Ready to Rejoin Jewish Community Relations Unit | True | By Irving Spiegel Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/miami-design-center-stresses-its-international-outlook-laymen-are.html | Miami Design Center Stresses Its International Outlook; Laymen Are Given Chance to See the Newest Ideas | True | By George O'Brien Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/the-church-in-haiti.html | The Church in Haiti | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/musical-set-in-white-plains.html | Musical Set in White Plains | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/study-says-concerns-diversifying-more.html | STUDY SAYS CONCERNS DIVERSIFYING MORE | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/1year-maturities-are-95001218486.html | 1-YEAR MATURITIES ARE $95,001,218,486 | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/commuter-relief-appears-remote-4-metropolitan-projects-are-still-in.html | COMMUTER RELIEF APPEARS REMOTE; 4 Metropolitan Projects Are Still in Planning Stage | True | By Warren Weaver Jr. Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/2man-submarine-to-seek-out-secrets-of-the-depths-for-navy.html | 2-Man Submarine to Seek Out Secrets of the Depths for Navy | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/lions-comeback-tops-vikings-176-morrall-passes-to-gibbons-for-two.html | LIONS' COMEBACK TOPS VIKINGS, 17-6; Morrall Passes to Gibbons for Two 2d-Half Scores | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/packers-score-on-103yard-run-in-beating-colts-1713-green-bay-attack.html | Packers Score on 103-Yard Run in Beating Colts, 17-13; GREEN BAY ATTACK HELD TO 116 YARDS Adderley's 103-Yard Run on Kickoff Helps Overcome Unitas's Fine Passing | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/barbara-kriss-married.html | Barbara Kriss Married | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/beame-uncertain-on-city-tax-rise-concedes-funds-are-needed-but.html | BEAME UNCERTAIN ON CITY TAX RISE; Concedes Funds Are Needed but Amount Is Unknown | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/london-and-price-sing-in-giovanni-appear-in-leads-at-met-as.html | LONDON AND PRICE SING IN 'GIOVANNI'; Appear in Leads at Met as Superior Cast Performs | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/amsterdam-is-firm.html | Amsterdam Is Firm | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/dog-judge-at-82-picks-greyhound-danks-ends-60year-career-by-naming.html | DOG JUDGE, AT 82, PICKS GREYHOUND; Danks Ends 60-Year Career by Naming Newark Victor | True | By John Rendel Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/un-structure-for-1962.html | U.N. Structure for 1962 | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/edward-weiss.html | EDWARD WEISS | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/nepal-envoy-off-for-peking.html | Nepal Envoy Off for Peking | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/national-hockey-league.html | National Hockey League | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/japan-nine-holds-tigers-to-33-tie-10inning-game-concludes-detroits.html | JAPAN NINE HOLDS TIGERS TO 3-3 TIE; 10-Inning Game Concludes Detroit's Goodwill Tour | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/berlin-wall-dead-honored.html | Berlin Wall Dead Honored | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/fishing-boat-with-11-men-lost-in-nantucket-storm.html | Fishing Boat With 11 Men Lost in Nantucket Storm | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/eastern-hockey-league.html | EASTERN HOCKEY LEAGUE | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/hiring-hall-is-added-at-brooklyn-docks.html | HIRING HALL IS ADDED AT BROOKLYN DOCKS | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/grant-gains-split-decision.html | Grant Gains Split Decision | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/cotton-transfer-prevents-rise-in-value-of-stockpile.html | Cotton Transfer Prevents Rise in Value of Stockpile | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/sellout-with-empty-seats.html | Sellout With Empty Seats | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/hagerty-defends-hiss-tv-interview-hagerty-defends-hiss-interview.html | Hagerty Defends Hiss TV Interview; HAGERTY DEFENDS HISS INTERVIEW | True | By Ronald Sullivan | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/de-gaulle-party-wins-big-margin-in-french-voting-4-major-opposition.html | DE GAULLE PARTY WINS BIG MARGIN IN FRENCH VOTING; 4 Major Opposition Groups Lose Strength--88% of Ballots Are Counted COMMUNISTS IN 2D PLACE President is Victorious in 58 of 98 Contests--May Get Majority in Assembly DE GAULLE PARTY WINS BIG MARGIN | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/art-center-plans-outlined-on-li-first-trustees-meeting-is-held.html | ART CENTER PLANS OUTLINED ON L.I.; First Trustees' Meeting Is Held--Mitchel Site Likely | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/soviet-accuses-40-of-economic-crimes.html | SOVIET ACCUSES 40 OF ECOMOMIC CRIMES | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/pakistan-reviewing-her-ties-with-west-over-india-dispute-pakistan.html | Pakistan Reviewing Her Ties With West Over India Dispute; PAKISTAN WEIGHS HER WESTERN TIES | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/city-drops-bias-charges-against-bronx-landlord.html | City Drops Bias Charges Against Bronx Landlord | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/10-soviet-submarines-detected-around-cuba.html | 10 Soviet Submarines Detected Around Cuba | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/soviets-embassy-bombed-in-mexico.html | SOVIET'S EMBASSY BOMBED IN MEXICO | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/hines-to-appear-on-sullivan-show-met-bass-will-join-maya.html | HINES TO APPEAR ON SULLIVAN SHOW; Met Bass Will Join Maya Plisetskaya of the Bolshoi | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/london-bandits-get-coffee.html | London Bandits Get Coffee | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/new-threats-from-cuba.html | New Threats From Cuba | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/city-history-fan-honors-monroe-glues-sign-to-63-prince-st-where.html | CITY HISTORY FAN HONORS MONROE; Glues Sign to 63 Prince St., Where President Died | True | By Gay Talese | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/amer-football-league.html | Amer. Football League | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/weather-may-have-been-bad-but-it-suited-webster-just-fine.html | Weather May Have Been Bad, But It Suited Webster Just Fine | True | By Gordon S. White Jr. | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/banks-and-corporations-asking-tax-numbers-for-new-reports-concerns.html | Banks and Corporations Asking Tax Numbers for New Reports; CONCERNS ASKING FOR TAX NUMBERS | True | By Robert Metz | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/mich-state-choice-in-ic4a-run-today.html | MICH. STATE CHOICE IN I.C.4-A RUN TODAY | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/spanish-soccer-results.html | Spanish Soccer Results | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/hellman-comedy-to-open-in-march-bloomgarden-producing-my-mother-my.html | HELLMAN COMEDY TO OPEN IN MARCH; Bloomgarden Producing 'My Mother, My Father and Me' | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/freight-brokers-honor-alex-cocke.html | Freight Brokers Honor Alex Cocke | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/israel-honor-award-received-by-truman.html | ISRAEL HONOR AWARD RECEIVED BY TRUMAN | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/ricardo-muniz-exengineer-and-magnavox-official-52.html | Ricardo Muniz, Ex-Engineer And Magnavox Official, 52 | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/panel-to-oversee-care-in-hospitals-trussell-says-experts-will-help.html | PANEL TO OVERSEE CARE IN HOSPITALS; Trussell Says Experts Will Help Him Revise Code for Private Institutions | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/cuban-press-scores-arrests.html | Cuban Press Scores Arrests | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/sports-of-the-times-worlds-greatest-fighter.html | Sports of The Times; World's Greatest Fighter | True | By Arthur Daley | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/planners-to-start-a-regional-survey-of-peoples-wants.html | Planners to Start A Regional Survey Of People's Wants | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/clothes-and-charm-put-first-by-career-girls.html | Clothes and Charm Put First by Career Girls | True | By Charlotte Curtis | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/soviet-may-widen-duties-of-party-economic-role-to-be-urged-by.html | SOVIET MAY WIDEN DUTIES OF PARTY; Economic Role to Be Urged by Khrushchev at Parley | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/oilers-set-back-patriots-2117-houston-takes-divisional-leadparilli.html | OILERS SET BACK PATRIOTS, 21-17; Houston Takes Divisional Lead--Parilli Injured | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/elephant-slain-at-meeting.html | Elephant Slain at Meeting | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/violinist-from-iowa-27-wins-wieniawski-contest-in-poznan.html | Violinist From Iowa, 27, Wins Wieniawski Contest in Poznan | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/stocks-in-london-advance-sharply-industrials-index-rises-101-on.html | STOCKS IN LONDON ADVANCE SHARPLY; Industrials Index Rises 10.1 on Week--Gilt-Edges Dip | | By James Feron Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/retired.html | RETIRED | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/memorial-services.html | Memorial Services | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/16-collegiate-elevens-unbeaten-and-untied.html | 16 Collegiate Elevens Unbeaten and Untied | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/public-tv-series-to-train-doctors-wnyc-seminars-starting-jan-8-can.html | PUBLIC TV SERIES TO TRAIN DOCTORS; WNYC Seminars, Starting Jan. 8, Can Be Viewed by Laymen Here, Too 16 UHF SHOWS PLANNED Converters to Permit VHF Sets to Tune In -Medical Academy Is Sponsor | True | By Stanley Levey | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/theater-caesar-and-virginia-martin-in-little-me-comedian-employs.html | Theater: Caesar and Virginia Martin in 'Little Me'; Comedian Employs His Gifts for Mimicry Neil Simon's Musical at the Lunt-Fontanne | True | By Howard Taubman | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/flag-vessels-got-52-of-us-cargo-61-report-shows-senators-had-to.html | FLAG VESSELS GOT 52% OF U.S. CARGO; '61 Report Shows Senators Had to Prod Agencies | True | By Edward A. Morrow | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/yonkers-raceway-entries.html | Yonkers Raceway Entries | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/exmadrid-aide-hurt-in-crash.html | Ex-Madrid Aide Hurt in Crash | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/capital-budget-second-look.html | Capital Budget 'Second Look' | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/dinghy-racing-results.html | Dinghy Racing Results | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/american-safety-razor-co-will-introduce-new-blade.html | American Safety Razor Co. Will Introduce New Blade | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/deaths.html | Deaths | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/lemas-273-wins-golf-at-mobile-70-in-final-round-gives-him-sevenshot.html | LEMA'S 273 WINS GOLF AT MOBILE; 70 in Final Round Gives Him Seven-Shot Victory | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/harlem-cat-lover-gives-up-25-pets-prevents-eviction.html | Harlem Cat Lover Gives Up 25 Pets, Prevents Eviction | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/clifford-bax.html | CLIFFORD BAX | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/citys-annual-tax-play-logical-climax-in-current-struggle-with-state.html | City's Annual Tax Play; Logical Climax in Current Struggle With State Is Rise in Local Taxes | | By Leo Egan | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/lefkowitz-orders-check-on-realestate-promoters.html | Lefkowitz Orders Check On Real-Estate Promoters | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/in-memoriam.html | In Memoriam | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/leinwandbronfin.html | Leinwand--Bronfin | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/taxes-and-spending-government-seen-favoring-rate-cuts-accompanied.html | Taxes and Spending Government Seen Favoring Rate Cuts Accompanied by Increase in Outlays's U.S. OUTLAY PLANS LINKED TO TAX CUT | | By M.j. Rossant | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/weekly-grain-market.html | WEEKLY GRAIN MARKET | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/national-basketball-assn.html | National Basketball Ass'n. | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/new-delhi-envoy-sees-a-long-war-says-chinese-border-gains-must-be.html | NEW DELHI ENVOY SEES A LONG WAR; Says Chinese Border Gains Must Be Rolled Back | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/bridge-30-begin-playing-to-select-team-for-world-tourney.html | Bridge; 30 Begin Playing to Select Team for World Tourney | True | By Albert H. Morehead | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/parish-night-club-a-hit-with-youths.html | Parish Night Club a Hit With Youths | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/mayor-appoints-highways-chief-carroll-to-head-citys-new-agency.html | MAYOR APPOINTS HIGHWAYS CHIEF; Carroll to Head City's New Agency Starting Jan. 1 | True | By Paul Crowell | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/union-votes-strike-at-missile-plants.html | UNION VOTES STRIKE AT MISSILE PLANTS | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/kennedy-asks-bible-reading.html | Kennedy Asks Bible Reading | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/weber-keeps-bowling-lead-st-john-three-pins-behind.html | Weber Keeps Bowling Lead; St. John Three Pins Behind | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/steelers-topple-redskins-by-2321-michaelss-third-field-goal-decides.html | STEELERS TOPPLE REDSKINS BY 23-21; Michaels's Third Field Goal Decides in Last Seconds | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/urban-renewal-advances-in-city-progress-also-substantial-in.html | URBAN RENEWAL ADVANCES IN CITY; Progress Also Substantial in Middle-Income Housing Over Last 18 Months 8,400 UNITS COMPLETED Mollen's Role as Chairman of Redevelopment Board Called a Key Factor URBAN RENEWAL ADVANCES IN CITY | True | By Martin Arnold | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/herald-tribune-service-to-use-london-newspaper.html | Herald Tribune Service To Use London Newspaper | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/joseph-pabian.html | JOSEPH PABIAN | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/rosalind-russell-wins-award.html | Rosalind Russell Wins Award | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/random-notes-in-washington-peace-corps-may-lose-chief-shriver-stays.html | Random Notes in Washington: Peace Corps May Lose Chief; Shriver Stays in Running for A.I.D. Post—Unemployed Besiege Capitol Hill | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/schools-proposed-as-play-centers-silver-wants-200-more-kept-open-on.html | SCHOOLS PROPOSED AS PLAY CENTERS; Silver Wants 200 More Kept Open on Weekends | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/foreign-affairs-frances-past-contests-the-future.html | Foreign Affairs; France's Past Contests the Future | True | By C.I. Sulzberger | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/hoffa-wins-poll-in-philadelphia-teamsters-gain-a-narrow-victory-in.html | HOFFA WINS POLL IN PHILADELPHIA; Teamsters Gain a Narrow Victory in Union Revolt HOFFA WINS POLL IN PHILADELPHIA | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/snow-and-rain-put-a-wintry-damper-on-family-outings.html | Snow and Rain Put A Wintry Damper On Family Outings | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/3-get-honorary-degrees-at-einstein-convocation.html | 3 Get Honorary Degrees At Einstein Convocation | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/ansermet-will-lead-pelleas-at-the-met.html | ANSERMET WILL LEAD 'PELLEAS' AT THE MET | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/3-picasso-drawings-stolen.html | 3 Picasso Drawings Stolen | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/irish-football-results.html | Irish Football Results | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/moves-are-mixed-in-cotton-trade-prices-off-20-cents-a-bale-to-up.html | MOVES ARE MIXED IN COTTON TRADE; Prices Off 20 Cents a Bale to Up $1.45 for Week | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/us-rockets-soar-over-antarctica-in-air-study-three-young-texans.html | U.S. Rockets Soar Over Antarctica in Air Study; Three Young Texans Gather Data on the Polar Spring Launcher Like a Big Bertha Fires Devices in Hut | True | By Allyn Baum Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/sea-union-awarded-bargaining-rights.html | SEA UNION AWARDED BARGAINING RIGHTS | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/party-backs-khrushchev-in-red-bloc-rift-on-cuba-khrushchev-gets.html | Party Backs Khrushchev In Red Bloc Rift on Cuba; KHRUSHCHEV GETS SUPPORT ON CUBA | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/career-commissioner-john-thomas-carroll.html | Career Commissioner John Thomas Carroll | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/dividend-meetings.html | Dividend Meetings | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/college-football-standings.html | College Football Standings | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/lynbrook-mayor-aims-carom-shot-at-pool-hall-plan.html | Lynbrook Mayor Aims Carom Shot At Pool Hall Plan | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/west-side-ground-broken-for-lowincome-housing.html | West Side Ground Broken For Low-Income Housing | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/threewing-art-studios-dedicated-at-brandeis-u.html | Three-Wing Art Studios Dedicated at Brandeis U. | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/infant-care-is-leader-of-us-best-sellers.html | Infant Care Is Leader Of U.S. Best Sellers | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/barnes-to-speak-here.html | Barnes to Speak Here | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-19 | 1962-11-19 | https://www.nytimes.com/1962/11/19/archives/new-civil-service-awards.html | New Civil Service Awards | True | | 1990-07-13 | RE0000482691 | RE0000482691 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/cassady-to-wear-cast-six-months-eagle-star-injured-sunday-expected.html | CASSADY TO WEAR CAST SIX MONTHS; Eagle Star, Injured Sunday, Expected to Play in 1963 | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/index-of-commodity-prices-gained-01-friday-to-805.html | Index of Commodity Prices Gained 0.1 Friday to 80.5 | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/magee-named-minister-of-church-in-baltimore.html | Magee Named Minister Of Church in Baltimore | True | Fabian Bachrach | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/gaullist-victory-jolts-french-opposition-parties.html | Gaullist Victory Jolts French Opposition Parties | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/theater-lord-pengo-charles-boyer-in-title-role-at-the-royale.html | Theater: 'Lord Pengo'; Charles Boyer in Title Role at the Royale | True | By Howard Taubman | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/chou-says-us-aid-may-widen-fight-urges-asians-and-africans-to.html | CHOU SAYS U.S. AID MAY WIDEN FIGHT; Urges Asians and Africans to Condemn 'Intervention' in Dispute With India Peking Publishes Notes CHOU SAYS U.S. AID MAY WIDEN FIGHT Crisis With Moscow Foreseen | True | By Robert Trumbull Special To the New York Times. | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/westchester-bars-curb-on-growth-rejects-proposal-to-keep-county-an.html | WESTCHESTER BARS CURB ON GROWTH; Rejects Proposal to Keep County an Area of Homes Assessments Rise | True | By Merrill Folsom Special To the New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/promotion-announced-for-cocacola-officer.html | Promotion Announced For Coca-Cola Officer | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/tenants-lose-eviction-plea-at-the-rembrandt-building.html | Tenants Lose Eviction Plea At the Rembrandt Building | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/shoe-men-praise-labeling-guides-counsel-dissents-show-is-preview-of.html | SHOE MEN PRAISE LABELING GUIDES; Counsel Dissents--Show Is Preview of New Styles Many Advances Being Made Women's Shoes Will Change Protection Goals Questioned SHOE MEN PRAISE LABELING GUIDES | True | By William M. Freeman | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/sidelights-us-urged-to-cut-foreign-loans-ids-rumors-the-same-and.html | Sidelights; U.S. Urged to Cut Foreign Loans I.D.S. Rumors The Same and Yet More Flying Higher For Women Mainly | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/soviet-revamps-controls-on-industry-and-farming-soviet-revamps.html | Soviet Revamps Controls On Industry and Farming; SOVIET REVAMPS SYSTEM OF RULE Major Decision Postponed Dual Hierarchy Planned | True | By Theodore Shabad Special To the New York Times. | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/steingut-chosen-brooklyn-chief-wagner-is-defied-assemblyman-beats.html | STEINGUT CHOSEN BROOKLYN CHIEF; WAGNER IS DEFIED; Assemblyman Beats Travia, 25 to 19, in Voting by Borough's Democrats Speculation on Mayor Backed by Beame STEINGUT CHOSEN BROOKLYN CHIEF Wagner, Steingut Confer | True | By Leo Egan | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/florida-development-unit-places-two-bond-issues.html | Florida Development Unit Places Two Bond Issues | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/for-teenagers.html | For Teen-Agers | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/joseph-buda-44-aide-of-textile-concern.html | JOSEPH BUDA, 44, AIDE OF TEXTILE CONCERN | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/zhivkov-named-bulgarian-premier.html | Zhivkov Named Bulgarian Premier | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/brown-u-getting-grant-of-million-kellogg-foundation-backs-medical.html | BROWN U. GETTING GRANT OF MILLION; Kellogg Foundation Backs Medical Education Plan | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/books-of-the-times-its-content-already-known-as-sensed-in-composing.html | Books of The Times; Its Content Already Known As 'Sensed' in Composing | True | By Charles Poore | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/economy-indexes-rose-in-october-income-housing-starts-and-new.html | ECONOMY INDEXES ROSE IN OCTOBER; Income, Housing Starts and New Orders Increased, Government Reports Housing Starts Spurt ECONOMY INDEXES ROSE IN OCTOBER | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/expansion-of-park-dooms-doodletown-old-hudson-hamlet.html | Expansion of Park Dooms Doodletown, Old Hudson Hamlet | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/wheat-and-pumpkins-are-decorative.html | Wheat and Pumpkins Are Decorative | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/mrs-graves-exhead-of-sarah-lawrence.html | MRS. GRAVES, EX-HEAD OF SARAH LAWRENCE | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/prelates-warn-of-divisive-acts-vatican-council-urged-not-to-thwart.html | PRELATES WARN OF DIVISIVE ACTS; Vatican Council Urged Not to Thwart Christian Unity Observer at New Delhi | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/court-rebuffs-florida-city-on-golfcourse-integration.html | Court Rebuffs Florida City On Golf-Course Integration | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/unionists-strike-in-aden.html | Unionists Strike in Aden | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/argentina-sets-june-16-election-peronists-required-to-meet.html | ARGENTINA SETS JUNE 16 ELECTION; Peronists Required to Meet Democratic Standards Peron Is Ruled Out Second Electoral Decree | True | By Edward C. Burks Special To the New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/eisenhower-doubt-on-nixon-alleged-dick-hasnt-grown-exaide-recalls.html | EISENHOWER DOUBT ON NIXON ALLEGED; 'Dick Hasn't Grown,' Ex-Aide Recalls Having Heard Succession an Issue Cabinet Post Advised Belies Misgiving | True | By Clayton Knowles | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/general-electric-picks-2-officers.html | General Electric Picks 2 Officers | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/deborah-gayl-fiancee-of-dr-daniel-green.html | Deborah Gayl Fiancee Of Dr. Daniel Green | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/exmarine-victor-over-teammate-zwolak-defeats-traynor-by-250.html | EX-MARINE VICTOR OVER TEAMMATE; Zwolak Defeats Traynor by 250 Yards--Second Place Goes to Michigan State Favored Spartans Upset Maine Tops Colgate | True | By Michael Strauss the New York Times (BY PATRICK A. BURNS) | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/indictment-upheld-in-mailfraud-case.html | INDICTMENT UPHELD IN MAIL-FRAUD CASE | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/supreme-court-admits-a-critic-to-its-practice.html | Supreme Court Admits A Critic to Its Practice | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/2-top-leaders-reelected-by-radio-officers-union.html | 2 Top Leaders Re-elected By Radio Officers Union | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/detroit-steel-co-cuts-its-dividend-will-pay-15-cents-against.html | DETROIT STEEL CO. CUTS ITS DIVIDEND; Will Pay 15 Cents Against Previous 25-Cent Figure Sinclair Venezuelan Oil McDonnell Aircraft Corp. Fram Corp. International Mining Corp. | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/vice-president-elected-by-chase-manhattan.html | Vice President Elected By Chase Manhattan | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/vivien-leigh-turning-to-first-musicalcomedy-role-arrives-for-whirl.html | Vivien Leigh, Turning to First Musical-Comedy Role, Arrives for Whirl of Lessons and Rehearsals | True | By Arthur Gelb | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/6-jazzmen-play-at-white-house-young-peoples-program-of-first-lady.html | 6 JAZZMEN PLAY AT WHITE HOUSE; Young People's Program of First Lady Sets a Precedent | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/steel-production-declined-in-week-upward-trend-broken-after-3.html | STEEL PRODUCTION DECLINED IN WEEK; Upward Trend Broken After 3 Successive Increases Output Far Below Capacity Average Employment Down Recent Weeks Compared | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/ila-challenges-pier-body-on-jobs-boycotts-a-new-hiring-hall-set-up.html | I.L.A. CHALLENGES PIER BODY ON JOBS; Boycotts a New Hiring Hall Set Up in Brooklyn Sent to Old Center Rise in Hirings Cited | True | By John P. Callahan | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/negro-in-virginia-named-assistant-federal-attorney.html | Negro in Virginia Named Assistant Federal Attorney | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/stanford-eyes-hardin-as-coach-after-navys-battle-with-usc.html | Stanford Eyes Hardin as Coach After Navy's Battle With U.S.C. | True | By Bill Becker Special To The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/ban-on-auto-race-urged-in-phoenix-crash-injuring-23-beclouds-future.html | BAN ON AUTO RACE URGED IN PHOENIX; Crash Injuring 23 Beclouds Future of 100-Mile Event | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/white-house-asks-its-aides-to-report-talks-with-press.html | White House Asks Its Aides to Report Talks With Press | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/subway-additions-held-unjustified-better-methods-can-relieve.html | SUBWAY ADDITIONS HELD UNJUSTIFIED; Better Methods Can Relieve Congestion and Save 15c Fare, Riegelman Says TRANSIT AIDE DISAGREES Estimate Board Also Hears Opposition to Outlays for New City Buildings Transit Counsel Disagrees Better Uses Urged | True | By Paul Crowell | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/measuring-the-armies-weaknesses-of-indians-said-to-make-chinese.html | Measuring the Armies; Weaknesses of Indians Said to Make Chinese Look Better Than They Are Airstrip Threatened Remarkable Supply Feat Indians Heavily Outnumbered | True | By Hanson W. Baldwin | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/indias-war-of-independence.html | India's War of Independence | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/ben-bella-calls-for-french-amity-eases-stand-in-explaining-algerian.html | BEN BELLA CALLS FOR FRENCH AMITY; Eases Stand in Explaining Algerian Socialism | True | By Peter Braestrup Special To the New York Timesthe New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/niels-bohr.html | Niels Bohr | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/evans-products-promotions.html | Evans Products Promotions | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/imperial-ball-nov-29-to-help-musicians.html | Imperial Ball Nov. 29 To Help Musicians | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/schools-are-held-citys-first-need-councilman-urges-that-all-63.html | SCHOOLS ARE HELD CITY'S FIRST NEED; Councilman Urges That All '63 Funds Go for Buildings Others Join Plea | True | By Leonard Buder | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/illinois-central-plans-to-set-up-holding-company-to-diversify.html | Illinois Central Plans to Set Up Holding Company to Diversify; Railroad Files With the S.E.C. in Move to Enter Nontransportation Fields --Stockholders' Approval Needed ILLINOIS CENTRAL WOULD DIVERSIFY Active in Mergers | True | By John M. Lee | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/pub-beckons-mother-by-sitting-the-baby.html | Pub Beckons Mother By 'Sitting' the Baby | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/baltimore-ohio.html | Baltimore & Ohio | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/edward-peacock-financier-91-dies-former-bank-of-england-director.html | EDWARD PEACOCK, FINANCIER, 91, DIES; Former Bank of England Director Advised Kings Consulted on Abdication | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/the-cast.html | The Cast | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/prompt-arms-action-urged-by-un-group.html | PROMPT ARMS ACTION URGED BY U.N. GROUP | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/report-urging-tax-cut-tax-cut-called-main-tool-higher-revenues.html | Report Urging Tax Cut; Tax Cut Called Main Tool Higher Revenues Forseen | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/allotments-urged-for-irish-potatoes.html | ALLOTMENTS URGED FOR IRISH POTATOES | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/brooklyn-college-names-aide.html | Brooklyn College Names Aide | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/us-team-plans-to-climb-everest-2-other-peaks-polar-climbing-taught.html | U.S. Team Plans to Climb Everest, 2 Other Peaks; Polar Climbing Taught | True | Special to The New York TimesBy Allyn Baum Special to the New York Timesthe New York Times (BY ALLYN BAUM) | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/india-cites-grave-threat-in-requesting-extra-arms-envoy-asks.html | India Cites Grave Threat In Requesting Extra Arms; Indian Envoy Asks for Aid as Peking Forces Gain | True | By David Binder Special To the New York Times. | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/court-admits-3-new-yorkers.html | Court Admits 3 New Yorkers | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/ned-stonehouse-theologian-dies-dean-of-the-westminster-seminary.html | NED STONEHOUSE, THEOLOGIAN, DIES; Dean of the Westminster Seminary Faculty Was 60 | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/2-methods-for-roasting-stuffed-turkey-described-hightemperature.html | 2 Methods for Roasting Stuffed Turkey Described; HIGH-TEMPERATURE ROASTING OF TURKEY LOW-TEMPERATURE ROASTING OF TURKEY | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/opera-rosenkavalier-is-back-at-met-three-new-in-roles-maazel.html | Opera; 'Rosenkavalier' Is Back at Met; Three New in Roles-- Maazel Conducts | True | By Harold C. Schonberglouis Melancon | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/lemon-is-flavoring-in-teacake-frosting.html | Lemon Is Flavoring In Tea-Cake Frosting | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/coast-teamsters-lose-trust-appeal.html | COAST TEAMSTERS LOSE TRUST APPEAL | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/london-visit-set-by-philharmonic-orchestra-to-play-at-royal.html | LONDON VISIT SET BY PHILHARMONIC; Orchestra to Play at Royal Festival Hall on Feb. 13 | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/hodges-visits-antarctic-with-5-house-members.html | Hodges Visits Antarctic With 5 House Members | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Keystone | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/london-market-industrial-stocks-decline-india-news-sends-tea-shrres.html | London Market: Industrial Stocks Decline; INDIA NEWS SENDS TEA SHRRES DOWN Publication of Political Poll Is Also Cited in Drop-- Index Off 24 Points Distributors Fall PARIS | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/philadelphia-pair-leading-after-2d-round-at-phoenix-precluding-any.html | Philadelphia Pair Leading After 2d Round at Phoenix Precluding Any Favoritism | True | By Albert H. Morehead Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/dana-hall-school-picks-mrs-phelps-as-principal.html | Dana Hall School Picks Mrs. Phelps as Principal | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/2000-will-march-in-macys-parade-millions-expected-to-see-it-on.html | 2,000 WILL MARCH IN MACY'S PARADE; Millions Expected to See It on Thanksgiving Day Special Choral Float | True | By Gay Talese | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/gatt-talks-called-by-us-and-canada.html | GATT TALKS CALLED BY U.S. AND CANADA | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/chilean-soldiers-kill-five-in-communistled-strike.html | Chilean Soldiers Kill Five In Communist-Led Strike | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/iraq-premier-asserts-us-was-behind-oil-sabotage.html | Iraq Premier Asserts U.S. Was Behind Oil Sabotage | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/internationallaw-study-goes-to-assembly-today.html | International-Law Study Goes to Assembly Today | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/plimpton-is-given-award-by-new-england-society.html | Plimpton Is Given Award By New England Society | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/tv-and-radio-to-carry-kennedy-words-tonight.html | TV and Radio to Carry Kennedy Words Tonight | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/bowl-picks-team-to-face-hofstra-west-chester-state-to-play-in.html | BOWL PICKS TEAM TO FACE HOFSTRA; West Chester State to Play in Allentown Game Dec. 8 | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/edward-b-lawson-dies-at-67-ambassador-to-israel-195459.html | Edward B. Lawson Dies at 67; Ambassador to Israel, 1954-59 | True | Special to The New York TimesThe New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/bruins-drop-watson-as-coach-and-give-post-to-schmidt-bostons-sextet.html | Bruins Drop Watson as Coach and Give Post to Schmidt; BOSTON'S SEXTET CHOOSES EX-STAR Schmidt Is Named Coach of Bruins, Who Have Gone 13 Games Without a Victory 1961-62 Streak Was Worse Lament of the Loser | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/negro-is-warned-in-clemson-case-judge-says-suit-for-entry-may-not.html | NEGRO IS WARNED IN CLEMSON CASE; Judge Says Suit for Entry May Not Set a Rule Registrar Testifies | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/in-the-nation-obstacles-to-the-new-congo-moderate-policy-the-issue.html | In The Nation; Obstacles to the New Congo 'Moderate' Policy The Issue of Guarantees | True | By Arthur Krock | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/2-cuban-attaches-leave-for-mexico-but-cuba-is-still-silent-on.html | 2 CUBAN ATTACHES LEAVE FOR MEXICO; But Cuba Is Still Silent on Couple Named by F.B.I. | True | By Milton Bracker | 1990-07-13 | RE0000482694 | RE0000482694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/students-query-enlivens-session-questions-and-answers-at-korvette.html | STUDENT'S QUERY ENLIVENS SESSION; Questions and Answers at Korvette Annual Meeting MEETINGS STAGED BY STOCKHOLDERS Question Not Answered Detroit Edison Company Ayrshire Collieries Federal Pacific Electric Powertron Ultrasonics | True | By Myron Handelthe New York Timesspecial To the New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/child-to-mrs-vehslage.html | Child to Mrs. Vehslage | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/those-congressional-junkets.html | Those Congressional Junkets | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/profit-of-sears-reaches-record-3dquarter-net-put-at-72c-a-share-for.html | PROFIT OF SEARS REACHES RECORD; 3d-Quarter Net Put at 72c a Share, for 2c Gain-- Extra Dividend Declared Nine-Month Figures Gimbel Brothers, Inc. | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/harlem-slaying-suspect-held.html | Harlem Slaying Suspect Held | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/critic-at-large-publication-of-wildes-letters-brings-forth.html | Critic at Large; Publication of Wilde's Letters Brings Forth Reflections on His Tragedy | True | By Brooks Atkinson | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/jersey-race-ends-in-tie.html | Jersey Race Ends in Tie | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/rheumatism-unit-lists-theater-fete.html | Rheumatism Unit Lists Theater Fete | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/fa-keck-jr-to-wed-christine-hugarty.html | F.A. Keck Jr. to Wed Christine Hugarty | True | D'Arlene | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/us-captain-is-wounded-on-busy-vietnam-highway.html | U.S. Captain Is Wounded On Busy Vietnam Highway | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/coop-for-elderly-gets-building-loan.html | CO-OP FOR ELDERLY GETS BUILDING LOAN | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/us-names-chief-for-berlin-forces.html | U.S. Names Chief for Berlin Forces | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/recruits-sought-for-realty-work-career-opportunities-cited-in.html | RECRUITS SOUGHT FOR REALTY WORK; Career Opportunities Cited in Board's Booklet Attractive Aspect | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/harlem-landlord-fined-285.html | Harlem Landlord Fined $285 | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/soviet-scores-un-on-staff-policies.html | SOVIET SCORES U.N. ON STAFF POLICIES | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/shofner-to-play-for-giants-despite-nose-injury-sherman-praises.html | Shofner to Play for Giants Despite Nose Injury; SHERMAN PRAISES DIVISION LEADERS Coach Plans to Use Shofner Against Redskins Sunday in Giants' Title Drive Reminder to Be Posted Pressure on Both | True | By Howard M. Tuckner | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/the-screen-a-modernday-candidefrench-film-is-shown-at-baronet.html | The Screen: A Modern-Day Candide;French Film Is Shown at Baronet Theater Jean-Pierre Cassel Plays Title Role | True | By Bosley Crowther | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/supreme-court-to-decide-pace-of-memphis-park-integration-court-to.html | Supreme Court to Decide Pace Of Memphis Park Integration; COURT TO DECIDE INTEGRATION PACE | True | By Anthony Lewis Special To the New York Times. | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/machinists-defer-strike-at-lockheed.html | MACHINISTS DEFER STRIKE AT LOCKHEED | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/hughes-bans-right-to-reject-shots-for-religious-reasons.html | Hughes Bans Right to Reject Shots for Religious Reasons | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/prices-of-cotton-unchanged-to-up-no-sales-recorded-at-start.html | PRICES OF COTTON UNCHANGED TO UP; No Sales Recorded at Start -- Offerings Are Light | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/hearst-gets-3-million-for-second-ave-block.html | Hearst Gets 3 Million For Second Ave. Block | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/hopes-of-cuban-prisoners-dim-because-of-tensions.html | Hopes of Cuban Prisoners Dim Because of Tensions | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/belgian-mother-confesses-killing-retarded-daughter.html | Belgian Mother Confesses Killing Retarded Daughter | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/irt-express-tracks-blocked-by-fires-at-union-square.html | IRT Express Tracks Blocked By Fires at Union Square | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/envoy-to-luxembourg-sworn.html | Envoy to Luxembourg Sworn | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/music-aides-plan-a-luncheon-today.html | Music Aides Plan A Luncheon Today | True | Wagner-International | 1990-07-13 | RE0000482694 | RE0000482694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/latin-nations-get-loans-from-development-bank.html | Latin Nations Get Loans From Development Bank | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/staubach-not-in-big-6-is-big-6-back-of-week.html | Staubach (Not in Big 6) Is Big 6 Back of Week | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/autos-recording-best-4th-period-2050000-in-3-months-will-surpass-55.html | AUTOS RECORDING BEST 4TH PERIOD; 2,050,000 in 3 Months Will Surpass '55 by 100,000 All Raise Output Goals Assemblies Slightly Fewer | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/6-dead-in-puerto-rico-storm.html | 6 Dead in Puerto Rico Storm | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/no-evacuation-of-britons-in-india-planned-by-london.html | No Evacuation of Britons In India Planned by London | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/miss-mannion-contralto-wins-500-music-prize.html | Miss Mannion, Contralto, Wins $500 Music Prize | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/pirates-trade-groat-and-olivo-to-cardinals-for-cardwell-and-gotay.html | Pirates Trade Groat and Olivo to Cardinals for Cardwell and Gotay; SCHOFIELD NAMED BUCS' SHORTSTOP Pirates Give Groat in First of Several Planned Deals -- Pitching Is Bolstered 42-Year-Old Rookie High Praise for Groat | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/high-position-filled-by-concord-financial.html | High Position Filled By Concord Financial | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/new-dulles-airport-opens-with-ford-trimotor-flight.html | New Dulles Airport Opens With Ford Trimotor Flight | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/castro-agrees-not-to-bar-removal-of-russian-jets-says-moscow-must.html | CASTRO AGREES NOT TO BAR REMOVAL OF RUSSIAN JETS; SAYS MOSCOW MUST DECIDE; THANT GETS NOTE Cuban Terms Bombers Obsolete--Kennedy Weighs Warning Won't be an 'Obstacle' Claim Never Endorsed CASTRO WON'T BAR REMOVAL OF JETS U.S. Demands Compliance Lechuga Sees Thant Kennedy Weighs Warning By TAD SZULC | True | By Thomas J. Hamilton Special To the New York Times. | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/paramus-preparing-to-handle-traffic-of-holiday-crowds.html | Paramus Preparing To Handle Traffic of Holiday Crowds | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/bruce-stock-dives-in-new-trading-el-bruce-stock-takes-hard-fall.html | Bruce Stock Dives in New Trading; E.L. BRUCE STOCK TAKES HARD FALL | True | By Clyde H. Farnsworth | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/wood-field-and-stream-modern-turkey-shoot-mild-and-polite-compared.html | Wood, Field and Stream; Modern Turkey Shoot Mild and Polite Compared to Old Frontier Version | True | By Oscar Godbout | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/johnson-praises-negro-job-gains-vice-president-cites-10-big-us.html | JOHNSON PRAISES NEGRO JOB GAINS; Vice President Cites 10 Big U.S. Advances in Year 2 Get League Awards Voluntary Efforts Hailed | True | By Leonard Ingalls | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/rule-termed-aid-to-dirty-tactics-football-change-is-urged-to-allow.html | RULE TERMED AID TO DIRTY TACTICS; Football Change Is Urged to Allow a Quick Protest | True | By Lincoln A. Werden | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/8-youthful-knicks-to-face-busy-night-against-hawks.html | 8 Youthful Knicks to Face Busy Night Against Hawks | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/the-cast-87043811.html | The Cast | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/individual-investors-big-sellers-in-market-break-study-finds.html | Individual Investors Big Sellers In Market Break, Study Finds; SELLING IN BREAK TRACED BY STUDY | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/hoffas-skidding-truck.html | Hoffa's Skidding Truck | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/bonds-prices-for-us-issues-narrowly-mixed-in-slow-trading-market.html | Bonds: Prices for U.S. Issues Narrowly Mixed in Slow Trading; MARKET FOR BILLS IS LITTLE CHANGED Reserve Buys Intermediates --Corporate Securities Generally Fall 1/8 Point Bills Are Unchanged Corporates Show Dips | True | By Albert L. Kraus | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/bulova-adds-officer.html | Bulova Adds Officer | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/malcolm-s-langford.html | MALCOLM S. LANGFORD | True | Special to The New York Times. | 1990-07-13 | RE0000482694 | RE0000482694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/guide-to-toys.html | Guide to Toys | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/sponsors-listed-for-fete-helping-topeka-hospital-menningers.html | Sponsors Listed For Fete Helping Topeka Hospital; Menninger's Children's Unit to Gain by Play Next Tuesday | True | Whitestone | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/coney-fire-causes-blackout.html | Coney Fire Causes Blackout | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/2-french-women-win-book-prizes-novels-about-nazi-toll-and-bizarre.html | 2 FRENCH WOMEN WIN BOOK_PRIZES; Novels About Nazi Toll and Bizarre Trial Are Cited | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/miss-ball-views-desilu-from-top-vice-president-in-charge-of-dusting.html | MISS BALL VIEWS DESILU FROM TOP; 'Vice President in Charge of Dusting' Learning Top Job Now Wife of Comedian Brooklyn Demands Recount Minow Advises Viewers | True | By Val Adams United Press International | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/born-into-politics-stanley-steingut-revised-party-rules-missing.html | Born Into Politics; Stanley Steingut Revised Party Rules Missing Middle Name Joined the Navy | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/boldness-is-urged-in-world-trade-aid-boldness-urged-in-aid-measures.html | Boldness Is Urged In World Trade Aid; BOLDNESS URGED IN AID MEASURES Cost-Cutting Proposed | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/elizabeth-c-rowland-will-wed-in-january.html | Elizabeth C. Rowland Will Wed in January | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/dumont-bunker.html | DUMONT BUNKER | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/topics.html | Topics | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/960-vote-in-un-asks-study-of-southwest-africa.html | 96-0 Vote in U.N. Asks Study of South-West Africa | True | By Lawrence O'Kane Special To the New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/hercules-secondary-planned.html | Hercules Secondary Planned | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/benton-stops-harmor.html | Benton Stops Harmor | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/pains-felt-by-boy-in-reattached-arm-encourage-doctors.html | Pains Felt by Boy In Reattached Arm Encourage Doctors | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/engineers-ruled-entitled-to-jobs-court-orders-isbrandtsen-to-rehire.html | ENGINEERS RULED ENTITLED TO JOBS; Court Orders Isbrandtsen to Rehire 124 Ousted Men | True | By Werner Bamberger | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/rusk-will-speak-today-to-foreign-policy-group.html | Rusk Will Speak Today To Foreign Policy Group | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/first-boston-promotes-officer-in-new-york.html | First Boston Promotes Officer in New York | True | Matal | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/collins-urges-control-of-tobacco-advertising.html | Collins Urges Control Of Tobacco Advertising | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/experts-at-odds-on-religious-vote-human-rights-official-here-denies.html | EXPERTS AT ODDS ON RELIGIOUS VOTE; Human Rights Official Here Denies Basis for It | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/alberta-places-25-million-of-debentures-in-the-us.html | Alberta Places 25 Million Of Debentures in the U.S. | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/outboard-marine-elects.html | Outboard Marine Elects | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/aec-will-buy-more-uranium-despite-surplus-to-aid-mining-aec-will.html | A.E.C. Will Buy More Uranium, Despite Surplus, to Aid Mining; A.E.C. WILL BUY MORE URANIUM Kerr Has an Interest $16,500,000 Contract Given | True | By John W. Finney Special To the New York Times. | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/ada-m-johnson-70-writer-and-curator.html | ADA M. JOHNSON, 70, WRITER AND CURATOR | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/international-coffee-pact-signed-by-west-germany.html | International Coffee Pact Signed by West Germany | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/va-reports-rise-in-appraisal-needs.html | V.A. REPORTS RISE IN APPRAISAL NEEDS | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/blast-kills-5-on-british-carrier.html | Blast Kills 5 on British Carrier | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/minow-supports-hagerty-on-hiss-head-of-fcc-denounces-pressure-by.html | MINOW SUPPORTS HAGERTY ON HISS; Head of F.C.C. Denounces Pressure by Advertisers | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/commodities-markets-gain-on-india-and-cuba-news-copper-and-lead.html | Commodities: Markets Gain on India and Cuba News; COPPER AND LEAD CLOSE STRONGER World Sugar, Cocoa, Rubber Hides, Coffee, Zinc and Wool Show Advances | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/icc-to-block-rate-cuts-on-grain-by-eastern-rails.html | I.C.C. to Block Rate Cuts On Grain by Eastern Rails | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/mrs-woodruff-wed-to-thomas-stone.html | Mrs. Woodruff Wed To Thomas Stone | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/boeing-727-jets-ordered-by-2-australian-airlines.html | Boeing 727 Jets Ordered By 2 Australian Airlines | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/philip-rose-sets-comedy-premiere-producer-will-present-the-heroine.html | PHILIP ROSE SETS COMEDY PREMIERE; Producer Will Present 'The Heroine' Here on Feb. 13 Effort to Save Show Ended Theater Notes | True | By Louis Calta | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/apartment-owners-unit-in-westchester-elects.html | Apartment Owners' Unit In Westchester Elects | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/thanksgiving-centerpieces-suggested-designers-and-florists-offer.html | Thanksgiving Centerpieces Suggested; Designers and Florists Offer Imaginative Table Decor Vegetable Centerpiece | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/pagan-to-box-davis-tonight.html | Pagan to Box Davis Tonight | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/letters-to-the-times-indianchinese-border-suggestion-that-mcmahon.html | Letters to The Times; Indian-Chinese Border Suggestion That McMahon Line Is Basis of Dispute Rejected Tibetan Frontier Action Urged on Schools Nominating Qualified Jurists Our Latin-American Policy Reappraisal of Our Objectives Urged as Social Revolutions Loom Hurt to U.S. Interests Fish Flour Available | True | S.M. CHIU,SHEPHERD STIGMAN,LOUIS H. POLLAK,HOPE LUDER,E. JOSEPH MITA, | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/dispute-in-bonn-ends-coalition-5-leave-cabinet-free-democrats-to.html | DISPUTE IN BONN ENDS COALITION; 5 LEAVE CABINET; Free Democrats to Return When Government Forms Again Without Strauss Social Union Holds Key Enemies in Party Silent DISPUTE IN BONN ENDS COALITION 'Caretaker' Plan Expected Bavarian Party Gloomy By GERD WILCKE | True | By Sydney Gruson Special To the New York Times. | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/homemade-bread-is-a-holiday-treat-author-cooks-own-loaves-for-feast.html | Homemade Bread Is a Holiday Treat; Author Cooks Own Loaves for Feast of Thanksgiving Historic Home Rain Delays Process STEAMED DATE AND HONEY BREAD WHEATEN BREAD FENNEL OATMEAL BREAD | True | By Craig Claiborne the New York Times Studio (BY BILL ALLER) | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/660000-art-studios-dedicated-at-brandeis-u.html | $660,000 Art Studios Dedicated at Brandeis U. | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/profits-rise-79-at-cocacola-co-quarter-share-earnings-at-118-from.html | PROFITS RISE 7.9% AT COCA-COLA CO.; Quarter Share Earnings at $1.18, From $1.09 Philips Lamp Ingersoll-Rand Kaysen-Roth COMPANIES ISSUE EARNING FIGURES Ampex Corporation OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/10billion-tax-cut-urged-by-laborbusiness-panel-wirtz-supports-plea.html | 10-Billion Tax Cut Urged By Labor-Business Panel; Wirtz Supports Plea 10 BILLION TAX CUT IS URGED BY PANEL Grange Opposes Cut | True | By Richard E. Mooney Special to The New York Times. | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/4-rescued-off-rotterdam.html | 4 Rescued Off Rotterdam | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/summary-of-the-day-ny-stock-exchange.html | Summary of the Day; N.Y. STOCK EXCHANGE | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/delay-is-ordered-in-teamster-drive.html | DELAY IS ORDERED IN TEAMSTER DRIVE | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/us-welfare-aide-retires.html | U.S. Welfare Aide Retires | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/jasper-mclevy-is-dead-at-84-socialist-mayor-of-bridgeport-held-post.html | Jasper McLevy Is Dead at 84; Socialist Mayor of Bridgeport; Held Post 24 Years--Victory a Shock, but He Proved Moderate as Reformer Stock to Conservatives Father Was a Roofer Opposed Spoils System | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/police-and-thugs-duel-in-midtown-gunman-shot-2d-caught-in-battle.html | POLICE AND THUGS DUEL IN MIDTOWN; Gunman Shot, 2d Caught in Battle After Robbery Entered at 10 A.M. Driver and Fare Flee 2 Banks Held Up | True | By Ronald Sullivan | 1990-07-13 | RE0000482694 | RE0000482694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/airlines-rebut-payments-view-call-air-transports-impact-on-balance.html | AIRLINES REBUT PAYMENTS VIEW; Call Air Transport's Impact on Balance Significant | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/ralph-terry-named-winner-of-october-athlete-award.html | Ralph Terry Named Winner Of October Athlete Award | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/labor-assails-plan-for-british-atest.html | LABOR ASSAILS PLAN FOR BRITISH A-TEST | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/employes-at-times-approve-contract.html | EMPLOYES AT TIMES APPROVE CONTRACT | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/john-masterson-medical-leader-ehead-of-state-society-is-deadxray.html | JOHN MASTERSON, MEDICAL LEADER; Ex-Head of State Society Is Dead--X-Ray Specialist | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/dominican-electoral-group-bars-balaguer-candidacy.html | Dominican Electoral Group Bars Balaguer Candidacy | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/lehman-art-treasures-go-on-view-next-week.html | Lehman Art Treasures Go on View Next Week | True | By John Canaday the New York Times (BY EDWARD HAUSNER) | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/new-setting-can-enliven-old-jewelry-designs-are-made-first-in-wax.html | New Setting Can Enliven Old Jewelry; Designs Are Made First in Wax Jewelers Listed Specializes in Pearls | True | By Charlotte Curtis | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/portuguese-chorus-ends-us-tour-here.html | PORTUGUESE CHORUS ENDS U.S. TOUR HERE | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/poland-in-doubt-on-chinas-envoy-wang-recalled-last-month-may-not-be.html | POLAND IN DOUBT ON CHINA'S ENVOY; Wang, Recalled Last Month May Not Be Replaced Dispute on Party Level A Difficult Adversary | True | By Arthur J. Olsen Special To the New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/stirrup-snaps-but-adams-rides-radiation-to-aqueduct-victory-jockey.html | Stirrup Snaps but Adams Rides Radiation to Aqueduct Victory; Jockey Almost Unseated in Taking Dash--Grid Iron Wins Feature | True | By Louis Effrat | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/sales-and-mergers-universal-oil-products.html | SALES AND MERGERS; Universal Oil Products | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/first-western-sold-to-dallas-company-on-63300000-bid-texas-bid.html | First Western Sold to Dallas Company on $63,300,000 Bid; TEXAS BID TAKES FIRST WESTERN | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/penn-state-leads-in-east.html | Penn State Leads in East | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/un-asked-to-retain-top-refugee-office.html | U.N. ASKED TO RETAIN TOP REFUGEE OFFICE | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/farmers-and-the-market.html | Farmers and the Market | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/old-radar-called-peril-to-air-safety.html | OLD RADAR CALLED PERIL TO AIR SAFETY | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/counsel-becomes-director.html | Counsel Becomes Director | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/mich-state-wins-in-soccer.html | Mich. State Wins in Soccer | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/70-million-is-asked-by-city-university.html | 70 MILLION IS ASKED BY CITY UNIVERSITY | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/15-drowned-in-rhodesia.html | 15 Drowned in Rhodesia | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/a-correction-87044233.html | A Correction | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/pension-manager-for-pullman.html | Pension Manager for Pullman | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/mrs-harry-lefrak-wife-of-building-concerns-head.html | Mrs. Harry Lefrak, Wife Of Building Concern's Head | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/west-german-visits-israel.html | West German Visits Israel | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/monk-sues-in-high-court-in-israel-for-right-to-settle-as-a-jew.html | Monk Sues in High Court in Israel for Right to Settle as a Jew | True | By W. Granger Blair Special To the New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/gardiner-to-confer-with-aides-at-un.html | GARDINER TO CONFER WITH AIDES AT U.N. | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/insurance-concern-offers-trust-plan.html | INSURANCE CONCERN OFFERS TRUST PLAN | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/booksauthors-home-builders-assailed-phil-hill-at-the-61-grand-prix.html | Books--Authors; Home Builders Assailed Phil Hill at the '61 Grand Prix Thoreau Story Compiled | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/perjury-retrial-of-exspy-begins-zborowski-accused-of-lie-involving.html | PERJURY RETRIAL OF EX-SPY BEGINS; Zborowski Accused of Lie Involving Jack Soble | True | By David Anderson | 1990-07-13 | RE0000482694 | RE0000482694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/the-cast2.html | The Cast(2) | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/steinberg-leads-2d-concert-here-absence-of-fischerdieskau-leaves.html | STEINBERG LEADS 2D CONCERT HERE; Absence of Fischer-Dieskau Leaves Program Dull | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/george-maurer-56-clerk-in-the-house.html | GEORGE MAURER, 56, CLERK IN THE HOUSE | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/avis-opens-terminal-office.html | Avis Opens Terminal Office | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/britain-rebuffs-efforts-to-set-date-of-common-market-entry-informs.html | Britain Rebuffs Efforts to Set Date of Common Market Entry; Informs Dutch Move Is Not in the Bag' and Asserts There Is No Deadline for Joining Economic Union | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/chief-israeli-chaplain-here.html | Chief Israeli Chaplain Here | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/stocks-edge-off-as-volume-eases-declines-are-most-apparent-in-space.html | STOCKS EDGE OFF AS VOLUME EASES; Declines Are Most Apparent in Space, Metal, Chemical and 'Glamour' Issues TURNOVER IS 3,410,000 Combined Average Slumps by 1.31 as Prices Close Near Lows for Day Advice by Services Noted American Board Falls STOCKS EDGE OFF AS VOLUME EASES Some Oils Strong Big Jump for Oil Issue | True | By John J. Abele | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/secret-of-success-to-girl-skater-14-drill-drill-drill.html | Secret of Success To Girl Skater, 14: Drill, Drill, Drill | True | By Robert M. Lipsyte the New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/maryland-is-soccer-victor.html | Maryland is Soccer Victor | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/chinese-drive-into-india-imperiling-assam-plains-nehru-asks-more-us.html | CHINESE DRIVE INTO INDIA, IMPERILING ASSAM PLAINS; NEHRU ASKS MORE U.S. AID; OUTPOSTS CUT OFF Village Falls to Reds and Force at Pass Is Outflanked Nehru Addresses Nation Retreat at Walong CHINESE THRUST MENACES ASSAM Fresh Chinese Troops Seen Pass 14,00 Feet High Nation Urged On by Nehru Planters' Families Evacuated Chinese Report on Fighting | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/victory-for-de-gaulle.html | Victory for de Gaulle | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/18-utilities-form-power-link-plan-350million-program-calls-for-plan.html | 18 UTILITIES FORM POWER LINK PLAN; 350-Million Program Calls for Plants in Coal Fields and Lines to Big Cities CON EDISON A MEMBER New Sources of Current Can Serve 30 Million Persons in 8 Eastern States Lines to Reach New York Station Jointly Undertaken Con. Edison on One Line 18 UTILITIES FORM POWER LINK PLAN | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/moroccan-minister-opens-charter-bid.html | MOROCCAN MINISTER OPENS CHARTER BID | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/court-rules-state-liquor-chief-is-well-enough-to-face-inquiry.html | Court Rules State Liquor Chief Is Well Enough to Face Inquiry ; LIQUOR CHAIRMAN MUST FACE JURY | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/ceylon-destroys-periodicals.html | Ceylon Destroys Periodicals | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/lithium-corp-buys-rights.html | Lithium Corp. Buys Rights | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/sports-designer-creates-2d-experimental-line.html | Sports Designer Creates 2d Experimental Line | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/ford-shows-part-of-art-treasure-39-of-8000-paintings-or-display-at.html | FORD SHOWS PART OF ART TREASURE, 39 of 8,000 Paintings or Display at Union Carbide 42 Exhibitions on Road | True | By Sanka Knox | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/john-p-freeman-69-banking-executive.html | JOHN P. FREEMAN, 69, BANKING EXECUTIVE | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/us-calls-farms-trade-talk-key-freeman-ties-agriculture-to-any.html | U.S. CALLS FARMS TRADE TALK KEY; Freeman Ties Agriculture to Any Atlantic Tariff Cuts He Makes an Offer U.S. Position Outlined | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/billiard-parlor-hearing-set.html | Billiard Parlor Hearing Set | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/group-buys-shares-in-hercules-galion.html | GROUP BUYS SHARES IN HERCULES GALION | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/money.html | Money | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/mrs-wa-macdonald.html | MRS. W.A. MACDONALD | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/papp-stops-annex-in-9th-round-and-keeps-his-european-title.html | Papp Stops Annex in 9th Round And Keeps His European Title | True | By Robert Daley Special To the New York Times the New York Times (BY ROBERT DALEY) | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/4-japanese-pilots-die-in-crash.html | 4 Japanese Pilots Die in Crash | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/wage-law-ruling-urged-promptly-no-issues-of-fact-involved-supreme.html | WAGE LAW RULING URGED PROMPTLY; No Issues of Fact Involved, Supreme Court is Told | True | By John Sibley | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/green-giant-arranges-17500000-financing.html | Green Giant Arranges $17,500,000 Financing | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/retrial-asked-in-cancer-suit.html | Retrial Asked in Cancer Suit | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/supreme-court-actions-antitrust-law-commerce-criminal-law.html | Supreme Court Actions; ANTITRUST LAW COMMERCE CRIMINAL LAW INTERNATIONAL LAW LABOR LAW RACE RELATIONS TAXATION | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/jersey-assembly-votes-milk-bills-hughess-measures-to-end-unfair.html | JERSEY ASSEMBLY VOTES MILK BILLS Hughes's Measures to End 'Unfair' Practices Face Trouble in Senate Aim of Measures Some Farmers Protected | True | By George Cable Wright Special To the New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/educators-urged-to-adopt-politics-to-get-school-aid-more-efforts.html | Educators Urged To Adopt Politics To Get School Aid; More Efforts Urged | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/pakistan-may-declare-a-state-of-emergency.html | Pakistan May Declare A State of Emergency | True | Special to The New York Times. | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/art-new-acquisitions-modern-museums-annual-exhibition-represents-77.html | Art: New Acquisitions; Modern Museum's Annual Exhibition Represents 77 Painters and Sculptors | True | By Stuart Preston | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/berlin-agreement-is-urged-by-brandt.html | BERLIN AGREEMENT IS URGED BY BRANDT | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/air-force-aide-warns-of-overautomation-in-military-decisions.html | Air Force Aide Warns of Over-Automation in Military Decisions; Australia Aids Cholera Fight | True | By Richard Witkin Special to the New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/compromise-budget-is-voted-by-unesco.html | COMPROMISE BUDGET IS VOTED BY UNESCO | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/baldwin-voted-school-plan.html | Baldwin Voted School Plan | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/john-esseks-to-wed-mary-joan-radcliff.html | John Esseks to Wed Mary Joan Radcliff | True | Special to The New York TimesOrr | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/doctor-defends-neurotic-pastors-asserts-mental-illness-need-not.html | DOCTOR DEFENDS NEUROTIC PASTORS; Asserts Mental Illness Need Not Affect Their Ability -- Churchman Agrees TREATMENT IS ADVISED Psychiatrist Says Ministry May Act as a Balancing Effect in Some Cases 400 Take Psychological Tests Screening of Priests | True | By Emma Harrison | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/gov-andersen-gains-lead-in-minnesota.html | GOV. ANDERSEN GAINS LEAD IN MINNESOTA | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/phone-executive-arrested-on-us-weapons-charge.html | Phone Executive Arrested On U.S. Weapons Charge | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/st-josephs-victor-by-196-over-st-michaels-eleven.html | St. Joseph's Victor by 19-6 Over St. Michael's Eleven | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/building-inspector-discharged-by-city.html | BUILDING INSPECTOR DISCHARGED BY CITY | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/sellers-to-star-in-light-of-day-melina-mercouri-also-has-lead-in.html | SELLERS TO STAR IN 'LIGHT OF DAY'; Melina Mercouri Also Has Lead in Spy Melodrama Bronston Documentary 'Lion' Due at Victoria Film on Waugh Novel | True | By Eugene Archer | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/jail-is-criticized-by-nassau-board-supervisors-to-back-larger-staff.html | JAIL IS CRITICIZED BY NASSAU BOARD; Supervisors to Back Larger Staff and an Addition Average of 350 Inmates Nickerson Parcel Budget | True | By Roy R. Silver Special To the New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/chemical-charge-detonated-in-new-underground-series.html | Chemical Charge Detonated In New Underground Series | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/arrival-of-buyers-in-new-york.html | ARRIVAL OF BUYERS IN NEW YORK | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/abraham-saffir.html | ABRAHAM SAFFIR | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/advertising-fm-sales-bid-tuned-to-quality-more-independent-stations.html | Advertising FM Sales Bid Tuned to Quality; More Independent Stations Accounts People Addendum | True | By Peter Bart | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/lutheran-church-aide-here-gets-college-post-in-canada.html | Lutheran Church Aide Here Gets College Post in Canada | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/soviet-men-women-set-back-us-fives.html | SOVIET MEN, WOMEN SET BACK U.S. FIVES | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/jewelers-choose-director.html | Jewelers Choose Director | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/skeeter-brooke-triumphs-in-pace-scores-by-1-lengths-over.html | SKEETER BROOKE TRIUMPHS IN PACE; Scores by 1 Lengths Over Glenville--Firesweep 3d | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/minuteman-shot-succeeds-in-underground-launching.html | Minuteman Shot Succeeds In Underground Launching | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/j-newton-nash-fiance-of-miss-susan-brown.html | J. Newton Nash Fiance Of Miss Susan Brown | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/treasury-bill-rates-show-rise-90day-issue-sells-at-2833.html | Treasury Bill Rates Show Rise; 90-Day Issue Sells at 2.833% | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/theater-men-mourn-shubert-funeral-planned-for-tomorrow.html | Theater Men Mourn Shubert; Funeral Planned for Tomorrow | True | By Sam Zolotow | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/taiwan-to-get-us-food.html | Taiwan to Get U.S. Food | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/grain-prices-rise-on-world-crises-cuban-and-chineseindian-affairs.html | GRAIN PRICES RISE ON WORLD CRISES; Cuban and Chinese-Indian Affairs Spur Demand | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/missile-ship-move-lost-by-seafarers.html | MISSILE SHIP MOVE LOST BY SEAFARERS | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-20 | 1962-11-20 | https://www.nytimes.com/1962/11/20/archives/harvard-dean-is-considered-for-education-post-dr-keppel-reported.html | Harvard Dean Is Considered for Education Post; Dr. Keppel Reported Willing If Free to Make Reforms Policy Agency Held in Need of Administrative Changes | True | Special to The New York Times | 1990-07-13 | RE0000482694 | RE0000482694 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/importer-of-scotch-whisky-reaches-millioncase-goal.html | Importer of Scotch Whisky Reaches Million-Case Goal | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/new-delhi-weighs-a-positive-reply-but-india-asserts-demands-must-be.html | NEW DELHI WEIGHS A POSITIVE REPLY; But India Asserts Demands Must Be Met--'Diabolical Maneuver' Is Feared 'POSITIVE REPLY' WEIGHED BY INDIA Chinese Advance Checked | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/mrs-chandler-bennitt.html | MRS. CHANDLER BENNITT | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/45-fail-to-pass-new-written-test-for-auto-license.html | 45% Fail to Pass New Written Test For Auto License | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/pennsy-offer-is-extended.html | Pennsy Offer Is Extended | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/reform-democrats-seeking-to-revamp-board-of-elections-candidates-to.html | Reform Democrats Seeking to Revamp Board of Elections; Candidates to be Discussed | True | By Clayton Knowles | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/short-interest-rises-to-a-record-of-6785894-684363share-increase.html | Short Interest Rises to a Record of 6,785,894; 684,363-Share Increase Far Greater Than Expected-- Chrysler Gain Strong Term Is Defined SHORT INTEREST RISES TO RECORD | True | The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/fair-at-ardsley-church.html | Fair at Ardsley Church | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/space-agency-names-aide-to-defense-liaison-post.html | Space Agency Names Aide To Defense Liaison Post | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/hahnhetherington.html | Hahn--Hetherington | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/books-and-authors-two-on-goering-92-years-of-the-french-army-rose-joining-mckay-a-posthumous.html | Books and Authors; Two on Goering 92 Years of the French Army Rose Joining McKay A Posthumous Bemelmans | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/coach-has-praise-for-tigers-backs-colman-points-to-ability-to-move.html | COACH HAS PRAISE FOR TIGERS' BACKS; Colman Points to Ability to Move Ball and Notes That Passing Has Improved Colman Has Faith 'Proud of Our Kids' | True | By Allison Danzig Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/seven-arts-adds-2-stage-projects-to-back-howe-hummel-and-legendary.html | SEVEN ARTS ADDS 2 STAGE PROJECTS; To Back 'Howe & Hummel' and 'Legendary Mizners' Earlier Plans Recalled Return of the Ziegfeld | True | By Sam Zolotow | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/javits-seek-split-at-64-convention-predicts-party-liberals-and.html | JAVITS SEEK SPLIT AT '64 CONVENTION; Predicts Party Liberals and Conservatives Will Clash Supplemental Shows Urged Other Points Made | True | By Warren Weaver Jr. Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/profit-shows-dip-at-royal-mbee-sales-volume-increases-annual.html | PROFIT SHOWS DIP AT ROYAL M'BEE; Sales Volume Increases, Annual Meeting Is Told Defiance Industries, Inc. Elco Corporation Norris-Thermador Corp. Collins Radio Company Bond Stores, Inc. | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/us-junior-netmen-named.html | U.S. Junior Netmen Named | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/un-assembly-approval-plan-to-measure-fallout.html | U.N. Assembly Approved Plan to Measure Fallout | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/james-p-somerville.html | JAMES P. SOMERVILLE | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/jewish-braille-group-elects.html | Jewish Braille Group Elects | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/castros-letter-to-thant.html | Castro's Letter to Thant | True | Special to The New York TimesUnited Press International Radiophoto | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/pupil-segregation-is-laid-to-orange.html | PUPIL SEGREGATION IS LAID TO ORANGE | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/shriver-denies-governor-bid.html | Shriver Denies Governor Bid | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/diefenbaker-proposes-indiapakistan-accord.html | Diefenbaker Proposes India-Pakistan Accord | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/other-company-reports.html | OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/uncle-sam-goes-to-auto-market-first-63-purchases-today-procedure.html | UNCLE SAM GOES TO AUTO MARKET; First '63 Purchases Today -- Procedure Very Staid Autos Shrink to Symbols Car Must Run 6 Years UNCLE SAM GOES TO AUTO MARKET | True | By Hedrick Smith Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/major-airlines-report-profits-for-september.html | Major Airlines Report Profits for September | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/merchants-predict-retail-sales-upturn-upturn-forecast-in-retail.html | Merchants Predict Retail Sales Upturn; UPTURN FORECAST IN RETAIL SALES | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/3-held-in-brooklyn-on-abortion-charge.html | 3 HELD IN BROOKLYN ON ABORTION CHARGE | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/utility-reports.html | UTILITY REPORTS | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/trade-group-from-peking-in-brazil-for-negotiations.html | Trade Group From Peking In Brazil for Negotiations | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/mans-body-found-in-park.html | Man's Body Found in Park | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/french-parties-seek-alliances-for-runoff-sunday-reds-back-mollet.html | French Parties Seek Alliances for Runoff Sunday; Reds Back Mollet Popular Republicans Withdraw | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/wings-led-by-delvecchio-dominate-hockey-statistics.html | Wings, Led by Delvecchio, Dominate Hockey Statistics | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/tiny-switch-plays-aerospace-role.html | Tiny Switch Plays Aerospace Role | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/sidelights-benefit-sighted-in-cuban-crisis-checking-up-turkey-on.html | Sidelights; Benefit Sighted in Cuban Crisis Checking Up Turkey on the Way Soft Drinks in Winter Day of Meetings Three on One Subject | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/thomas-hepburn-a-urologist-82-hartford-specialist-father-of-actress.html | THOMAS HEPBURN, A UROLOGIST, 82; Hartford Specialist, Father of Actress, is Dead | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/politician-in-trouble-franz-josef-strauss-arrest-in-spain-a-factor.html | Politician in Trouble; Franz Josef Strauss Arrest in Spain a Factor Foes Concedo Brilliance | True | Special to The New York TimesBlack Star | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/harry-f-reutlinger-dies-at-66-exeditor-on-chicago-american.html | Harry F. Reutlinger Dies at 66; Ex-Editor on Chicago American | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/police-affirm-data-on-youth-drinking.html | POLICE AFFIRM DATA ON YOUTH DRINKING | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/letters-to-the-times-to-improve-housing-design-better-architecture.html | Letters to The Times; To Improve Housing Design Better Architecture Means Higher Costs, Council Official Says Building Cheaply Quixotic Effort Bias in F.B.I. Illinois Court Reform Provision for Judges Running for Re-election Is Praised Results Achieved Adding to Traffic Woes Animals Used in Research Founder of Welfare Group Explains British Protection Law Research Not Hampered Teen-Age Drinking Report | True | at all. ROGER STARR,which they live." JACK. LEVINE.JOHN E. CRIBBET,York! BEN McELVEEN.C.W. HUME,the obvious? JEROME COUNT, | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/philharmonic-hall-books-hughes-play.html | PHILHARMONIC HALL BOOKS HUGHES PLAY | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/sports-of-the-times-man-with-a-hobby-the-specialist-distance-and.html | Sports of The Times; Man With a Hobby The Specialist Distance and Accuracy Slight Demurrer | True | By Arthur Daley | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/calgary-hospital-releases-girl-with-reattached-arm.html | Calgary Hospital Releases Girl With Reattached Arm | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/experiment-in-trust.html | Experiment in Trust | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/air-force-dedicates-atomic-laboratory.html | AIR FORCE DEDICATES ATOMIC LABORATORY | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/leahy-reported-bidding-on-titans-exnotre-dame-pilots-offer.html | LEAHY REPORTED BIDDING ON TITANS; Ex-Notre Dame Pilot's Offer Described as 'Very Good' Amount Kept Secret Wismer Cites Losses | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/executive-changes.html | Executive Changes | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/stone-buddha-head-in-chinese-art-show.html | STONE BUDDHA HEAD IN CHINESE ART SHOW | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/new-director-named-by-federation-bank.html | New Director Named By Federation Bank | True | Fabian Bachrach | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/quick-sellout-is-seen-for-gm-distribution.html | Quick Sellout Is Seen For G.M. Distribution | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/red-bloc-expands-exports-of-timber.html | RED BLOC EXPANDS EXPORTS OF TIMBER | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/new-yorker-admits-basketball-fixing.html | NEW YORKER ADMITS BASKETBALL FIXING | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/shifts-and-culottes-are-highlights-of-resort-collections.html | Shifts and Culottes Are Highlights of Resort Collections | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/new-activity-is-suggested-for-children-events-on-weekend-are-for.html | New Activity Is Suggested For Children; Events on Weekend Are for All Ages Art For teen-agers Dance Films For children 8 to 12 Music Plays For children 4 to 6 Puppet Show For children under 7 Sports Television Saturday | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/soviet-and-india-in-ship-pact.html | Soviet and India in Ship Pact | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/utility-increases-dividend-outlay-payment-is-raised-5-cents-by.html | UTILITY INCREASES DIVIDEND OUTLAY; Payment Is Raised 5 Cents by Public Service Electric St. Joseph Lead Company Briggs and Stratton Corp. | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/state-justice-redesignated.html | State Justice Redesignated | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/familiar-pattern.html | Familiar Pattern | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/charles-center-is-pimlico-victor-beats-fanfan-la-tulipe-by-5.html | CHARLES CENTER IS PIMLICO VICTOR; Beats Fanfan la Tulipe by 5 Lengths and Pays $6.80 | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/2-former-latin-presidents-to-make-oas-aid-study.html | 2 Former Latin Presidents To Make O.A.S. Aid Study | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/tigers-score-72-in-japanese-finale.html | TIGERS SCORE, 7-2, IN JAPANESE FINALE | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/swiss-purchase-un-bond.html | Swiss Purchase U.N. Bond | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/grange-clarifies-views.html | Grange Clarifies Views | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/aid-job-expected-to-go-to-bunker-rusk-backs-former-envoy-shriver.html | AID JOB EXPECTED TO GO TO BUNKER; Rusk Backs Former Envoy — Shriver and Bell Out President Pleased | True | By Felix Belair Jr. Special To The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/the-proceedings-in-the-un-scheduled-for-today.html | The Proceedings In the U.N.; SCHEDULED FOR TODAY | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/world-sugar-dips-by-12-to-14-points-copper-zinc-cocoa-and-hides.html | WORLD SUGAR DIPS BY 12 TO 14 POINTS; Copper, Zinc, Cocoa and Hides Decline–Lead Registers Increase Other Dealings | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/justice-department-drops-suit-against-two-concerns.html | Justice Department Drops Suit Against Two Concerns | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/dodger-home-opener-april-16.html | Dodger Home Opener April 16 | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/shattuck-co-elects-president.html | Shattuck Co. Elects President | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/mislabeling-of-dyed-mink-charged-to-fur-company.html | Mislabeling of Dyed Mink Charged to Fur Company | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/soap-operas-era-evoked-by-actors-casts-tape-reminiscences-for-nov.html | SOAP OPERA'S ERA EVOKED BY ACTORS; Casts Tape Reminiscences for Nov. 30 Program Remembers Pearl Harbor Belafonte as Guest | True | By Richard F. Shepard | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/hydrology-study-mapped-by-unesco-plans-made-for-international.html | HYDROLOGY STUDY MAPPED BY UNESCO; Plans Made for International Decade on Water Needs | True | By Paul Hofmann Special To The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/elizabeth-married-15-years.html | Elizabeth Married 15 Years | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/rockland-mark-set-in-9195000-budget.html | ROCKLAND MARK SET IN $9,195,000 BUDGET | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/chanter-at-stanford-quits-fraternity-over-racial-bar.html | Chanter at Stanford Quits Fraternity Over Racial Bar | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/play-rough-wins-at-garden-state-beats-matey-by-2-lengths-boulmetis.html | PLAY ROUGH WINS AT GARDEN STATE; Beats Matey by 2 Lengths — Boulmetis Scores Triple | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/canisius-player-breaks-ankle.html | Canisius Player Breaks Ankle | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/labels-interpreted-in-extension-booklet.html | Labels Interpreted In Extension Booklet | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/minuteman-icbms-placed-in-montana.html | MINUTEMAN ICBM'S PLACED IN MONTANA | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/common-market-rejects-us-plea-rebuffs-freemans-request-it-make.html | COMMON MARKET REJECTS U.S. PLEA; Rebuffs Freeman's Request It Make Concessions on Agricultural Products COMMON MARKET REJEGTS U.S. PLEA Food a Main Consideration Open to Discussion | True | By Robert Alden Special to The New York Timescamera Press-Pix | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/us-bids-alabama-act-upon-negroes-court-orders-1100-put-on-county.html | U.S. BIDS ALABAMA ACT UPON NEGROES; Court Orders 1,100 Put on County Voters' Lists 78% of Negroes Rejected | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/klemperer-leads-the-philadelphia-3-oftenplayed-works-make-up-an.html | KLEMPERER LEADS THE PHILADELPHIA; 3 Often-Played Works Make Up an Absorbing Concert | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/william-guild-70-educator-is-dead-former-realty-man-set-up.html | WILLIAM GUILD, 70, EDUCATOR, IS DEAD; Former Realty Man Set Up Nonprofit Science Program | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/garden-center-of-new-canaan-is-planning-sale-christmas-fete-nov-30.html | Garden Center Of New Canaan Is Planning Sale; Christmas Fete Nov. 30 in St. Mark's to Assist Several Club Projects | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/westport-report-urges-rte-1-zone-of-light-industry.html | Westport Report Urges Rte. 1 Zone Of Light Industry | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/article-3-no-title.html | Article 3 — No Title | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/new-budget-plan-offered-kennedy-unit-of-us-chamber-asks-combining.html | NEW BUDGET PLAN OFFERED KENNEDY; Unit of U.S. Chamber Asks Combining of Totals Some Totals Would Rise Comparison Is Shown | True | By Richard E. Mooney Special To the New York Times the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/business-bureau-finds-value-of-all-trading-stamps-is-equal.html | Business Bureau Finds Value Of All Trading Stamps Is Equal | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/literary-party-for-molly-picon-so-laugh-a-little-to-be-published-on.html | LITERARY PARTY FOR MOLLY PICON; 'So Laugh a Little' to Be Published on Monday | True | By Milton Esterow | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/stalinism-blamed-for-economic-woes.html | STALINISM BLAMED FOR ECONOMIC WOES | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/l-i-investment-banker-57-found-dead-in-hotel-here.html | L.I. Investment Banker, 57, Found Dead in Hotel Here | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/next-chapter-will-the-packers-beat-the-stuffing-out-of-giants.html | Next Chapter: Will the Packers Beat the Stuffing Out of Giants? | True | By Howard M. Tuckner | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/president-ending-news-curbs-defends-secrecy-during-crisis-kennedy.html | President Ending News Curbs; Defends Secrecy During Crisis; KENNEDY ENDING CURBS ON NEWS | True | By E. W. Kenworthy Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/thomas-e-clark-inventor-spurred-commercial-radio.html | Thomas E. Clark, Inventor, Spurred Commercial Radio | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/gleason-assails-waterfront-agency-hiring-halls-wonts-ila-and.html | 'Gleason Assails Waterfront Agency Hiring Halls; Wonts I.L.A. and Employer Group to Run Centers Commission Aide Says Would Violate the Law New Hall Opened | True | By John P. Gallahanthe New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/shuberts-funeral-today-at-theater.html | SHUBERT'S FUNERAL TODAY AT THEATER | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/erhard-cautions-trade-bloc-chiefs-warns-against-centralizing.html | ERHARD CAUTIONS TRADE BLOC CHIEFS; Warns Against Centralizing European Movement Common Market Praised | True | By Edwin L. Dale Jr. Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/front-page-1-no-title-order-forbids-any-racial-or-religious.html | Front Page 1 -- No Title; Order Forbids Any Racial or Religious Discrimination -- Pledge Is Fulfilled Sanctions Are Provided Extent Is Uncertain PRESIDENT BARS BIAS IN HOUSING Cites Policy of Equality Doubts Harmful Effect | True | By John D. Morris Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/usc-takes-lead-in-football-poll-mississippi-also-unbeaten-second-in.html | U.S.C. TAKES LEAD IN FOOTBALL POLL; Mississippi, Also Unbeaten, Second in A.P. Balloting | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/navy-reactivating-2-vintage-pt-boats.html | NAVY REACTIVATING 2 VINTAGE PT BOATS | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/hiss-tv-appearance-defended-by-aclu.html | HISS TV APPEARANCE DEFENDED BY A.C.L.U. | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/radiotv-service-group-enjoined-in-price-fixing.html | Radio-TV Service Group Enjoined in Price Fixing | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/the-cast.html | The Cast | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/business-failures-decline-from-295-to-291-in-week.html | Business Failures Decline From 295 to 291 in Week | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/hotel-chain-buys-lexington-ky-inn.html | HOTEL CHAIN BUYS LEXINGTON, KY., INN | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/mrs-jacques-samossoud-dies-mark-twains-last-living-child-released.html | Mrs. Jacques Samossoud Dies; Mark Twain's Last Living Child; Released 'Letters From Earth' | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/activities-widened-by-pec-israel-corp.html | ACTIVITIES WIDENED BY PEC ISRAEL CORP. | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/moves-are-mixed-in-cotton-trade-futures-close-15-cents-a-bale-down.html | MOVES ARE MIXED IN COTTON TRADE; Futures Close 15 Cents a Bale Down to 40 Up | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/kennedy-acts-to-preserve-unusual-kipuka-in-idaho.html | Kennedy Acts to Preserve Unusual 'Kipuka' in Idaho | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/nlrb-upholds-publishers-pact-papers-here-could-shut-if-crafts.html | N.L.R.B. UPHOLDS PUBLISHERS PACT; Papers Here Could Shut if Crafts Struck Illegally 1957 Decision Recalled Recent Shutdown Threats Charged Arbitration Available Printers Reject $10 Raise | True | By Peter Kihss | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/soviet-bids-un-let-two-koreas-debate.html | SOVIET BIDS U.N. LET TWO KOREAS DEBATE | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/westport-to-get-a-theater-center-guild-will-train-actors-and.html | WESTPORT TO GET A THEATER CENTER; Guild Will Train Actors and Writers, With Emphasis on Revival of Comedy PLAYHOUSE TAKING PART Between Summer Programs It Will House Tryouts-- New Building Planned Summers Intact Resident Writers Cited | True | By Louis Calta | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/airlines-cite-yule-mailing.html | Airlines Cite Yule Mailing | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/gov-long-farm-home-burns.html | Gov. Long Farm Home Burns | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/two-returned-to-westport-to-face-murder-charges.html | Two Returned to Westport To Face Murder Charges | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/winds-in-montana-leave-wide-damage.html | WINDS IN MONTANA LEAVE WIDE DAMAGE | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/algerian-assembly-declines-to-adopt-red-setup-cites-yugoslav.html | Algerian Assembly Declines to Adopt Red Setup; Cites Yugoslav Example Chairman Hits Back | True | By Peter Braestrup Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/student-unit-delays-vote-on-editor-at-mississippi-u.html | Student Unit Delays Vote On Editor at Mississippi U. | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/music-rakes-progress-american-opera-society-opens-10th-season.html | Music: 'Rake's Progress'; American Opera Society Opens 10th Season | True | By Harold C. Schonbergthe New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/u-s-selling-mitchel-tract-for-catholic-school-site.html | U. S. Selling Mitchel Tract For Catholic School Site | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/messmore-kendall-jr-weds-mrs-diana-reed.html | Messmore Kendall Jr. Weds Mrs. Diana Reed | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/mrs-roosevelts-doctor-recalls-her-kindness-in-tearful-eulogy-dr.html | Mrs. Roosevelt's Doctor Recalls Her Kindness in Tearful Eulogy; Dr. Garewitsch Pays Tribute to Late First Lady in Talk to Jewish Group Here Modesty Recalled Thoughtfulness Recalled | True | By Nan Robertson | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/havana-says-us-plane-attacked-ship-and-missed-with-11-bombs-plane.html | Havana Says U.S. Plane Attacked Ship and Missed With 11 Bombs; Plane Returns Cuban Fire | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/new-company-formed-by-mortgage-specialist.html | New Company Formed By Mortgage Specialist | True | Irving Kaufman | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/water-valve-floods-bank.html | Water Valve Floods Bank | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/treasuries-fall-but-regain-loss-federal-reserve-remains-on.html | TREASURIES FALL, BUT REGAIN LOSS; Federal Reserve Remains on Sidelines, So Strength Is Encouraging Sign Early Maturities Favored New Issues Move Well Morgan Sells Tax Exempts | True | By Albert L. Kraus | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/film-producers-honor-berlin.html | Film Producers Honor Berlin | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/more-un-secretariat-posts-asked-for-nationalist-china.html | More U.N. Secretariat Posts Asked for Nationalist China | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/cold-weather-treat.html | Cold Weather Treat | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/harriet-clark-engaged.html | Harriet Clark Engaged | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/acquisition-set-by-cities-service-new-stock-would-be-paid-for.html | ACQUISITION SET BY CITIES SERVICE; New Stock Would Be Paid for Tennessee Corporation COMPANIES PLAN SALES, MERGERS Pet Milk Company Maremont Corp. Corning Glass | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/dr-king-hails-housing-order-stennis-charges-power-move.html | Dr. King Hails Housing Order; Stennis Charges Power Move | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/smuggler-of-smut-gets-6month-term.html | SMUGGLER OF SMUT GETS 6-MONTH TERM | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/mets-trim-roster-to-32-by-farming-6.html | METS TRIM ROSTER TO 32 BY FARMING 6 | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/clemson-voices-doubts-on-negro-president-tells-of-identical-letters.html | CLEMSON VOICES DOUBTS ON NEGRO; President Tells of Identical Letters From 2 Applicants | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/nyu-breaks-ground-for-new-hall.html | N.Y.U. Breaks Ground For New Hall | True | The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/family-of-4-asphyxiated.html | Family of 4 Asphyxiated | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/li-tract-used-in-radiation-test-brookhaven-seeking-to-find-out.html | L.I. Tract Used in Radiation Test; Brookhaven Seeking to Find Out Effect on Plant Life | True | By Ronald Maiorana Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/andrew-reitwiesner.html | ANDREW REITWIESNER | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/kennedy-defends-network-in-use-of-hiss-on-tv-show.html | Kennedy Defends Network In Use of Hiss on TV Show | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/workers-in-beer-out-mediation-board-rules.html | Workers In, Beer Out, Mediation Board Rules | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/us-borax-elects-director.html | U.S. Borax Elects Director | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/rocky-link-first-in-aqueduct-mile-favored-in-the-pocket-next.html | ROCKY LINK FIRST IN AQUEDUCT MILE; Favored In The Pocket Next --Apprentice Rides Double In the Pocket Favored Headley Plaque Unveiled Odds-On Choice Scores | True | By Louis Effrat | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/assam-evacuation-begun.html | Assam Evacuation Begun | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/foreign-affairs-if-octobers-lesson-sinks-in-thomas-jefferson-diem.html | Foreign Affairs; If October's Lesson Sinks In Thomas Jefferson Diem | True | By C.l. Sulzberger | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/15-polish-tourists-defect.html | 15 Polish Tourists Defect | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/action-likely-dec-6-on-crosstown-road.html | ACTION LIKELY DEC. 6 ON CROSSTOWN ROAD | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/ken-strong-and-yost-honored-by-nyu-club-varsity-group-names.html | Ken Strong and Yost Honored by N.Y.U. Club; Varsity Group Names Football Hero and Baseball Star as Sports Alumni of Year | True | By Joseph M. Sheehan | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/united-to-oppose-pilots-on-landing-plans-court-move-to-force.html | UNITED TO OPPOSE PILOTS ON LANDING; Plans Court Move to Force 100-Foot Approach Level | True | By Edward Hudson | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/books-today-fiction-general.html | Books Today ; Fiction General | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/largest-costumers-announce-a-merger.html | LARGEST COSTUMERS ANNOUNCE A MERGER | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/american-board-unit-bars-plan-to-end-associate-memberships-plan-on.html | American Board Unit Bars Plan To End Associate Memberships; PLAN ON MEMBERS BARRED BY BOARD Price of Seat | True | By Alexander R. Hammer | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/talks-urged-by-peking-difficulty-of-supply-hampers-indians-on.html | Talks Urged by Peking; Difficulty Of Supply Hampers Indians on Border | True | By Robert Trumbull Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/mary-mowbray-clarke-is-dead-art-critic-had-ran-book-shop.html | Mary Mowbray-Clarke Is Dead; Art Critic Had Ran Book Shop | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/advertising-post-shifts-offices-and-policy-fiction-policy-revised.html | Advertising: Post Shifts Offices and Policy ; Fiction Policy Revised On the Loose Golden Anniversary Apparent Setback Accounts People Addendum | True | By Peter Bart | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/record-foreseen-in-chemical-sales-executives-at-parley-say-62.html | RECORD FORESEEN IN CHEMICAL SALES; Executives at Parley Say '62 Profits Will Depend Mostly on Volume MANY ARE DISSATISFIED Aide Asserts New Highs Do Not Reflect Full Efforts Concerns Are Making Not Good Enough Cuba and Auto Industry Help RECORD FORESEEN IN CHEMICAL SALES New Products Sought | True | By John M. Lee | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/navy-gets-order-president-says-soviet-move-has-helped-to-reduce.html | NAVY GETS ORDER; President Says Soviet Move Has Helped to Reduce Dangers Message From Khrushchev Meeting in Havana KENNEDY CANCELS BLOCKADE OF CUBA Sites Held Dismantled Perils in Reversal | True | By Tad Szulc Special To the New York Times washington, Nov. 20-- President Kennedy Announced Tonight That He Had Ordered the Lifting of the Naval Blockade of Cuba. | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/pakistan-signs-agreement-on-mekong-river-project.html | Pakistan Signs Agreement On Mekong River Project | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/index-of-commodity-prices-rose-01-monday-to-806.html | Index of Commodity Prices Rose 0.1 Monday to 80.6 | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/japan-permits-tracking-study.html | Japan Permits Tracking Study | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/soble-tells-jury-he-worked-closely-with-exspy-testifies-against.html | Soble Tells Jury He Worked Closely With Ex-Spy; Testifies Against Zborowski in Federal Court Retrial on Perjury Charge | True | By David Anderson | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/francis-kear-held-a-high-police-post.html | FRANCIS KEAR, HELD A HIGH POLICE POST | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/objection-overruled-harvard-star-gives-stricture-no-heed.html | Objection Overruled; Harvard Star Gives Stricture No Heed | True | By Deane McGowen | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/the-mostvaluable-vote.html | The Most-Valuable Vote | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/mark-lindley-marries-miss-kristin-l-miller.html | Mark Lindley Marries Miss Kristin L. Miller | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/wins-230000-in-damages.html | Wins $230,000 in Damages | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/kadar-makes-sharp-attack-on-communist-china-dogmatists-and.html | Kadar Makes Sharp Attack on Communist China; Dogmatists and Revisionists Assailed by Budapest Hungarian Leader Supports Khrushchev on Albania Declaration Is Noted | True | By Paul Underwood Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/tv-merv-griffin-enlivens-55-daytime-minutes-substance-glamour-and.html | TV: Merv Griffin Enlivens 55 Day time Minutes; Substance, Glamour and Fun in the Afternoon Celebrities of All Types Attracted to Program Betty Furness Is Back Music at Large | True | By Jack Gould | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/culture-running-ahead-of-sports-in-public-interest-study-finds.html | Culture Running Ahead of Sports In Public Interest, Study Finds | True | Special To The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/shea-urges-cuts-in-capital-budget-23808969-reduction-is-proposed-in.html | SHEA URGES CUTS IN CAPITAL BUDGET; $23,808,969 Reduction Is Proposed in Report to Board of Estimate TRAFFIC STUDIES ADDED Surveys Asked for Garage Under Madison Square and Bus Terminal Needed for Guidance Calls for Reduction | True | By Paul Crowell | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/holiday-parade.html | Holiday Parade | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/railway-reports.html | RAILWAY REPORTS | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/a-strike-by-management.html | A Strike by Management | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/royal-bank-of-canada-appoints-agency-chief.html | Royal Bank of Canada Appoints Agency Chief | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/castro-is-expected-to-free-1113-soon.html | CASTRO IS EXPECTED TO FREE 1,113 'SOON' | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/test-of-the-kennedy-order-barring-discrimination-in-housing-part-i.html | Test of the Kennedy Order Barring Discrimination in Housing; PART I Prevention of Discrimination PART II Implementation by Departments and Agencies PART III Enforcement PART IV Establishment of the President's Committee on Equal Opportunity in Housing PART V Powers and Duties of the President's Committee on Equal Opportunity in Housing PART VI Miscellaneous | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/butler-guerin-spark-new-york-knicks-surprise-crowd-by-setting-back.html | BUTLER, GUERIN SPARK NEW YORK; Knicks Surprise Crowd by Setting Back Hawks After Celtics Win, 113-106 Knicks Lead by 18 Points Hawks Pass Up Shots Zephyrs No Breeze | True | By Gordon S. White Jr.the New York Times (BY LARRY MORRIS) | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/oman-rebel-tells-un-unit-of-fighting-in-sultanate.html | Oman Rebel Tells U.N. Unit Of Fighting in Sultanate | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/chinese-proposal-for-ceasefire-in-border-struggle-with-india.html | Chinese Proposal for Cease-Fire in Border Struggle With India; Settlement Points Listed Three Proposals Rejected Peaceful Solution Desired Self-Defense Right Reserved | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/soviet-says-test-ban-pact-needs-only-a-small-push-accord-with.html | Soviet Says Test Ban Pact Needs Only a 'Small Push'; Accord With Mikoyan Seen SOVIET SAYS PACT NEEDS JUST A PUSH Aim Is Termed Espionage West Appeals to Soviet | True | By Seymour Topping Special To the New York Timesmoscow, Nov. 20—Izvestia Declared Tonight That Only A Was Needed To Obtain A Treaty Prohibiting the Testing of Nuclear Weapons. (RELATIVELY SMALL PUSH) | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/contract-awards.html | CONTRACT AWARDS | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/new-soviet-cuba-aid-pact-reported-signed-in-havana.html | New Soviet-Cuba Aid Pact Reported Signed in Havana | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Affairs; Safeguards Lacking To Oppose Subversion Housing Order Signed | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/us-can-gain-as-fast-as-europe-says-banker-home-after-a-tour-working.html | U.S. Can Gain as Fast as Europe, Says Banker Home After a Tour; Working Below Potential BANKER ASSESSES GROWTH POLICIES Absence of Need Helps | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/young-comic-rising-in-village-woody-allen-is-at-the-bitter-end-a.html | Young Comic Rising in 'Village'; Woody Allen Is at the Bitter End, a Coffeehouse | True | By Arthur Gelb | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/tea-share-prices-decline-sharply-industrial-index-drops-28-small.html | TEA SHARE PRICES DECLINE SHARPLY; Industrial Index Drops 2.8 -- Small Rises Dominate Government Bonds PARIS FRANKFURT ZURICH AMSTERDAM MILAN | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/victory-by-lisbon-in-africa-doubted-un-panel-says-angolans-gain.html | VICTORY BY LISBON IN AFRICA DOUBTED; U.N. Panel Says Angolans Gain Despite Repression Reform Efforts Futile | True | By Lawrence O'Kane Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/khrushchev-cites-61000000-bribes-he-says-leading-officials-have.html | KHRUSHCHEV CITES $61,000,000 BRIBES; He Says 'Leading Officials' Have Been Implicated Charges Negligence | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/minority-victor-in-vatican-vote-majority-at-council-unable-to.html | MINORITY VICTOR IN VATICAN VOTE; Majority at Council Unable to Shelve Revelation Issue Restive Over Long Debate | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/raiders-sale-reported-near.html | Raiders Sale Reported Near | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/rudy-a-moritz-68-brewery-president.html | RUDY A. MORITZ, 68, BREWERY PRESIDENT | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/center-for-blood-is-planned-in-city-9200000-in-gifts-sought-to-ease.html | CENTER FOR BLOOD IS PLANNED IN CITY; $9,200,000 in Gifts Sought to Ease Present Shortage and Sponsor Research Red Cross Praised | True | By Farnsworth Fowle | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/latin-america-news-called-neglected.html | LATIN AMERICA NEWS CALLED NEGLECTED | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/coaches-and-four-officials-fail-to-spot-illegal-pass-by-yale.html | Coaches and Four Officials Fail To Spot Illegal Pass by Yale | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/flames-enliven-hotel-fire-talk-thompson-stresses-danger-with.html | FLAMES ENLIVEN HOTEL FIRE TALK; Thompson Stresses Danger With Lifelike Show Drop of 50 Per Cent | True | By McCandlish Phillips | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/pope-names-physician.html | Pope Names Physician | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/post-no-8-drawn-by-irish-napoleon-pacer-to-head-adios-final-field.html | POST NO. 8 DRAWN BY IRISH NAPOLEON; Pacer to Head Adios Final Field Friday at Yonkers | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/kennedy-hopes-to-spend-his-christmas-in-florida.html | Kennedy Hopes to Spend His Christmas in Florida | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/teachers-divided-on-speaker-issue.html | TEACHERS DIVIDED ON SPEAKER ISSUE | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/treasury-statement.html | Treasury Statement | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/east-side-parcel-sold-to-investor-lexington-ave-house-taken-hill.html | EAST SIDE PARCEL SOLD TO INVESTOR; Lexington Ave. House Taken --Hill Buys Dwelling Town House Sold East Side Package Deal Railroad Parcels Bought Chelsea Houses Sold Vacant House Taken | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/canadian-freighter-sinks-captain-accused-cubans.html | Canadian Freighter Sinks; Captain Accused Cubans | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/plane-crash-linked-to-trickle-of-rain.html | PLANE CRASH LINKED TO TRICKLE OF RAIN | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/1096-hurt-and-9-killed-in-traffic-here-in-week.html | 1,096 Hurt and 9 Killed In Traffic Here in Week | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/minnesota-board-studies-returns-governor-decision-delayed-andersen.html | MINNESOTA BOARD STUDIES RETURNS; Governor Decision Delayed -Andersen Gains Votes 'Governor Andvagf McGovern Widens Lead Ohio Court Race Decided Chafie Leads By 67 Votes | True | By Austin C. Wehrwein Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/mays-spahn-cousy-palmer-voted-best.html | MAYS, SPAHN, COUSY, PALMER VOTED BEST | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/chemical-concern-elects.html | Chemical Concern Elects | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/cuban-exile-chief-escapes-bombing-miros-car-ruined-in-miami-castro.html | CUBAN EXILE CHIEF ESCAPES BOMBING; Miro's Car Ruined in Miami –Castro Agents Blamed Plot Blocked In Mexico | True | By R. Hart Phillips Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/king-tops-brunswick-200-upjohn-gets-2-touchdowns.html | King Tops Brunswick, 20-0; Upjohn Gets 2 Touchdowns | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/national-farmers-union-leans-to-voluntary-curbs-on-grains-group-is.html | National Farmers Union Leans To Voluntary Curbs on Grains; Group Is Shifting From Its Advocacy of Mandatory Controls– Congress Held Unlikely to Vote Strict Program Support May Drop | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/liquor-board-removes-an-aide-for-balking-at-inquiry-by-jury-liquor.html | Liquor Board Removes an Aide For Balking at Inquiry by Jury; LIQUOR AUTHORITY REMOVES AN AIDE | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/gm-dealer-plan-at-stake-in-trial-attempts-to-curb-car-sales-by.html | G.M. DEALER PLAN AT STAKE IN TRIAL; Attempts to Curb Car Sales by Discounters Charged in Antitrust Case Dealer Cooperation Seen Discounting Threat | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/150bed-nursing-home-planned-in-puerto-rico.html | 150-Bed Nursing Home Planned in Puerto Rico | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/bethlehem-opens-large-plant-for-zinccoated-steel.html | Bethlehem Opens Large Plant for Zinc-Coated Steel | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/article-1-no-title.html | Article 1 – No Title | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/shulton-reports-record-earnings-concern-increases-dividend-as-sales.html | SHULTON REPORTS RECORD EARNINGS; Concern Increases Dividend as Sales Attain New Peak Inter-County Title United Industrial Corp. COMPANIES ISSUE EARNING FIGURES Murray Corp. of America Electric Autolite Uris Buildings | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/aid-increased-by-london-by-drew-middleton-unifying-effect-possible.html | Aid Increased by London By DREW MIDDLETON; Unifying Effect Possible Indian Rout Shocks British Australia to Aid India Nehru Sees Senators | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/lb-woolsons-have-son.html | L.B. Woolsons Have Son | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/shipping-mails-all-hours-given-in-eastern-standard-time.html | SHIPPING –MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/miss-wendy-wilson-is-prospective-bride.html | Miss Wendy Wilson Is Prospective Bride | True | Anthony Mack | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/meany-is-cordial-to-the-naacp-says-mutual-understanding-is-of-great.html | MEANY IS CORDIAL TO THE N.A.A.C.P.; Says Mutual Understanding Is of Great Importance Hill Not Named | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/ayub-khan-receives-note-from-red-china.html | AYUB KHAN RECEIVES NOTE FROM RED CHINA | True | Dispatch of The Times London | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/testing-is-scored-in-picking-clergy-techniques-of-psychology-called.html | TESTING IS SCORED IN PICKING CLERGY; Techniques of Psychology Called Often Ineffective | True | By Emma Harrison | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/william-goodwin-director-of-virginia-union-u-choir.html | William Goodwin, Director Of Virginia Union U. Choir | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/obituary-2-no-title.html | Obituary 2 – No Title | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/visible-satellites.html | Visible Satellites | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/bridge-texan-pair-takes-the-lead-after-5th-round-at-phoenix.html | Bridge; Texan Pair Takes the Lead After 5th Round at Phoenix Crawford and Stone Gain | True | By Albert H. Morehead Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/lack-of-fireprevention-plans-charged-in-southern-california.html | Lack of Fire-Prevention Plans Charged in Southern California | True | By Gladwin Hill Special To The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/sanitation-union-backs-keogh-bid-city-employes-offer-to-aid-pension.html | SANITATION UNION BACKS KEOGH BID; City Employes Offer to Aid Pension Fight in Court | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/east-new-york-savings-chooses-new-trustee.html | East New York Savings Chooses New Trustee | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/mrs-chapman-jr-has-child.html | Mrs. Chapman Jr. Has Child | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/episcopal-group-plans-art-sale-at-annual-event-st-bartholomews-will.html | Episcopal Group Plans Art Sale At Annual Event; St. Bartholomew's Will Hold Christmas Fair on Nov. 28 and 29 | True | Will Weissberg Levine | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/mrs-albert-thurston.html | MRS. ALBERT THURSTON | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/wood-field-and-stream-states-big-game-hunting-season-is-heading-for.html | Wood, Field and Stream; State's Big Game Hunting Season Is Heading for the Home Stretch | True | By Oscar Godbout | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/export-executives-given-sales-advice-export-leaders-given-sales.html | Export Executives Given Sales Advice; EXPORT LEADERS GIVEN SALES TIPS | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/harry-l-denzler.html | HARRY L. DENZLER | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/meredith-backer-quits-university-youth-who-ate-with-negro.html | MEREDITH BACKER QUITS UNIVERSITY; Youth Who Ate With Negro Reportedly Got Threats | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/electric-concerns-sign-patents-plan.html | ELECTRIC CONCERNS SIGN PATENTS PLAN | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/police-save-man-61-who-walks-into-sea.html | POLICE SAVE MAN, 61, WHO WALKS INTO SEA | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/and-in-the-himalayas.html | ... and in the Himalayas | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/theater-the-pirates-operetta-offered-here-retains-freshness.html | Theater: 'The Pirates'; Operetta, Offered Here, Retains Freshness | True | By Paul Gardner | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/pagan-captures-decision-over-davis-in-8rounder.html | Pagan Captures Decision Over Davis in 8-Rounder | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/fire-records.html | Fire Records | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/paperboard-output-13-under-61-pace.html | PAPERBOARD OUTPUT 1.3% UNDER '61 PACE | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/bert-lown-tv-aide-and-song-writer-59.html | BERT LOWN, TV AIDE AND SONG WRITER, 59 | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/rocket-trouble-curtails-plan-for-64-mars-probe-paint-and-louvers-used.html | Rocket Trouble Curtails Plan for '64 Mars Probe; Paint and Louvers Used | True | By John W. Finney Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/bowdoin-gets-science-grant.html | Bowdoin Gets Science Grant | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/stanford-denies-a-report-it-seeks-hardin-as-coach.html | Stanford Denies a Report It Seeks Hardin as Coach | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/beekman-schedules-movie-of-electra.html | BEEKMAN SCHEDULES MOVIE OF 'ELECTRA' | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/us-again-sells-stamp-misprints-sherman-drops-suit-in-agreement-with.html | U.S. Again Sells Stamp Misprints; Sherman Drops Suit In Agreement With Federal Attorney | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/preminger-hires-ring-lardner-jr-he-will-write-genius-script-for.html | PREMINGER HIRES RING LARDNER JR.; He Will Write 'Genius' Script for First Credit in 12 Years Trumbo Credited Worked Together | True | By Eugene Archer | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/dr-hook-decries-laws-against-sin-philosopher-in-a-speech-to.html | DR. HOOK DECRIES LAWS AGAINST 'SIN'; Philosopher, in a Speech to Religious Leaders, Backs Church-State Separation Draws Line at Dogma Finds Doctrine Menaced | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/selectors-omit-maris-in-voting-winner-last-2-years-yields-to-mantle.html | SELECTORS OMIT MARIS IN VOTING; Winner Last 2 Years Yields to Mantle, Yank Teammate - A Ildebrow Is Third Third Yankee Triple Richardson the Reliable A Yankee Habit | True | By John Drebinger | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/philharmonic-books-nilsson-and-sutherland-for-benefits.html | Philharmonic Books Nilsson And Sutherland for Benefits | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/american-brass-quintet-plays-works-of-15th-to-20th-century.html | American Brass Quintet Plays Works of 15th to 20th Century | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/in-the-caribbean.html | In the Caribbean. | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/federal-agency-stopping-import-of-nail-product.html | Federal Agency Stopping Import Of Nail Product | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/city-acts-to-speed-schoolbuilding-troubleshooter-named-to-expedite.html | CITY ACTS TO SPEED SCHOOL-BUILDING; Trouble-Shooter Named to Expedite Construction New Construction Plan | True | By Leonard Buder | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/miss-bardot-seeks-divorce.html | Miss Bardot Seeks Divorce | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/events-today.html | Events Today | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/obituary-8-no-title.html | Obituary 8 -- No Title | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/pope-and-japans-premier-in-25minute-conversation.html | Pope and Japan's Premier In 25-Minute Conversation | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/fred-smolka-marries-miss-marilyn-miller.html | Fred Smolka Marries Miss Marilyn Miller | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/new-member-of-board-elected-by-boston-fund.html | New Member of Board Elected by Boston Fund | True | Fabian Bachrach | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/byron-white-to-receive-football-award-here.html | Byron White to Receive Football Award Here | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/automatic-communications-unit-opened-at-california-air-base-air.html | Automatic Communications Unit Opened at California Air Base; AIR FORCE OPENS AUTOMATIC UNIT | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/man-in-jersey-confesses-slaying-his-wife-in-home.html | Man in Jersey Confesses Slaying His Wife in Home | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/soviet-hints-cuts-in-plan-for-steel-khrushchev-stresses-value-of.html | SOVIET HINTS CUTS IN PLAN FOR STEEL; Khrushchev Stresses Value of Cheaper Substitutes 'Correct for Its Time' Substitute for Scarce Metals | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/tek-hughes-names-president.html | Tek Hughes Names President | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/crude-oil-demand-may-rise.html | Crude Oil Demand May Rise | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/debtors-on-excise-tax-reminded-of-due-date.html | Debtors on Excise Tax Reminded of Due Date | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/recheck-clears-youth-in-mugging-boy-convinces-detective-of.html | RECHECK CLEARS YOUTH IN MUGGING; Boy Convinces Detective of Innocence--Others Held Another Youth Held | True | By Edith Evans Asbury | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/club-is-penalized-over-lewd-show.html | CLUB IS PENALIZED OVER 'LEWD' SHOW | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/bowl-bid-taken-by-georgia-tech-team-to-play-in-bluebonnet-game-at.html | BOWL BID TAKEN BY GEORGIA TECH; Team to Play in Bluebonnet Game at Houston Dec. 22 | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/brazils-cruzeiro-drops-to-new-low.html | BRAZIL'S CRUZEIRO DROPS TO NEW LOW | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/jurists-deplore-castros-regime-world-body-asserts-rule-of-law-has.html | JURISTS DEPLORE CASTRO'S REGIME; World Body Asserts Rule of Law Has Ended in Cuba Batista Regime Recalled Breaches in Rule of Law | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/bonn-finds-a-way-to-drop-strauss-all-ministers-to-quit-to-let.html | BONN FINDS A WAY TO DROP STRAUSS; All Ministers to Quit to Let Adenauer Rebuild Cabinet Two Who Are Due to Stay Parties' Anger Reflected | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/nlrb-extends-unionvote-bar-rules-a-labor-contract-can-block.html | N.L.R.B EXTENDS UNION-VOTE BAR; Rules a Labor Contract Can Block Election 3 Years Petition Dismissed Teamster Plan Pending Executive Hails Ruling | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/walker-accused-of-guiding-riot-court-is-told-he-ordered-charge-on.html | WALKER ACCUSED OF GUIDING RIOT; Court Is Told He Ordered Charge on U.S. Marshals Barnett Used Patrol Government Is Accused | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/rusk-hopes-crisis-will-lead-to-gain-says-ussoviet-exchange-opens.html | RUSK HOPES CRISIS WILL LEAD TO GAIN; Says U.S.-Soviet Exchange Opens Way to Revisions of World 'Patterns' Rusk Says Crisis Over Cuba May Mean Progress on Peace | True | By Alexander Burnham the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/2-brokerage-aides-are-indicted-over-stock-deals-without-cash-story.html | 2 Brokerage Aides Are Indicted Over Stock Deals Without Cash; Story of Conspiracy Continue Operations | True | By Jack Roth | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/businessmen-buying-indians-plan-to-keep-club-in-cleveland-2-from.html | Businessmen Buying Indians; Plan to Keep Club in Cleveland; 2 From Out of Town Stockholders to Act | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/kennedy-hopeful-on-new-congress-hints-he-is-confident-of.html | KENNEDY HOPEFUL ON NEW CONGRESS; Hints He Is Confident of Legislative Successes Breakdown of Congress | True | By Cabell Phillips Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/vietnam-attacks-a-red-sanctuary-50-us-copters-transport-troopslong.html | VIETNAM ATTACKS A RED SANCTUARY; 50 U.S. Copters Transport Troops—Long Fight Likely Hard to Ascertain Facts | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/kennedy-is-confident-capitalism-will-win.html | Kennedy Is Confident Capitalism Will Win | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/alford-henry-lessner-to-marry-helen-rees.html | Alford Henry Lessner To Marry Helen Rees | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/un-cheered-by-cuba-accord-but-sees-long-talks.html | U.N. Cheered by Cuba Accord, but Sees Long Talks | True | By Thomas J. Hamilton Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/6day-street-sweeping-needed-lucia-tells-cleancity-group-16-awards.html | 6-Day Street Sweeping Needed, Lucia Tells Clean-City Group; 16 Awards Are Given for Work to Improve Rating of Manhattan's Sidewalks 80% of Blocks Rated Clean Women Swept Sidewalk | True | By Anna Petersen | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/motives-behind-attack-by-peking-are-obscure-to-experts-on-orient.html | Motives Behind Attack by Peking Are Obscure to Experts on Orient; Experts List Possibilities Diversion a Possibility | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/harriman-heads-mission-to-india-to-evaluate-indias-war-needs.html | HARRIMAN HEADS MISSION TO INDIA; To Evaluate India's War Needs | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/john-trevor-adams-concert-manager.html | JOHN TREVOR ADAMS, CONCERT MANAGER | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/upstate-phone-service-cut.html | Upstate Phone Service Cut | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/joint-action-on-traffic-speedup-planned-by-2-agencies-in-city.html | Joint Action on Traffic Speed-up Planned by 2 Agencies in City; TRAFFIC SPEED-UP IS SOUGHT IN CITY | True | By Ralph Katz | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/company-pampered-hoffa-witness-says.html | COMPANY PAMPERED, HOFFA WITNESS SAYS | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/mahoney-defends-districting-rule-rural-domination-in-albany-a-myth.html | MAHONEY DEFENDS DISTRICTING RULE; Rural Domination in Albany 'a Myth,' He Says on TV Denies Rural Control | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/shop-specializes-in-baths-and-closets.html | Shop Specializes in Baths and Closets | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/wisconsin-leads-in-team-scoring-arizona-state-eleven-heads-list-in.html | WISCONSIN LEADS IN TEAM SCORING; Arizona State Eleven Heads List in Total Offense | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/matson-says-states-steamship-uses-its-us-subsidies-unfairly.html | Matson Says States Steamship Uses Its U.S. Subsidies Unfairly | True | By Edward A. Morrow | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/urgency-on-taxes.html | Urgency on Taxes | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/zafrulla-khan-to-meet-with-president-today.html | Zafrulla Khan to Meet With President Today | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/money.html | Money | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/louise-hall-fiancee-of-robert-r-chaffin.html | Louise Hall Fiancee Of Robert R. Chaffin | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/alan-mathews-weds-penelope-s-beatty.html | Alan Mathews Weds Penelope S. Beatty | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/french-co-shows-japanese-art-work.html | FRENCH & CO. SHOWS JAPANESE ART WORK | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/president-bars-bias-in-housing-assisted-by-us.html | PRESIDENT BARS BIAS IN HOUSING ASSISTED BY U.S. | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/prosecutor-plans-to-retire.html | Prosecutor Plans to Retire | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1990-07-13 | RE0000482703 | RE0000482703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/eric-pape-is-dead-official-of-paper-vice-president-of-waterbury.html | ERIC PAPE IS DEAD; OFFICIAL OF PAPER; Vice President of Waterbury American-Republican | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/wheat-leads-dip-in-grain-futures-selling-attributed-to-cuban-move.html | WHEAT LEADS DIP IN GRAIN FUTURES; Selling Attributed to Cuban Move on Jet Bombers | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/us-bonn-extend-exchange.html | U.S., Bonn Extend Exchange | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/hebenton-to-tie-iron-man-mark-blues-to-honor-him-before-bruin-game.html | HEBENTON TO TIE IRON MAN MARK; Blues to Honor Him Before Bruin Game Here Tonight Wilson's Streak Longest No Changes Planned | True | By William J. Briordy | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/stocks-register-a-sharp-advance-international-news-lends-bullish.html | STOCKS REGISTER A SHARP ADVANCE; International News Lends Bullish Note to Day's Trading--Volume Up INDEX REACHES 349.92 Good Economic Reports Also Add to Optimism--Best Gains Made by Oils Upturn Indicated Average Up 3.47 STOCKS REGISTER A SHARP ADVANCE Auto Stocks Active | True | By John J. Abele | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/contact-with-mars-i-made.html | Contact With Mars I Made | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/graysonrobinson-may-sell-as-beck.html | GRAYSON-ROBINSON MAY SELL A.S. BECK | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/loretta-a-walker-engaged-to-marry.html | Loretta A. Walker Engaged to Marry | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/building-leased-at-15-william-st-bienenstock-will-remodel-20story.html | BUILDING LEASED AT 15 WILLIAM ST.; Bienenstock Will Remodel 20-Story Office Tower | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/li-expressway-strip-opened.html | L.I. Expressway Strip Opened | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/sec-registrations-beneficial-finance-co.html | S.E.C. REGISTRATIONS; Beneficial Finance Co. | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/most-valuable-players.html | Most Valuable Players | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/statement-by-sherman.html | Statement by Sherman | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/exnazi-on-trial-in-hanover.html | Ex-Nazi on Trial in Hanover | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/food-news-a-tiny-type-of-cabbage-brussels-sprout-is-for-the.html | Food News: A Tiny Type Of Cabbage; Brussels Sprout Is for the Discerning BRUSSELS SPROUTS WITH CELERIAC | True | By Jean Hewitt | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/city-to-give-needy-holiday-dinners-many-public-events-planned-to.html | CITY TO GIVE NEEDY HOLIDAY DINNERS; Many Public Events Planned to Mark Thanksgiving Parties for Children Bronx Ragamuffin Parade | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/road-racing-go-sign-board-approval-of-sports-car-club-title-event.html | Road Racing Go Sign; Board Approval of Sports Car Club Title Event Opens Way for Series | True | By Frank M. Blunk | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/badillo-takes-oath-as-relocation-head.html | BADILLO TAKES OATH AS RELOCATION HEAD | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/briton-suffers-first-loss-as-pro-for-low-punching.html | Briton Suffers First Loss As Pro for Low Punching | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/fight-in-venezuela-postponed.html | Fight in Venezuela Postponed | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/union-links-voting-results-to-unemployment-in-coal.html | Union Links Voting Results To Unemployment in Coal | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/ceylon-customs-seize-dollars.html | Ceylon Customs Seize Dollars | True | Special to The New York Times | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/rickenbacker-scores-kennedy.html | Rickenbacker Scores Kennedy | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/2-builders-indicted-in-brooklyn-fraud.html | 2 BUILDERS INDICTED IN BROOKLYN FRAUD | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/140-held-in-chile-after-5-die-in-riot.html | 140 HELD IN CHILE AFTER 5 DIE IN RIOT | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/books-of-the-times-draftsman-of-the-ludicrous-the-masque-of-italy.html | Books of The Times; Draftsman of the Ludicrous The Masque of Italy | True | By Orville Prescott | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/massachusetts-u-sells-bond-issue-state-will-back-5150000-for.html | MASSACHUSETTS U. SELLS BOND ISSUE; State Will Back $5,150,000 for Building Authority Richmond County, Ga. Indiana School District California School Districts Illinois School District Islip, L.I. Kansas City, Kansas Wake County, N.C. | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-21 | 1962-11-21 | https://www.nytimes.com/1962/11/21/archives/obituary-5--no-title.html | Obituary 5 -- No Title | True | | 1990-07-13 | RE0000482703 | RE0000482703 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/st-regis-calls-preferred.html | St. Regis Calls Preferred | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/brazilian-musicians-present-bossa-nova-at-carnegie-hall.html | Brazilian Musicians Present Bossa Nova at Carnegie Hall | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/school-football-today.html | School Football Today | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/us-seeks-basis-for-mediation-to-end-civil-warfare-in-yemen-us.html | U.S. Seeks Basis for Mediation To End Civil Warfare in Yemen; U.S. SEEKING BASIS FOR YEMEN PEACE Soviet Role Assayed Regime Said to Be in Control | True | By Dana Adams Schmidt Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/us-and-un-aides-discuss-moves-to-end-congo-crisis.html | U.S. and U.N. Aides Discuss Moves to End Congo Crisis | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/3-killed-in-jersey-in-cartruck-crash.html | 3 KILLED IN JERSEY IN CAR-TRUCK CRASH | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/marseilles-socialists-bar-vote-pact-with-reds-reject-their-bid-for.html | Marseilles Socialists Bar Vote Pact With Reds; Reject Their Bid for a Link at Runoffs Sunday De Gaulle and Pompidou Ask Electorate's Support Most Races Indecisive Appeal Made by de Gaulle | True | By Henry Giniger Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/pekings-truce-plan.html | Peking's Truce Plan | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/immigrant-workers-hailed.html | Immigrant Workers Hailed | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/kamchatka-volcanoes-active.html | Kamchatka Volcanoes Active | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/british-columbia-borrows.html | British Columbia Borrows | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/mrs-ruth-lehrer-wed-to-s-joseph-tankoos.html | Mrs. Ruth Lehrer Wed To S. Joseph Tankoos | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/alexander-mkenna-a-retired-bank-aide.html | ALEXANDER M'KENNA, A RETIRED BANK AIDE | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/theodore-r-milne-of-chemtex-inc-63.html | THEODORE R. MILNE OF CHEMTEX, INC., 63 | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/continental-oil-raises-dividend-will-pay-45c-and-an-extra-of-10c.html | CONTINENTAL OIL RAISES DIVIDEND; Will Pay 45c and an Extra of 10c for Quarter Abbott Laboratories Chesebrough-Ponds, Inc. William J. Burns | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/portland-ore-planning-large-renewal-project.html | Portland, Ore., Planning Large Renewal Project | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/adm-dickens-83-is-dead-in-london-grandson-of-novelist-served.html | ADM. DICKENS, 83, IS DEAD IN LONDON; Grandson of Novelist Served Britain in 2 World Wars Wrote on Naval Warfare Commanded a Cruiser | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/2-bishops-named-for-newark-see-pope-picks-auxiliaries-for.html | 2 BISHOPS NAMED FOR NEWARK SEE; Pope Picks Auxiliaries for Archbishop Boland Careers of the Designates 2 BISHOPS NAMED FOR NEWARK SEE | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/strauss-presses-political-fight-bonns-defense-chief-holds-support.html | STRAUSS PRESSES POLITICAL FIGHT; Bonn's Defense Chief Holds Support in Bavaria Adenauer Defers TV Speech | True | By Gerd Wilcke Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/green-first-of-indians-to-sign.html | Green First of Indians to Sign | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/industrial-loans-gain-295-million-rises-shown-by-11-federal-reserve.html | INDUSTRIAL LOANS GAIN 295 MILLION; Rises Shown by 11 Federal Reserve Districts Total Raised Treasury Bills Held | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/china-is-said-to-have-achieved-main-aim-in-indian-border-fight-us.html | China Is Said to Have Achieved Main Aim in Indian Border Fight; U.S. Experts Believe Peking Sought to Force India to Concede Key Area of Ladakh Where Vital Road Runs A Gain by Peking Western Arms Aid Cited | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/alert-ends-for-soviet-and-warsaw-pact-forces-moscow-instructs-its.html | Alert Ends for Soviet and Warsaw Pact Forces; Moscow Instructs Its Military to Return to Normal Lifting of Blockade by U.S. Welcomed by Izvestia | True | By Seymour Topping Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/worried-city-democrats-to-seek-advice-of-victorious-country-cousins.html | Worried City Democrats to Seek Advice of Victorious Country Cousins | True | By Clayton Knowles | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/200-communist-leaders-arrested-by-new-delhi.html | 200 Communist Leaders Arrested by New Delhi | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/television.html | TELEVISION | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/letters-to-the-times-publicizing-aid-to-india-defense-department.html | Letters to The Times; Publicizing Aid to India Defense Department Move to Have Arms Arrival Covered Questioned For Memorial to Roosevelts Britain in Common Market Advantages of Entry Under Terms Offered Are Doubted Veterans' Pensions Queried | True | SUSANNE HOEBER RUDOLPH,DONALD GRUNEWALD,MALISE L. GRAHAM,F.P. CALLAHAN, | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/death-ties-up-bmt-an-hour.html | Death Ties Up BMT an Hour | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/4-named-to-fisheries-panel.html | 4 Named to Fisheries Panel | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/delaware-football-team-is-awarded-lambert-cup.html | Delaware Football Team Is Awarded Lambert Cup | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/crash-kills-2-berlin-musicians.html | Crash Kills 2 Berlin Musicians | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/hogan-may-enlarge-staff-to-expand-liquor-inquiry-one-employe.html | Hogan May Enlarge Staff To Expand Liquor Inquiry; One Employe Removed WIDENED INQUIRY ON LIQUOR LIKELY Signed by Members | True | By Emanuel Perlmutter | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/contempt-for-kennedy-voted-in-mississippi.html | Contempt for Kennedy Voted in Mississippi | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/space-probe-rocket-sent-aloft-from-california-base.html | Space Probe Rocket Sent Aloft From California Base | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/business-records.html | BUSINESS RECORDS | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/wittenberg-florida-a-m-share-first-in-writers-poll.html | Wittenberg, Florida A.& M. Share First in Writers' Poll | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/yale-gets-a-rare-buddhist-book.html | Yale Gets a Rare Buddhist Book | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/salvation-army-opens-fund-appeal.html | Salvation Army Opens Fund Appeal | True | The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/georgia-disavows-plan-to-give-speeders-cake.html | Georgia Disavows Plan To Give Speeders Cake | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/late-rally-lifts-prices-of-stocks-chemical-metal-specialty-and-oil.html | LATE RALLY LIFTS PRICES OF STOCKS; Chemical, Metal, Specialty and Oil Issues Strongest -- Average Rises 3.34 TURNOVER IS 5,100,000 Favorable News on Profits and Dividends Contribute to Market's Advance Favorable News Cited 13 Gains in 17 Sessions LATE RALLY LIFTS PRICES OF STOCKS Gains For Oil Issues Steel Stocks Strong Bailey Selbum Active | True | By John J. Abele | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/farm-realty-taxes-continue-to-climb.html | FARM REALTY TAXES CONTINUE TO CLIMB | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/2-nuclear-guides-given-to-airlines-faa-publications-provide.html | 2 NUCLEAR GUIDES GIVEN TO AIRLINES; F.A.A. Publications Provide Suggestions in a Disaster Intended as Prototype Procedures Are Described | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/west-berlin-police-free-2-refugees-in-rail-yard.html | West Berlin Police Free 2 Refugees in Rail Yard | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/penn-clinches-ivy-title-tie-despite-33-draw-in-soccer.html | Penn Clinches Ivy Title Tie Despite 3-3 Draw in Soccer | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/plant-rising-in-jersey-for-publishing-house.html | Plant Rising in Jersey For Publishing House | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/theology-debate-is-halted-by-pope-takes-helm-of-council-with-action.html | THEOLOGY DEBATE IS HALTED BY POPE; Takes Helm of Council With Action on Revelation Issue 'Advantage of Having a Pope' | True | By George Dugan Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/ending-bias-in-housing.html | Ending Bias in Housing | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/queens-office-building-sold.html | Queens Office Building Sold | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/4-slum-cases-adjourned-despite-feudal-law-plea.html | 4 Slum Cases Adjourned Despite Feudal Law Plea | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/mexican-weekend-violence-is-puzzling-to-authorities.html | Mexican Weekend Violence Is Puzzling to Authorities | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/jersey-candidate-seeks-to-break-tie.html | JERSEY CANDIDATE SEEKS TO BREAK TIE | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/baking-officer-retires.html | Baking Officer Retires | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/orioles-buy-coker-from-phils.html | Orioles Buy Coker From Phils | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/charles-p-harrington-jr-exconnecticut-legislator.html | Charles P. Harrington Jr., Ex-Connecticut Legislator | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/lucy-l-barber-radcliffe-senior-becomes-bride-wed-in-massachusetts.html | Lucy L. Barber, Radcliffe Senior, Becomes Bride; Wed in Massachusetts to Daniel W. Stroock, Rockefeller Fellow | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/the-occasions-for-thanks.html | The Occasions for Thanks | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/dilberts-files-for-bankruptcy-assets-million-above-liabilities.html | Dilbert's Files for Bankruptcy; Assets Million Above Liabilities; Exchange Notified Formed in 1919 | True | By Alfred E. Clark | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/bundestag-chief-speaks-in-israel-gerstenmaier-says-german-guilt-for.html | BUNDESTAG CHIEF SPEAKS IN ISRAEL; Gerstenmaier Says German Guilt for Nazism Is Heavy Pro-Jewish Sentiment Noted Police Methods Decried | True | By W. Granger Blair Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/marina-project-voted-by-board-concern-plans-space-for-70-boats-and.html | MARINA PROJECT VOTED BY BOARD; Concern Plans Space for 70 Boats and a 250-Room Hotel at the Battery IT MAY RAZE OLD PIERS City to Receive 1.8-Million Over 20-Year Lease in Renewal Program | True | By Paul Crowell | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/francis-h-blum-59-agent-for-hermes-leather-goods.html | Francis H. Blum, 59, Agent For Hermes Leather Goods | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/business-failures-in-us-rose-26-during-october.html | Business Failures in U.S. Rose 26% During October | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/hughes-baby-undergoes-successful-eye-operation.html | Hughes Baby Undergoes Successful Eye Operation | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/sandra-dee-and-bobby-darin-in-if-a-man-answers.html | Sandra Dee and Bobby Darin in 'If a Man Answers' | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/pesticides-in-foods-discounted-in-study.html | PESTICIDES IN FOODS DISCOUNTED IN STUDY | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/aftermath-in-bonn-germans-see-democracy-bolstered-by-publics-outcry.html | Aftermath in Bonn; Germans See Democracy Bolstered By Public's Outcry in Spiegel Case Dreyfus Case Recalled Most People Critical | True | By Sydney Gruson Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/churchill-housebreaker-jailed.html | Churchill Housebreaker Jailed | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/risk-companies-act-for-merger-firemans-fund-would-give-its-stock.html | RISK COMPANIES ACT FOR MERGER; Fireman's Fund Would Give Its Stock for American's Americans Stock Goes Up Cities Service COMPANIES PLAN SALES, MERGERS Avnet Electronics | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/slick-corp-sets-new-acquisition-holders-back-plan-to-buy-unit-of.html | SLICK CORP. SETS NEW ACQUISITION; Holders Back Plan to Buy Unit of Martin-Marietta Consolidated Diesel Electric Book-of-the-Month Club A.O. Smith Virginia Dare Stores | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/early-ruling-is-due-on-suit-against-clemson-us-judge-calls-state.html | Early Ruling Is Due on Suit Against Clemson; U.S. Judge Calls State Law Relevant to Negro's Case in Attempt to Enter Clemson Overruled | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/soviet-fives-score-over-us-in-texas.html | SOVIET FIVES SCORE OVER U.S. IN TEXAS | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/freeman-back-from-paris.html | Freeman Back From Paris | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/french-players-plan-tour-of-us-troupe-due-in-january-to-perform-at.html | FRENCH PLAYERS PLAN TOUR OF U.S.; Troupe, Due in January, to Perform at 54 Campuses | True | By Robert Alden Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/music-gennadi-rozhdestvensky-conducts-here-leningrad-orchestra.html | Music: Gennadi Rozhdestvensky Conducts Here; Leningrad Orchestra Gives Third Concert | True | By Ross Parmenter | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/bus-pension-hearing-by-kheel-is-ended.html | BUS PENSION HEARING BY KHEEL IS ENDED | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/scholarship-at-brandeis-to-aid-average-students.html | Scholarship at Brandeis To Aid 'Average' Students | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/british-see-hope-for-ban-on-tests-think-khrushchev-is-ready-for.html | BRITISH SEE HOPE FOR BAN ON TESTS; Think Khrushchev Is Ready for Serious Negotiations and May Ease Stand BRITISH SEE HOPE FOR BAN ON TESTS Summit Bid Expected Soviet Withdraws U.N. Item | True | By Drew Middleton Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/2-kennedys-hosts-to-bolshoi.html | 2 Kennedys Hosts to Bolshoi | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/air-force-to-study-atmospheric-ozone.html | AIR FORCE TO STUDY ATMOSPHERIC OZONE | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/hoffman-reviews-and-needs-abroad-un-fund-directors-world-without.html | HOFFMAN REVIEWS AND NEEDS ABROAD; U.N. Fund Director's 'World Without Want' Is Published | True | By Richard F. Shepard | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/wood-field-and-stream-hunters-at-st-stephen-nb-getting-last-shots.html | Wood, Field and Stream; Hunters at St. Stephen, N.B., Getting Last Shots of Good Big-Game Season | True | By Oscar Godbout Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/dunkirk-to-seek-more-us-trade-french-city-to-open-office-here-early.html | DUNKIRK TO SEEK MORE U.S. TRADE; French City to Open Office Here Early in January Chamber Manages Port Steel Products Exchanged | True | By Werner Bamberger | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/troopers-sons-carry-on.html | Troopers' Sons Carry On | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/chess-pomar-spanish-wunderland-is-grown-but-still-a-wonder.html | Chess; Pomar, Spanish Wunderland, Is Grown but Still a Wonder | True | By Al Horowitz | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/hearings-planned-next-week-on-criminal-code-revisions.html | Hearings Planned Next Week On Criminal Code Revisions | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/chavez-is-buried-in-albuquerque-vice-president-gives-eulogy.html | CHAVEZ IS BURIED IN ALBUQUERQUE; Vice President Gives Eulogy -- Kennedys Send Wreath | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/shippingmails-all-hours-given-in-eastern-standard-time.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/un-urged-to-extend-study-of-colonialism-to-the-soviet.html | U.N. Urged to Extend Study Of Colonialism to the Soviet | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/ferraro-scores-twice-at-pimlico-jockey-leader-raises-1962-total-to.html | FERRARO SCORES TWICE AT PIMLICO; Jockey Leader Raises 1962 Total to 309 Victories | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/9th-district-gets-first-head-judge-gallagher-to-supervise-all.html | 9TH DISTRICT GETS FIRST HEAD JUDGE; Gallagher to Supervise All Courts in 5 Counties | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/246acre-industrial-area-planned-by-ge-in-florida.html | 246-Acre Industrial Area Planned by G.E. in Florida | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/65foot-yule-tree-on-way.html | 65-Foot Yule Tree on Way | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/13000000-navy-contract.html | $13,000,000 Navy Contract | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/shubert-funeral-held-in-majestic-widow-sits-next-to-coffin-on-stage.html | SHUBERT FUNERAL HELD IN MAJESTIC; Widow Sits Next to Coffin on Stage in Unusual Rites | True | By Sam Zolotow | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/son-to-mrs-george-dwight.html | Son to Mrs. George Dwight | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/esso-affiliate-chief-goes-to-another-unit.html | Esso Affiliate Chief Goes to Another Unit | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/the-domestic-worker-62-is-a-parttime-helper-a-fulltime-headache.html | The Domestic Worker, 62, Is a Part-Time Helper, a Full-Time Headache; Shortage of Maids Has Led to Rise in 'Specialists' Age of 'Specialist' Consolidation Seen Essential to Job | True | By Joan Cook | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/books-and-authors-foreign-policy-dissected-new-lampedusa-edition.html | Books and Authors; Foreign Policy Dissected New Lampedusa Edition Report on Space Program | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/un-scores-korean-attacks.html | U.N. Scores Korean Attacks | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/nlrb-warns-store.html | N.L.R.B. Warns Store | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/theres-fowl-wine-fellowship-but-no-penn-vs-cornell-today.html | There's Fowl, Wine, Fellowship But No Penn Vs. Cornell Today | True | By Deane McGowen | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/skidmore-girls-get-guided-tour-of-new-york-financial-district.html | Skidmore Girls Get Guided Tour Of New York Financial District; Operations Explained 1,700 Transactions A Day CO-EDS PAY VISIT TO WALL STREET | True | By Elizabeth M. Fowler | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/commodities-dip-in-holiday-lull-world-sugar-reverses-fall-rising-2.html | COMMODITIES DIP IN HOLIDAY LULL; World Sugar Reverses-fall-rising 2 to 5 Points | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/3-of-police-force-cleared-of-bribery.html | 3 OF POLICE FORCE CLEARED OF BRIBERY | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/mayor-sworn-560-is-first.html | Mayor Sworn, $5.60, Is First | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/officials-hopeful-on-housing-order-south-is-critical-talmadge-warns.html | OFFICIALS HOPEFUL ON HOUSING ORDER; SOUTH IS CRITICAL; Talmadge Warns of Peril to Economy in Curbing of Racial Discrimination WIDE EFFECT DOUBTED Supporters Note Limitations in Scope of Regulation but Voice Satisfaction Resistance Expected CAPITAL HOPEFUL ON HOUSING ORDER Enforcement Stressed Expense Is a Factor Effect on States Weighed | True | By Richard E. Mooney Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/state-theater-plan-calls-for-no-aisles-on-orchestra-floor-advantage.html | State Theater Plan Calls for No Aisles On Orchestra Floor; Advantage Cited Contract Awarded | True | By Louis Calta | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/dutch-princess-in-manila.html | Dutch Princess in Manila | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/somali-premier-off-for-us.html | Somali Premier Off for U.S. | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/lebanese-launch-rocket.html | Lebanese Launch Rocket | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/stay-sought-on-city-wage-law-during-legal-fight-to-annul-it-could.html | Stay Sought on City Wage Law During Legal Fight to Annul It; Could Rule on Law Cites Council Findings | True | By John Sibley | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/post-office-advises-gifts-be-sent-early.html | Post Office Advises Gifts Be Sent Early | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/lions-plot-upset-of-packers-today-detroit-needs-a-victory-for.html | LIONS PLOT UPSET OF PACKERS TODAY; Detroit Needs a Victory for Chance at Division Title Schmidt Has A Theory | True | By Robert L. Teague Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/14200-released-by-air-reserves-as-crisis-eases-enlistment-freeze-is.html | 14,200 RELEASED BY AIR RESERVES AS CRISIS EASES; Enlistment Freeze Is Ended by Navy and Marines-- Soviet Cancels Alert Pledge Ended Blockade Air Missions Halted 14,200 RELEASED BY AIR RESERVES U.S. Eases Flight Curbs | True | By Jack Raymond Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/theater-tonight.html | Theater Tonight | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/guild-breaks-off-talks-at-the-post-bars-standard-contract-moves-to.html | GUILD BREAKS OFF TALKS AT THE POST; Bars 'Standard' Contract-- Moves to Set Strike Date Arbitration Rejected Extras Now Offered | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/parachute-drop-postponed.html | Parachute Drop Postponed | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/nussbaum-enters-a-plea-of-not-guilty-in-holdup.html | Nussbaum Enters a Plea Of Not Guilty in Holdup | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/3-cubans-indicted-here-in-sabotage-plot-instructor-is-held-in.html | 3 Cubans Indicted Here in Sabotage Plot; 'Instructor' Is Held in $250,000 Bail; Passport Being Processed O.A.S. to Hear Details | True | By Edward Ranzal Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/prince-philip-arrives-in-perth-to-open-empire-games-today.html | Prince Philip Arrives in Perth To Open Empire Games Today | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/trial-of-communist-party-is-scheduled-for-dec-11.html | Trial of Communist Party Is Scheduled for Dec. 11 | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/chief-marshal-surrenders-on-mississippi-indictment-mcshane-freed-on.html | Chief Marshal Surrenders On Mississippi Indictment; McShane Freed on Writ -- Court Finds Walker Mentally Fit for Trial MARSHAL SUBMITS IN MISSISSIPPI RIOT Charged With Rebellion | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/de-marillac-cotillion-is-held-in-garden-city.html | De Marillac Cotillion Is Held in Garden City | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/west-scores-in-gem-bowl-128-as-baker-sets-pace.html | West Scores in Gem Bowl, 12-8, as Baker Sets Pace | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/irving-huntington-oreal-estate-man.html | IRVING HUNTINGTON, EX-REAL ESTATE MAN | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/blockbusting-ban-voted-by-detroit.html | 'BLOCKBUSTING' BAN VOTED BY DETROIT | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/peabody-and-volpe-both-seek-recount.html | PEABODY AND VOLPE BOTH SEEK RECOUNT | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/meyersonatlas.html | Meyerson--Atlas | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/8story-loft-sold-to-realty-group-eldridge-st-parcel-in-dea-82d-st.html | 8-STORY LOFT SOLD TO REALTY GROUP; Eldridge St. Parcel in Dea --82d St. Houses Bought 82d St. Parcels Sold Stuyvesant St. Deal 3d Ave. House Taken Sale on E. 13th St. Contract Changes Hands | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/town-manager-suspended-as-insubordinate-in-jersey.html | Town Manager Suspended As Insubordinate in Jersey | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/charles-root-bound-fiance-of-miss-sandra-jane-reade.html | Charles Root Bound Fiance Of Miss Sandra Jane Reade | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/barnes-to-visit-paris-dec-6-to-study-traffic-problems.html | Barnes to Visit Paris Dec. 6 To Study Traffic Problems | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/tb-center-will-now-also-care-for-neglected-children.html | TB Center Will Now Also Care for Neglected Children | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/chief-of-deere-elected-to-board-of-att.html | Chief of Deere Elected To Board of A.T.&T. | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/us-giving-thanks-on-note-of-peace-26-million-gis-to-share-in-bounty.html | U.S. GIVING THANKS ON NOTE OF PEACE; 2.6 Million G.I.'s to Share in Bounty of Holiday -- Travel in City Heavy Governor in Greeting Nation Will Give Thanks Today With a Hopeful Note of Peace | True | By Murray Illson | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/interfaith-group-elects-editor.html | Interfaith Group Elects Editor | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/fonda-to-appear-in-a-french-film-will-play-role-of-the-count-in.html | FONDA TO APPEAR IN A FRENCH FILM; Will Play Role of the Count in 'Paulina 1880' For British Release Bill at New Yorker 'The Reluctant Saint' | True | By Eugene Archer | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/faster-delivery-reduces-christmas-postal-extras.html | Faster Delivery Reduces Christmas Postal Extras | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/observer.html | Observer | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/un-group-votes-to-extend-refugee-post-five-years.html | U.N. Group Votes to Extend Refugee Post Five Years | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/nbctv-studies-its-weak-monday-may-replace-one-or-more-evening-shows.html | N.B.C.-TV STUDIES ITS WEAK MONDAY; May Replace One or More Evening Shows Next Year WPAT Changes Newspapers | True | By Val Adams | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/noted-canadian-surgeon-named-mcgills-principal.html | Noted Canadian Surgeon Named McGill's Principal | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/creches-from-20-nations-placed-on-view-170-nativity-cribs-shown-at.html | Creches From 20 Nations Placed on View; 170 Nativity Cribs Shown at Gallery In Kansas City Will Aid People-to-People Wide Range of Sizes | True | By Donald Janson Special To the New York Timescharles Eames | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/miss-morini-gives-a-violin-concert-heard-with-musica-aeterna-for.html | MISS MORINI GIVES A VIOLIN CONCERT; Heard With Musica Aeterna for Jerusalem Hospital | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/pirates-trade-stuart-and-lamabe-to-red-sox-for-schwall-and.html | Pirates Trade Stuart and Lamabe to Red Sox for Schwall and Pagliaroni; DEAL STIRS TALK RUNNELS MAY GO Acquisition of Stuart From Pirates Gives Red Sox Two First Basemen Yawkey Recalls Promise Problem For Pesky | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/dodd-named-coach-of-week.html | Dodd Named Coach of Week | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/an-extra-dividend-of-35-cents-is-declared-by-eastman-kodak-payment.html | An Extra Dividend of 35 Cents Is Declared by Eastman Kodak; Payment Is Stated for Jan. 2 to Holders of Nov. 30-- Wynd Added to Board | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/two-die-in-ship-explosion.html | Two Die in Ship Explosion | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/airport-aid-bids-due-feb-15.html | Airport Aid Bids Due Feb. 15 | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/obituary-3--no-title.html | Obituary 3 -- No Title | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/a-correction.html | A Correction | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/snead-palmer-to-be-honored.html | Snead, Palmer to Be Honored | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/gift-of-tv-station-opposed-in-israel.html | GIFT OF TV STATION OPPOSED IN ISRAEL | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/east-germany-wins-in-soccer.html | East Germany Wins in Soccer | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/dr-fenwick-beekman-is-dead-retired-surgeon-here-was-80.html | Dr. Fenwick Beekman Is Dead; Retired Surgeon Here Was 80 | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/icc-gets-protest-on-erie-service-cut.html | I.C.C. GETS PROTEST ON ERIE SERVICE CUT | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/merger-planned-by-bankers-trust-institution-hopes-to-acquire.html | MERGER PLANNED BY BANKERS TRUST; Institution Hopes to Acquire Control of National Bank in Farmingdale, L.I. MARINE MIDLAND DENIED Federal Reserve Permission for Other Big Banking Acquisition Refused Subject to Approval Competition Questioned MERGER PLANNED BY BANKERS TRUST Subsidiary Banks | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/the-world-at-thanksgiving.html | The World at Thanksgiving | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/cafe-presenting-bach-to-eat-by-pamela-cook-plays-the-harpsichord-at.html | Cafe Presenting Bach to Eat By; Pamela Cook Plays the Harpsichord at Renaissance Despite Noise, Some in Audience Are Rapt Listeners | True | By Marjorie Rubin | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/patricia-ann-walsh-is-wed.html | Patricia Ann Walsh Is Wed | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/jersey-aide-kills-wife-and-himself-retired-industrialist-64-was.html | JERSEY AIDE KILLS WIFE AND HIMSELF; Retired Industrialist, 64, Was Park Commissioner | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/music-notes.html | MUSIC NOTES | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/bingo-permit-denied-for-brooklyn-hall.html | BINGO PERMIT DENIED FOR BROOKLYN HALL | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/england-defeats-wales-40.html | England Defeats Wales, 4-0 | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/weeks-coal-output-off-years-total-above-6s.html | Week's Coal Output Off; Year's Total Above '6i's | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/13-rescued-seamen-arrive-at-idlewild.html | 13 RESCUED SEAMEN ARRIVE AT IDLEWILD | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/stage-directors-to-conduct-saturday-seminar-series.html | Stage Directors to Conduct Saturday Seminar Series | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/issues-are-placed-by-pension-system.html | ISSUES ARE PLACED BY PENSION SYSTEM | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/strong-nato-board-urged-by-fulbright.html | STRONG NATO BOARD URGED BY FULBRIGHT | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/rust-resistor-for-cars-introduced-by-pure-oil.html | Rust Resistor for Cars Introduced by Pure Oil | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/building-contracts-up-in-metropolitan-area.html | Building Contracts Up In Metropolitan Area | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/thruway-cars-to-move-in-convoys-in-big-snows-plan-is-adopted-as-a.html | Thruway Cars to Move in Convoys in Big Snows; Plan Is Adopted as a Safety Measure on Long Route Cots, Blankets and Food to Be Provided for Stranded | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/prayer-decision-argued-by-jews-4-lay-leaders-also-differ-on-federal.html | PRAYER DECISION ARGUED BY JEWS; 4 Lay Leaders Also Differ on Federal Aid to Schools Cites Prayer Decision | True | By Irvin Spiegel Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/ayub-is-said-to-support-a-shift-toward-neutralism-by-pakistan-ayub.html | Ayub Is Said to Support a Shift Toward Neutralism by Pakistan; AYUB SAID TO BACK A NEUTRAL STAND Australian Urges Unity | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/faiths-to-gather-to-offer-thanks-many-combined-services-to-mark.html | FAITHS TO GATHER TO OFFER THANKS; Many Combined Services to Mark Observance | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/kahn-to-acquire-apparel-concerns.html | KAHN TO ACQUIRE APPAREL CONCERNS | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/17-years-in-hiding-end-for-traitor-in-france.html | 17 Years in Hiding End For Traitor in France | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/britain-sees-fraud-in-oman-reports.html | BRITAIN SEES FRAUD IN OMAN REPORTS | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/old-religious-structures-stand-amid-new-housing-churches-scored-by.html | Old Religious Structures Stand Amid New Housing; CHURCHES SCORED BY A DEVELOPER He Says Pressure Was Put on City to Let 4 Stay on Penn Station South Site MOLLEN DENIES CHARGE Kazin Calls Old Buildings an Obstacle to Construction of Cooperatives Here Move Called a Mistake Ten Buildings in Project CHURCHES SCORED BY A DEVELOPER Believes Church Can Survive | True | The New York Times (by Carl T. Gossett Jr.by John Wicklein | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/store-chain-gets-space-on-26th-st-unit-of-zayre-corporation-to.html | STORE CHAIN GETS SPACE ON 26TH ST.; Unit of Zayre Corporation to Occupy Quarters Tenant for New Building Engineers Takes Floor Lease on Park Ave. South Ad Agency Gets Space | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/14th-junior-league-debutante-ball-is-held-in-ballroom-of-plaza.html | 14th Junior League Debutante Ball Is Held in Ballroom of Plaza; Girls Are Presented at Midnight-- Many Parties | True | D'ArleneD'ArleneBradford BachrachBradford BachrachBradford BachrachTurl-LarkinBradford BachrachBradford Bachrach | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/fluid-us-policy-seeks-to-hasten-fall-of-castro-administrations.html | FLUID U.S. POLICY SEEKS TO HASTEN FALL OF CASTRO; Administration's Insistence on Inspections Is Heart of Strategy on Cuba Missiles Shipped Out U.S. Demands Inspection FLUID U.S. POLICY AIMED AT CASTRO U.S. Ready to Resume Talks Stevenson Is Hopeful | True | By Tad Szulc Special To The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/futures-decline-on-grain-market-liquidation-lowers-wheat-prices.html | FUTURES DECLINE ON GRAIN MARKET; Liquidation Lowers Wheat -- Prices Then Rally | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/for-families.html | For Families | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/costa-rican-heads-oas-council.html | Costa Rican Heads O.A.S. Council | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/12-us-transports-flying-with-crews-to-help-india-urgent-work-on.html | 12 U.S. Transports Flying With Crews to Help India; Urgent Work on Requests U.S. TRANSPORTS ON WAY TO INDIA Macmillan Asks Justice | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/rifle-shot-causes-havoc.html | Rifle Shot Causes Havoc | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/fuel-concern-accepts-mopac-stock-tenders.html | Fuel Concern Accepts Mopac Stock Tenders | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/playboy-club-to-open-dec-8.html | Playboy Club to Open Dec. 8 | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/us-warns-seamen-away-from-pacific-missile-area.html | U.S. Warns Seamen Away From Pacific Missile Area | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/cubans-deny-they-signed-new-aid-pact-with-soviet.html | Cubans Deny They Signed New Aid Pact With Soviet | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/campbellpfaff.html | Campbell--Pfaff | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/udall-praises-indian-bills-passed-by-last-congress.html | Udall Praises Indian Bills Passed by Last Congress | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/books-of-the-times-promises-to-last-exercise-in-reticence.html | Books of The Times; Promises to Last Exercise in Reticence | True | By Charles Pooreann Zane Shanks | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/soviet-tug-off-cape-cod-leaves-after-us-warning.html | Soviet Tug Off Cape Cod Leaves After U.S. Warning | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/open-interest-report.html | Open Interest Report | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/trading-stamp-concerns-agree-to-advertising-curb.html | Trading Stamp Concerns Agree to Advertising Curb | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/class-i-railroads-register-rise-in-3dquarter-profit.html | Class I Railroads Register Rise in 3d-Quarter Profit | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/funds-in-17-us-aid-programs-go-to-churchaffiliated-schools-1500.html | Funds in 17 U.S. Aid Programs Go to Church-Affiliated Schools; 1,500 Projects Reviewed Uganda Aid Cited | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/yankee-mick-wins-pace-at-yonkers-defeats-galileo-pick-and-returns.html | YANKEE MICK WINS PACE AT YONKERS; Defeats Galileo Pick and Returns $47.30 for $2 | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/michael-freund-79-active-in-jewish-welfare-groups.html | Michael Freund, 79, Active In Jewish Welfare Groups | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/older-women-follow-crafts-careers-margaret-weiss-sews-dollskate.html | Older Women Follow Crafts Careers; Margaret Weiss Sews Dolls--Kate Auerbach Weaves Hangings Elder Craftsmen Shop Offers the Wares of 400 Such Artisans Self-Reliance Cited Twinkle in Her Eyes | True | By Martin Tolchinthe New York Times Studio (BY GENE MAGGIO) | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/snell-lock-is-reopened-after-20hour-breakdown.html | Snell Lock Is Reopened After 20-Hour Breakdown | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/admiralty-inquiry-closed-to-public.html | Admiralty Inquiry Closed to Public | True | Special to The New York TimesThe New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/drug-maker-warns-on-use-of-preludin.html | DRUG MAKER WARNS ON USE OF PRELUDIN | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/memphis-to-lease-its-electric-plant-municipal-issues-offered-slated.html | Memphis to Lease Its Electric Plant; MUNICIPAL ISSUES OFFERED, SLATED Livonia, Mich. Meridian Township, Mich. California Sanitary District Texas School District Glynn County, Ga. | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/new-alphabet-put-to-use-in-book-shavian-alphabet-to-be-printed.html | New Alphabet Put to Use in Book; Shavian Alphabet to Be Printed Today in Version of 'Androcles' SHAWS ALPHABET TO APPEAR TODAY Designed to Be Printed | True | By James Feron Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/gertrude-gordon-married.html | Gertrude Gordon Married | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/assam-electric-plant-plan-pushed-despite-war-power-station-will-use.html | Assam Electric Plant Plan Pushed Despite War; Power Station Will Use Fuel From New Field --Demand Is Waiting Westinghouse Will Ship Turbine at Least as Far as Calcutta Shipment Is Requested Power Needs Growing | True | By Kathleen McLaughlin Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/broncos-favored-to-defeat-titans-denver-10point-choice-in-colorado.html | BRONCOS FAVORED TO DEFEAT TITANS; Denver 10-Point Choice in Colorado Game Today | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/gasoline-stocks-gained-last-week-production-easesplants-at-825-of.html | GASOLINE STOCKS GAINED LAST WEEK; Production Eases--Plants at 82.5% of Capacity Deliveries Decline | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/twinkletoes-lands-a-ruthian-job-selkirk-standin-for-babe-gets-task.html | Twinkletoes Lands a Ruthian Job; Selkirk, Stand-In for Babe, Gets Task of Reviving Senators | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/radio.html | RADIO | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/wirtz-discerns-antihoffa-move-secretary-says-the-union-faces-up-to.html | WIRTZ DISCERNS ANTI-HOFFA MOVE; Secretary Says the Union Faces 'Up' to Leadership Expelled From A.F.L.-C.I.O. Union Rejects Teamster Tie | True | Special to The New York Time s | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/lebanon-buys-un-bond.html | Lebanon Buys U.N. Bond | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/dutch-order-dogs-vaccinated.html | Dutch Order Dogs Vaccinated | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/churchstate-tie-in-ideas-is-urged-religious-freedom-parley-hears.html | CHURCH-STATE TIE IN IDEAS IS URGED; Religious Freedom Parley Hears Kennedy Assistant Holds Communication Wise More Institutes in 1963 | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/knicks-set-back-zephyrs137108-guerin-scores-27-points-celtics.html | KNICKS SET BACK ZEPHYRS,137-108; Guerin Scores 27 Points-- Celtics Defeat Hawks | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/dr-tl-crowell-jr-a-hunter-professor.html | DR. T.L. CROWELL JR., A HUNTER PROFESSOR | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/cuban-press-warns-of-coercion-by-us.html | CUBAN PRESS WARNS OF 'COERCION' BY U.S. | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/collapsible-tube-group-elects.html | Collapsible Tube Group Elects | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/trinidad-accepts-bowl-bid.html | Trinidad Accepts Bowl Bid | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/body-found-in-central-park-identified-as-an-architects.html | Body Found in Central Park Identified as an Architect's | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/petersen-leaves-kennedy-as-foreign-trade-adviser.html | Petersen Leaves Kennedy As Foreign Trade Adviser | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/in-the-nation-national-security-and-the-flow-of-information-prior.html | In The Nation; National Security and the 'Flow' of Information Prior to the Directive | True | By Arthur Krock | 1990-07-13 | RE0000482695 | RE0000482695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/priscilla-al-hall-married-to-david-louis-ebersbach.html | Priscilla A.L. Hall Married To David Louis Ebersbach | True | Special to The New York | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/alfred-five-elects-captains.html | Alfred Five Elects Captains | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/molding-method-aids-chair-making.html | Molding Method Aids Chair Making | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/italians-pushing-bills-to-help-farms-meet-foreign-prices.html | Italians Pushing Bills to Help Farms Meet Foreign Prices | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/jerry-lewis-stars-in-paramount-comedy-its-only-money.html | Jerry Lewis Stars in Paramount Comedy 'It's Only Money' | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/riegel-realigns-officers.html | Riegel Realigns Officers | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/pentagon-retains-information-curb.html | PENTAGON RETAINS INFORMATION CURB | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/lebanon-regains-lead-in-passing-tittle-slips-to-third-with-starr.html | LEBARON REGAINS LEAD IN PASSING; Tittle Slips to Third, With Starr Moving to Second | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/jesse-a-rogers-49-texaco-executive.html | JESSE A. ROGERS, 49, TEXACO EXECUTIVE | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/rinaldolson-bout-postponed.html | Rinaldi-Olson Bout Postponed | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/sadie-borgenicht-66-dies-active-in-the-dress-industry.html | Sadie Borgenicht, 66, Dies; Active in the Dress Industry | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/dividends-announced.html | Dividends Announced | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/susan-wright-married-to-william-burden-jr.html | Susan Wright Married To William Burden Jr. | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/ballet-new-york-city-troupe-in-tiflis-company-continuing-soviet.html | Ballet: New York City Troupe in Tiflis; Company Continuing Soviet Union Tour Cheers Greet Dancers and Balanchine | True | By John Martin Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/trade-stamp-prank-at-columbia-offers-tuition-premium.html | Trade Stamp Prank At Columbia Offers Tuition 'Premium' | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/aides-of-trade-bloc-decry-erhard-stand.html | AIDES OF TRADE BLOC DECRY ERHARD STAND | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/president-on-cape-for-thanksgiving.html | PRESIDENT ON CAPE FOR THANKSGIVING | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/tropical-park-fair-grounds-to-open-winter-racing-today.html | Tropical Park, Fair Grounds To Open Winter Racing Today | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/chinese-reds-reply-to-kadar-criticism.html | CHINESE REDS REPLY TO KADAR CRITICISM | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/christina-currie-is-bride.html | Christina Currie Is Bride | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/never-sit-on-a-baby-hippopotamus.html | Never Sit on a Baby Hippopotamus | True | The New York Times (by Meyer Liebowitz) | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/eleventh-inheritor-yiddish-play-offers-evening-for-intellect.html | 'Eleventh Inheritor,' Yiddish Play, Offers Evening for Intellect | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/canada-unit-chief-named-for-the-conference-board.html | Canada Unit Chief Named For the Conference Board | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/ny-clearing-house-statement.html | N.Y. CLEARING HOUSE STATEMENT | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/judge-upholds-his-right-to-impose-dual-life-terms.html | Judge Upholds His Right To Impose Dual Life Terms | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/3-girls-feted-at-dinner.html | 3 Girls Feted at Dinner | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/miss-susan-peakes-becomes-affianced.html | Miss Susan Peakes Becomes Affianced | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/hassan-expresses-desire-for-meeting-with-franco.html | Hassan Expresses Desire For Meeting With Franco | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/j-brian-dillon-fiance-of-monika-milena-pyka.html | J. Brian Dillon Fiance Of Monika Milena Pyka | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/screen-two-for-the-seesaw-opensshirley-maclaine-and-robert-mitchum.html | Screen: 'Two for the Seesaw' Opens;Shirley MacLaine and Robert Mitchum Star | True | By Bosley Crowther | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/synthetics-seen-threat-to-wool-australia-industry-is-urged-to-raise.html | SYNTHETICS SEEN THREAT TO WOOL; Australia Industry Is Urged to Raise Output Further Wool Output Cited Export Ban Noted U.S. Sales Increasing SYNTHETICS SEEN THREAT TO WOOL | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/choir-plans-russian-program.html | Choir Plans Russian Program | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/campaign-cautions-adult-pedestrians.html | CAMPAIGN CAUTIONS ADULT PEDESTRIANS | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/fcc-shuts-plant-as-aircraft-peril-court-finds-plastics-heater.html | F.C.C. SHUTS PLANT AS AIRCRAFT PERIL; Court Finds Plastics Heater Menaces Radio Navigation Spurious Signals Possible Court Order Obtained | True | By Edward Hudson | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/greek-students-in-protest.html | Greek Students in Protest | True | Special To The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/nassau-county-offices-get-cornerstone-4-years-late.html | Nassau County Offices Get Cornerstone 4 Years Late | True | Special To The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/california-sewer-bonds-sold.html | California Sewer Bonds Sold | True | Special To The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/money.html | Money | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/bonds-prices-for-issues-show-some-improvement-in-limited-preholiday.html | Bonds: Prices for Issues Show Some Improvement In Limited, Preholiday Trading FIRM TONE IS HELD IN TREASURY BILLS Commercial Bank Selling Is Offset by Out-of-Town Purchases--Volume Up Longer Issues Steady Corporate Prices Firm | True | By Albert L. Kraus | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/index-of-commodity-prices-fell-01-tuesday-to-805.html | Index of Commodity Prices Fell 0.1 Tuesday, to 80.5 | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/closing-of-mine-attributed-to-low-cost-zinc-imports.html | Closing of Mine Attributed To Low Cost Zinc Imports | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/uar-said-to-ask-support-for-india-nasser-is-reported-acting-after.html | U.A.R. SAID TO ASK SUPPORT FOR INDIA; Nasser Is Reported Acting After Rebuff by Peking Nine Nations Approached Sukarno Says He Seeks Peace | True | Special To The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/makarios-to-visit-turkey.html | Makarios to Visit Turkey | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/greenland-asylum-sought.html | Greenland Asylum Sought | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/stennis-protests-on-curbs-of-students-at-mississippi.html | Stennis Protests on Curbs Of Students at Mississippi | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/hebenton-playing-in-508th-straight-game-helps-rangers-conquer.html | Hebenton, Playing in 508th Straight Game, Helps Rangers Conquer Bruins; 3-GOAL 2D PERIOD PACES 4-2 VICTORY Hebenton Scores in Surge at Garden, Along With Ingarfield and Bathgate The Beleaguered Johnston One Way to Get a Rest Hebenton Is Honored | True | By William J. Briordythe New York Times (BY LARRY MORRIS) | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/11-freedom-riders-lose-alabama-plea.html | 11 FREEDOM RIDERS LOSE ALABAMA PLEA | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/curbs-in-vietnam-irk-us-officers-americans-under-orders-to-withhold.html | CURBS IN VIETNAM IRK U.S. OFFICERS; Americans Under Orders to Withhold War News | True | By David Halberstam Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/staff-business-data-elects-board-member.html | Staff Business & Data Elects Board Member | True | The New York Times Studio | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/sports-of-the-times-thanksgiving-day-treat-history-lesson-the.html | Sports of The Times; Thanksgiving Day Treat History Lesson The Inventor Precision Only | True | By Arthur Daley | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/life-of-parent-often-shaped-by-child-psychiatrist-says.html | Life of Parent Often Shaped By Child, Psychiatrist Says | True | By Child, Psychiatrist Says | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/holdup-man-slays-liquor-store-owner-as-family-watches.html | Holdup Man Slays Liquor Store Owner As Family Watches | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/frances-falotico-married.html | Frances Falotico Married | True | Special To The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/holiday-for-us-workers.html | Holiday for U.S. Workers | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/indian-village-due-at-64-worlds-fair.html | INDIAN VILLAGE DUE AT '64 WORLD'S FAIR | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/theater-revival-of-living-room-graham-greene-play-at-gramercy-arts.html | Theater: Revival of 'Living Room'; Graham Greene Play at Gramercy Arts Martyn Green Takes Role of the Priest | True | By Howard Taubman | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/texas-sees-title-bowl-berth-in-game-against-aggies-today-69th-game.html | Texas Sees Title, Bowl Berth In Game Against Aggies Today; 69th Game in Series | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/sports-today.html | Sports Today | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/graysonrobinson-stores-prepares-to-pay-creditors.html | Grayson-Robinson Stores Prepares to Pay Creditors | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/tips-offered-on-cleaning-food-stains.html | Tips Offered On Cleaning Food Stains | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/2-unions-settle-all-twa-issues-president-cheers-pilot-and-flight.html | 2 UNIONS SETTLE ALL T.W.A. ISSUES; President Cheers Pilot and Flight Engineers Pacts Hopeful on Others | True | By John D. Pomfret Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/sidelights-att-dividend-upsets-stock-cash-dividends-climb-holiday.html | Sidelights; A.T.&T. Dividend Upsets Stock Cash Dividends Climb Holiday Note Looking Ahead The Educated Guess | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/stenographers-sue-city-on-equal-pay-for-work-in-court.html | Stenographers Sue City on 'Equal Pay' For Work in Court | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/bias-is-charged-in-east-view-jail-negro-lawyer-says-keepers-have.html | BIAS IS CHARGED IN EAST VIEW JAIL; Negro Lawyer Says Keepers Have Mistreated Him Governor Denies Charges | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/bridge-new-york-and-texas-pairs-tied-for-first-at-phoenix-playing.html | Bridge; New York and Texas Pairs Tied for First at Phoenix Playing Without Break | True | By Albert H. Morehead Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/recount-gives-governor-edge-in-syracuse-voting.html | Recount Gives Governor Edge in Syracuse Voting | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/president-is-selected-by-imco-container-co.html | President Is Selected By Imco Container Co. | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/alabama-editor-is-facing-trial-for-editorial-electionday-appeal.html | Alabama Editor Is Facing Trial For Editorial; Election-Day Appeal Called a Violation of the State's Corrupt Practices Law Legal Aid Planned 'Serious Warning' Notes Suggestion Editors Urge Dismissal | True | By Claude Sitton Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/governor-of-kenya-says-he-was-forced-to-resign.html | Governor of Kenya Says He Was Forced to Resign | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/schools-courses-in-communism-hit-some-extremist-some-dull-nea.html | SCHOOLS' COURSES IN COMMUNISM HIT; Some Extremist, Some Dull, N.E.A. Report Says Garner Is 94 Today | True | By Fred M. Hechinger | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/requiem-mass-for-fireman.html | Requiem Mass for Fireman | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/hughes-sets-parley-with-milk-dealers.html | HUGHES SETS PARLEY WITH MILK DEALERS | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/hofstra-and-post-in-morning-game-hempstead-eleven-favored-to-make.html | HOFSTRA AND POST IN MORNING GAME; Hempstead Eleven Favored to Make Series Edge 5-0 | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/city-evaluating-social-studies-board-of-education-moves-to.html | CITY EVALUATING SOCIAL STUDIES; Board of Education Moves to Modernize Program 'Position Paper' Asked | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/negotiating-session-is-set-as-lockheed-faces-strike.html | Negotiating Session Is Set As Lockheed Faces Strike | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/portuguese-assails-un-angola-report.html | PORTUGUESE ASSAILS U.N. ANGOLA REPORT | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/latinamerican-aid-by-europeans-urged.html | LATIN-AMERICAN AID BY EUROPEANS URGED | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/adams-guides-crafty-indian-to-easy-victory-in-aqueduct-feature.html | Adams Guides Crafty Indian to Easy Victory in Aqueduct Feature; ROCKEY TIES ROTZ FOR RIDING LEAD Triumph on Crafty Indian Is 190th at Aqueduct--Racing Starts at 11 A.M. Today Hard Luck for Yoaza First Post at 11 A.M. | True | By Joseph C. Nicholsthe New York Times (BY ERNEST SISTO) | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/welfare-workers-give-blood.html | Welfare Workers Give Blood | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/big-south-dakota-contract-won-by-california-concern.html | Big South Dakota Contract Won by California Concern | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/jane-k-wier-married-to-dr-david-apple-jr.html | Jane K. Wier Married To Dr. David Apple Jr | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/illinois-debates-birth-control-aid-proposal-for-using-public-funds.html | ILLINOIS DEBATES BIRTH CONTROL AID; Proposal for Using Public Funds Provokes Heated Exchanges at Hearing Many Witnesses Heard Vote Scheduled Dec. 10 | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/gutman-installed-to-head-bar-group.html | GUTMAN INSTALLED TO HEAD BAR GROUP | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/profit-of-ward-above-1961-level-3dquarter-net-31c-a-share-against.html | PROFIT OF WARD ABOVE 1961 LEVEL; 3d-Quarter Net 31c a Share, Against 27c--Sales Show a Rise of 7.9 Per Cent Reynolds Metals Co. Acme Markets Beech Aircraft Corp. COMPANIES ISSUE EARNING FIGURES OTHER COMPANY REPORTS | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/shares-advance-on-london-board-world-situation-is-cited-index.html | SHARES ADVANCE ON LONDON BOARD; World Situation Is Cited-- Index Climbs 4 Points Special to The New York Times | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/books-today.html | Books Today | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/fraternity-supends-a-unit-at-swarthmore-for-defiance.html | Fraternity Supends a Unit At Swarthmore for Defiance | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/hotel-is-robbed-of-5000.html | Hotel Is Robbed of $5,000 | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/spars-to-mark-20-years-with-fetes-in-3-cities.html | SPARS to Mark 20 Years With Fetes in 3 Cities | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/nats-top-pistons-122120-schayes-paces-late-rally.html | Nats Top Pistons, 122-120; Schayes Paces Late Rally | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/hoffa-link-charged-in-pact-termination.html | HOFFA LINK CHARGED IN PACT TERMINATION | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/power-fails-in-bronx.html | Power Fails in Bronx | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/stravinsky-cancels-trip.html | Stravinsky Cancels Trip | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/warrant-issued-for-arrest-of-grissom-as-a-speeder.html | Warrant Issued for Arrest Of Grissom as a Speeder | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/fight-on-border-halted-nehru-tells-parliament-china-reports.html | FIGHT ON BORDER HALTED, NEHRU TELLS PARLIAMENT; CHINA REPORTS CEASE-FIRE; Assam Town Is Evacuated Before Firing Stopped | True | By Thomas F. Brady Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/guatemala-imposes-new-import-quotas-guatemala-sets-quota-on-imports.html | Guatemala Imposes New Import Quotas; GUATEMALA SETS QUOTA ON IMPORTS Premium on Imports Strike Threatened | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/quake-test-uses-icebergs-noises-tapes-made-in-bid-to-find-antarctic.html | QUAKE TEST USES ICEBERGS' NOISES; Tapes Made in Bid to Find Antarctic Tremors' Cause 900-Mile Journey Ends | True | By Allyn Baum Special To the New York Timesspecial To the New York Timesthe New York Times (BY ALLYN BAUM) | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/negro-makes-college-bid.html | Negro Makes College Bid | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/sterling-advances-to-28033-as-commercial-demand-spurts.html | Sterling Advances to $2.8033 As Commercial Demand Spurts | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/summary-of-the-day.html | Summary of the Day | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/pay-scales-in-services-proposals-to-increase-salaries-called.html | Pay Scales in Services; Proposals to Increase Salaries Called Inadequate by Many Uniformed Men Feeling Is Pronounced Inequities Pointed Out Income Levels Contrasted | True | By Hanson W. Baldwin | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/extra-dividend-is-seen-for-gi-life-insurance.html | Extra Dividend Is Seen For G.I. Life Insurance | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/july-cotton-dips-other-months-up-market-opens-unchanged-in-quiet.html | JULY COTTON DIPS; OTHER MONTHS UP; Market Opens Unchanged in Quiet Trading | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/he-pleads-indias-cause-braj-kumar-nehru-freedom-seen-as-goal-wife.html | He Pleads India's Cause; Braj Kumar Nehru Freedom Seen as Goal Wife Was Hungarian | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/mrs-edwin-b-dooley-47-wife-of-us-representative.html | Mrs. Edwin B. Dooley, 47, Wife of U.S. Representative | True | Special to The New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/beechnut-life-savers-elects-a-vice-president.html | Beech-Nut Life Savers Elects a Vice President | True | Fabian Bachrach | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/gas-explosion-sets-fire-under-harlem-sidewalk.html | Gas Explosion Sets Fire Under Harlem Sidewalk | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/rare-bone-marrow-tb-killed-mrs-roosevelt-got-tb-treatment.html | Rare Bone Marrow TB Killed Mrs. Roosevelt; Got TB Treatment | True | By Nan Robertson | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/2-ships-for-geodetic-survey.html | 2 Ships for Geodetic Survey | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/korean-orphan-now-citizen.html | Korean Orphan Now Citizen | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/soviet-urges-a-greater-output-of-products-for-consumer-use-soviet.html | Soviet Urges a Greater Output Of Products for Consumer Use; SOVIET WILL SPUR CONSUMER GOODS Earlier Demands Ineffective | True | By Theodore Shabad Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/woman-2-children-die-in-3-city-fires.html | WOMAN, 2 CHILDREN DIE IN 3 CITY FIRES | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/electricity-output-5-above-61-level.html | ELECTRICITY OUTPUT 5% ABOVE '61 LEVEL | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/riots-in-chile.html | Riots in Chile | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/dog-show-is-a-fiesta-competition-at-santuree-and-ponce-is-spiced-by.html | Dog Show Is a Fiesta; Competition at Santuree and Ponce Is Spiced by Puerto Rican Gaiety | True | By Walter R. Fletcher Special To the New York Times | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-22 | 1962-11-22 | https://www.nytimes.com/1962/11/22/archives/mdermott-victor-in-high-school-run.html | M'DERMOTT VICTOR IN HIGH SCHOOL RUN | True | | 1990-07-13 | RE0000482695 | RE0000482695 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/british-ask-chinese-aide-to-postpone-trade-visit.html | British Ask Chinese Aide To Postpone Trade Visit | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/for-music-lovers.html | For Music Lovers | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/texas-western-wins-21-to-0.html | Texas Western Wins, 21 to 0 | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/debre-fights-for-political-life-as-opponents-form-alliance.html | Debre Fights for Political Life As Opponents Form Alliance; Coalition Attacking Gaullist on Farm Policy Record-- Foes Support Radical Short of Majority 908 Candidates in Runoff | True | By Robert C. Doty Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/loretta-blitz-is-wed.html | Loretta Blitz Is Wed | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/building-officials-set-4day-meeting.html | BUILDING OFFICIALS SET 4-DAY MEETING | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/critic-at-large-some-qualified-thinkers-register-dissent-from.html | Critic at Large; Some Qualified Thinkers Register Dissent From Recent Slanders Against the City | True | By Brooks Atkinson | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/juliette-redington-wed-to-he-roost.html | Juliette Redington Wed to H.E. Roost | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/nigerian-group-denied-bail.html | Nigerian Group Denied Bail | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/us-gears-policy-to-peril-of-a-full-chinaindia-war-new-fighting-fear.html | U.S. Gears Policy to Peril Of a Full China-India War; New Fighting Feared Greater Effort Expected INDIA WAR PERIL GUIDES U.S. POLICY Pakistan's Fear Noted | True | By David Binder Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/homerule-charter-for-nyasaland-set.html | HOME-RULE CHARTER FOR NYASALAND SET | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/keating-visiting-warsaw.html | Keating Visiting Warsaw | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/mount-st-michael-tops-hayes-2012-sayville-triumphs-heyman-leads.html | Mount St. Michael Tops Hayes, 20-12; Sayville Triumphs; Heyman Leads Attack Manhasset 7-6 Victor | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/north-koreans-kill-gi-and-wound-2d-in-attack.html | North Koreans Kill G.I. And Wound 2d in Attack | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/advertising-tv-mockups-gain-milan-office-teenage-market-accounts.html | Advertising TV Mock-Ups Gain; Milan Office Teen-Age Market Accounts People Addenda | True | By Peter Bart | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/schoolboys-death-explained.html | Schoolboy's Death Explained | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/nova-scotia-bank-sets-profit-mark.html | NOVA SCOTIA BANK SETS PROFIT MARK | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/canada-newsprint-output-up.html | Canada Newsprint Output Up | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/cog-railway-line-on-mt-washington-sold-by-dartmouth.html | Cog Railway Line On Mt. Washington Sold by Dartmouth | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/60-held-in-demonstration.html | 60 Held in Demonstration | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/algerianfrench-talks-today.html | Algerian-French Talks Today | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/brooklyn-store-to-adopt-way-of-loehmanns.html | Brooklyn Store To Adopt Way Of Loehmann's | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/kelley-takes-5mile-race-for-sixth-time-in-11-years.html | Kelley Takes 5-Mile Race For Sixth Time in 11 Years | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/harold-june-67-explorer-dead-member-of-first-expeditions-by-byrd-to.html | HAROLD JUNE, 67, EXPLORER, DEAD; Member of First Expeditions by Byrd to South Pole Navy Test Pilot | True | Special to The New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/morgenthau-back-on-the-job.html | Morgenthau Back on the Job | True | | 1990-07-13 | RE0000482701 | RE0000482701 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962-11-23 | 1962-11-23 | https://www.nytimes.com/1962/11/23/archives/ski-plane-and-copter-crashes-mar-holiday-in-the-antarctic.html | Ski Plane and Copter Crashes Mar Holiday in the Antarctic; Globemasters Recalled | True | By Allyn Baum Special To the New York Times | 1990-07-13 | RE0000482701 | RE0000482701 | | | |